### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050.00 | 114.2 | $119,910.00 |
| Bowles, Carl | Managing Director | $1,025.00 | 3.5 | $3,587.50 |
| Chambers, Henry | Managing Director | $995.00 | 132.9 | $132,235.50 |
| Chan, Yvette | Managing Director | $1,150.00 | 7.5 | $8,625.00 |
| Chilakapati, Chandu | Managing Director | $1,100.00 | 7.0 | $7,700.00 |
| Farsaci, Alessandro | Managing Director | $1,100.00 | 2.5 | $2,750.00 |
| Gordon, Robert | Managing Director | $1,025.00 | 149.1 | $152,827.50 |
| Grillo, Rocco | Managing Director | $1,100.00 | 15.5 | $17,050.00 |
| Grosvenor, Robert | Managing Director | $1,000.00 | 3.6 | $3,600.00 |
| Hershan, Robert | Managing Director | $1,100.00 | 12.5 | $13,750.00 |
| Hertzberg, Julie | Managing Director | $1,250.00 | 0.7 | $875.00 |
| Howe, Christopher | Managing Director | $1,200.00 | 33.1 | $39,720.00 |
| Iwanski, Larry | Managing Director | $1,075.00 | 23.6 | $25,370.00 |
| Jacobs, Kevin | Managing Director | $1,100.00 | 42.0 | $46,200.00 |
| Johnston, David | Managing Director | $1,025.00 | 164.5 | $168,612.50 |
| Kotarba, Chris | Managing Director | $1,100.00 | 34.4 | $37,840.00 |
| Kotarba, Steve | Managing Director | $1,100.00 | 86.2 | $94,820.00 |
| Marshall, Jonathan | Managing Director | $1,075.00 | 2.0 | $2,150.00 |
| Mosley, Ed | Managing Director | $1,250.00 | 188.8 | $236,000.00 |
| Ryan, Laureen | Managing Director | $1,075.00 | 79.8 | $85,785.00 |
| Sielinski, Jeff | Managing Director | $1,025.00 | 85.7 | $87,842.50 |
| Stegenga, Jeffery | Managing Director | $1,375.00 | 5.2 | $7,150.00 |
| Wall, Guy | Managing Director | $1,025.00 | 21.5 | $22,037.50 |
| Seaway, Bill | Senior Advisor | $1,100.00 | 19.6 | $21,560.00 |
| Blanks, David | Senior Director | $950.00 | 75.7 | $71,915.00 |
| Broskay, Cole | Senior Director | $900.00 | 157.7 | $141,930.00 |
| Callerio, Lorenzo | Senior Director | $875.00 | 8.2 | $7,175.00 |
| Canale, Alex | Senior Director | $900.00 | 115.2 | $103,680.00 |
| Chew, Ee Ling | Senior Director | $750.00 | 0.4 | $300.00 |
| Cooper, James | Senior Director | $875.00 | 174.7 | $152,862.50 |
| Coverick, Steve | Senior Director | $950.00 | 195.4 | $185,630.00 |
| Dusendschon, Kora | Senior Director | $900.00 | 21.8 | $19,620.00 |
| Esposito, Rob | Senior Director | $875.00 | 152.8 | $133,700.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Evans, Charles | Senior Director | $835.00 | 0.9 | $751.50 |
| Johal, Jas | Senior Director | $900.00 | 1.2 | $1,080.00 |
| Johnson, Robert | Senior Director | $900.00 | 122.6 | $110,340.00 |
| Konig, Louis | Senior Director | $900.00 | 200.6 | $180,540.00 |
| Kwan, Peter | Senior Director | $900.00 | 172.1 | $154,890.00 |
| Mohammed, Azmat | Senior Director | $925.00 | 162.0 | $149,850.00 |
| Negus, Matthew | Senior Director | $900.00 | 32.4 | $29,160.00 |
| Pandey, Vishal | Senior Director | $925.00 | 11.5 | $10,637.50 |
| Ramanathan, Kumanan | Senior Director | $950.00 | 187.0 | $177,650.00 |
| Sexton, Rachel | Senior Director | $875.00 | 14.1 | $12,337.50 |
| Shanahan, Michael | Senior Director | $900.00 | 71.7 | $64,530.00 |
| Tarikere, Sriram | Senior Director | $925.00 | 37.5 | $34,687.50 |
| Titus, Adam | Senior Director | $950.00 | 224.2 | $212,990.00 |
| Ulyanenko, Andrey | Senior Director | $950.00 | 41.1 | $39,045.00 |
| Vieira, Francisco | Senior Director | $650.00 | 10.0 | $6,500.00 |
| Wilson, Sean | Senior Director | $950.00 | 2.4 | $2,280.00 |
| Yip, Ansel | Senior Director | $860.00 | 7.7 | $6,622.00 |
| Zatz, Jonathan | Senior Director | $900.00 | 250.9 | $225,810.00 |
| Arbid, Rami | Director | $750.00 | 23.0 | $17,250.00 |
| Baker, Kevin | Director | $750.00 | 177.8 | $133,350.00 |
| Balmelli, Gioele | Director | $800.00 | 50.5 | $40,400.00 |
| Casey, John | Director | $725.00 | 79.1 | $57,347.50 |
| Chamma, Leandro | Director | $750.00 | 152.8 | $114,600.00 |
| Dennison, Kim | Director | $650.00 | 8.2 | $5,330.00 |
| Flynn, Matthew | Director | $775.00 | 180.4 | $139,810.00 |
| Glustein, Steven | Director | $800.00 | 219.1 | $175,280.00 |
| Gosau, Tracy | Director | $750.00 | 125.4 | $94,050.00 |
| Hainline, Drew | Director | $800.00 | 177.3 | $141,840.00 |
| Kearney, Kevin | Director | $800.00 | 247.3 | $197,840.00 |
| Lambert, Leslie | Director | $750.00 | 55.2 | $41,400.00 |
| Lannan, Matthew | Director | $800.00 | 15.8 | $12,640.00 |
| Lee, Julian | Director | $750.00 | 66.7 | $50,025.00 |
| Lewandowski, Douglas | Director | $800.00 | 223.4 | $178,720.00 |
| McGoldrick, Hugh | Director | $750.00 | 0.5 | $375.00 |
| McGrath, Patrick | Director | $750.00 | 125.9 | $94,425.00 |
| Medway, David | Director | $750.00 | 1.8 | $1,350.00 |
| Pekhman, Yuliya | Director | $750.00 | 3.3 | $2,475.00 |
| Ruez, William | Director | $750.00 | 72.4 | $54,300.00 |
| Sullivan, Christopher | Director | $825.00 | 278.6 | $229,845.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| van den Belt, Mark | Director | $750.00 | 245.9 | $184,425.00 |
| Walia, Gaurav | Director | $825.00 | 174.0 | $143,550.00 |
| Grussing, Bernice | Operations Manager | $325.00 | 4.7 | $1,527.50 |
| Hoffer, Emily | Manager | $650.00 | 138.0 | $89,700.00 |
| Lam, James | Manager | $600.00 | 119.1 | $71,460.00 |
| Li, Summer | Manager | $670.00 | 57.5 | $38,525.00 |
| Lowe, Sam | Manager | $650.00 | 3.4 | $2,210.00 |
| McManus, Dylan | Manager | $770.00 | 11.0 | $8,470.00 |
| Mimms, Samuel | Manager | $650.00 | 21.8 | $14,170.00 |
| Pestano, Kyle | Manager | $650.00 | 136.0 | $88,400.00 |
| Reagan, Kelsey | Manager | $700.00 | 132.8 | $92,960.00 |
| Rybarczyk, Jodi | Manager | $700.00 | 84.2 | $58,940.00 |
| Salas Nunez, Luis | Manager | $772.00 | 189.4 | $146,216.80 |
| Sarmiento, Dubhe | Manager | $650.00 | 38.5 | $25,025.00 |
| Sin, Iris | Manager | $515.00 | 5.7 | $2,935.50 |
| Sivapalu, Anan | Manager | $625.00 | 90.9 | $56,812.50 |
| Sloan, Austin | Manager | $650.00 | 19.8 | $12,870.00 |
| Tong, Crystal | Manager | $650.00 | 139.1 | $90,415.00 |
| Turton, Bobby | Manager | $700.00 | 122.1 | $85,470.00 |
| Zhang, Qi | Manager | $670.00 | 176.3 | $118,121.00 |
| Alvarez, Charles | Senior Associate | $600.00 | 27.2 | $16,320.00 |
| Blanchard, Madison | Senior Associate | $575.00 | 166.6 | $95,795.00 |
| Chuah, Jane | Senior Associate | $495.00 | 1.5 | $742.50 |
| Cox, Allison | Senior Associate | $575.00 | 118.5 | $68,137.50 |
| Dalgleish, Elizabeth | Senior Associate | $700.00 | 114.8 | $80,360.00 |
| Faett, Jack | Senior Associate | $700.00 | 189.0 | $132,300.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 3.1 | $2,015.00 |
| Helal, Aly | Senior Associate | $575.00 | 67.4 | $38,755.00 |
| Kaufman, Ashley | Senior Associate | $650.00 | 1.3 | $845.00 |
| Kolodny, Steven | Senior Associate | $600.00 | 131.5 | $78,900.00 |
| Kuruvilla, Daniel | Senior Associate | $700.00 | 102.9 | $72,030.00 |
| Maggard, Austin | Senior Associate | $600.00 | 163.6 | $98,160.00 |
| Montague, Katie | Senior Associate | $700.00 | 195.3 | $136,710.00 |
| Sagen, Daniel | Senior Associate | $725.00 | 251.2 | $182,120.00 |
| Todd, Patrick | Senior Associate | $650.00 | 59.0 | $38,350.00 |
| Wilson, David | Senior Associate | $575.00 | 66.5 | $38,237.50 |
| Work, David | Senior Associate | $650.00 | 93.1 | $60,515.00 |
| Beretta, Matthew | Associate | $478.00 | 114.0 | $54,492.00 |
| Braatelien, Troy | Associate | $600.00 | 158.6 | $95,160.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chan, Jon | Associate | $525.00 | 188.8 | $99,120.00 |
| Chen, Richard | Associate | $478.00 | 95.3 | $45,553.40 |
| Collis, Jack | Associate | $500.00 | 67.6 | $33,800.00 |
| Connolly, David | Associate | $400.00 | 0.7 | $280.00 |
| Dobbs, Aaron | Associate | $525.00 | 111.8 | $58,695.00 |
| Ebrey, Mason | Associate | $525.00 | 123.0 | $64,575.00 |
| Francis, Luke | Associate | $600.00 | 220.2 | $132,120.00 |
| Gonzalez, Johnny | Associate | $600.00 | 276.3 | $165,780.00 |
| Heric, Andrew | Associate | $525.00 | 150.3 | $78,907.50 |
| Hill, Liam | Associate | $450.00 | 38.2 | $17,190.00 |
| Kane, Alex | Associate | $575.00 | 232.7 | $133,802.50 |
| Krautheim, Sean | Associate | $525.00 | 62.2 | $32,655.00 |
| McLoughlin, Miles | Associate | $478.00 | 46.6 | $22,274.80 |
| Mirando, Michael | Associate | $600.00 | 169.5 | $101,700.00 |
| Parker, Brandon | Associate | $550.00 | 46.2 | $25,410.00 |
| Patel, Ishika | Associate | $525.00 | 55.7 | $29,242.50 |
| Price, Breanna | Associate | $525.00 | 125.5 | $65,887.50 |
| Sunkara, Manasa | Associate | $525.00 | 202.0 | $106,050.00 |
| Taraba, Erik | Associate | $600.00 | 232.7 | $139,620.00 |
| Trent, Hudson | Associate | $625.00 | 267.1 | $166,937.50 |
| Ward, Kyle | Associate | $556.00 | 130.0 | $72,280.00 |
| Witherspoon, Samuel | Associate | $575.00 | 233.4 | $134,205.00 |
| Bruck, Ran | Consultant | $600.00 | 175.6 | $105,360.00 |
| Jones, Mackenzie | Consultant | $600.00 | 160.8 | $96,480.00 |
| Zabcik, Kathryn | Consultant | $600.00 | 172.7 | $103,620.00 |
| Arora, Rohan | Analyst | $425.00 | 161.5 | $68,637.50 |
| Avdellas, Peter | Analyst | $425.00 | 190.5 | $80,962.50 |
| Bolduc, Jojo | Analyst | $425.00 | 194.2 | $82,535.00 |
| Clayton, Lance | Analyst | $475.00 | 247.8 | $117,705.00 |
| Duncan, Ryan | Analyst | $425.00 | 219.4 | $93,245.00 |
| Ernst, Reagan | Analyst | $425.00 | 223.8 | $95,115.00 |
| Fonteijne, Bas | Analyst | $400.00 | 107.2 | $42,880.00 |
| Gidoomal, Dhruv | Analyst | $500.00 | 96.1 | $48,050.00 |
| Hogge, Will | Analyst | $425.00 | 6.1 | $2,592.50 |
| Hubbard, Taylor | Analyst | $425.00 | 163.0 | $69,275.00 |
| Karnik, Noorita | Analyst | $450.00 | 1.0 | $450.00 |
| Lowdermilk, Quinn | Analyst | $450.00 | 172.3 | $77,535.00 |
| Myers, Claire | Analyst | $425.00 | 197.7 | $84,022.50 |
| Okkeh, Layan | Analyst | $450.00 | 3.1 | $1,395.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Paolinetti, Sergio | Analyst | $425.00 | 195.7 | $83,172.50 |
| Radwanski, Igor | Analyst | $450.00 | 156.0 | $70,200.00 |
| Ribman, Tucker | Analyst | $425.00 | 264.4 | $112,370.00 |
| Selwood, Alexa | Analyst | $425.00 | 244.0 | $103,700.00 |
| Simoneaux, Nicole | Analyst | $475.00 | 254.6 | $120,935.00 |
| Slay, David | Analyst | $525.00 | 228.6 | $120,015.00 |
| Stockmeyer, Cullen | Analyst | $450.00 | 212.3 | $95,535.00 |
| Stolyar, Alan | Analyst | $500.00 | 153.9 | $76,950.00 |
| Tenney, Bridger | Analyst | $450.00 | 262.5 | $118,125.00 |
| Yan, Jack | Analyst | $450.00 | 51.5 | $23,175.00 |
| Yang, Sharon | Analyst | $425.00 | 137.3 | $58,352.50 |
| Burns, Zach | Analyst | $500.00 | 171.5 | $85,750.00 |
| **Total** | | | **17,807.9** | **$11,943,537.50** |

*Exhibit B*

<div style="text-align:center">

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Task***
***November 1, 2023 through November 30, 2023***

</div>

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 129.6 | $94,302.50 |
| Asset Sales | 2,417.0 | $1,646,489.30 |
| Avoidance Actions | 2,609.8 | $1,738,499.90 |
| Business Operations | 3,869.5 | $2,666,471.90 |
| Case Administration | 58.8 | $57,170.00 |
| Cash Management | 722.2 | $438,522.50 |
| Claims | 3,387.2 | $2,238,000.30 |
| Contracts | 482.8 | $279,072.50 |
| Court and UST Reporting | 241.7 | $154,158.00 |
| Court Hearings | 33.3 | $38,085.00 |
| Creditor Cooperation | 132.2 | $100,582.50 |
| Disclosure Statement and Plan | 1,813.8 | $1,152,180.50 |
| Due Diligence | 213.6 | $142,695.00 |
| Employee Matters | 55.9 | $32,517.50 |
| Fee Application | 7.7 | $4,947.50 |
| Financial Analysis | 150.7 | $102,007.50 |
| Government and Regulatory Data Requests | 170.7 | $121,692.50 |
| Joint Official Liquidators | 183.6 | $131,007.60 |
| Kroll Security Incident | 200.4 | $148,625.00 |
| Liquidation Analysis | 537.7 | $317,492.50 |
| Motions and Related Support | 47.9 | $35,340.00 |
| Schedules and Statements | 49.6 | $40,815.00 |
| Tax Initiatives | 255.2 | $242,295.00 |
| Vendor Management | 37.0 | $20,567.50 |
| **Total** | **17,807.9** | **$11,943,537.50** |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

**Accounting**                    Assist with the development and execution of the company's accounting &
                                  finance functions, treasury processes & controls, and support of information
                                  requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 1.1 | $1,155.00 |
| Gordon, Robert | Managing Director | $1,025 | 3.4 | $3,485.00 |
| Mosley, Ed | Managing Director | $1,250 | 1.1 | $1,375.00 |
| Blanks, David | Senior Director | $950 | 7.0 | $6,650.00 |
| Broskay, Cole | Senior Director | $900 | 1.8 | $1,620.00 |
| Coverick, Steve | Senior Director | $950 | 1.1 | $1,045.00 |
| Esposito, Rob | Senior Director | $875 | 1.1 | $962.50 |
| Titus, Adam | Senior Director | $950 | 1.1 | $1,045.00 |
| Hainline, Drew | Director | $800 | 1.8 | $1,440.00 |
| Kearney, Kevin | Director | $800 | 23.3 | $18,640.00 |
| Chuah, Jane | Senior Associate | $495 | 1.5 | $742.50 |
| Faett, Jack | Senior Associate | $700 | 60.8 | $42,560.00 |
| Braatelien, Troy | Associate | $600 | 12.7 | $7,620.00 |
| Chan, Jon | Associate | $525 | 4.5 | $2,362.50 |
| Mirando, Michael | Associate | $600 | 0.7 | $420.00 |
| Taraba, Erik | Associate | $600 | 0.8 | $480.00 |
| Bruck, Ran | Consultant | $600 | 0.6 | $360.00 |
| Jones, Mackenzie | Consultant | $600 | 0.3 | $180.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

| | | | | |
|---|---|---|---|---|
| Hogge, Will | Analyst | $425 | 1.8 | $765.00 |
| Yan, Jack | Analyst | $450 | 3.1 | $1,395.00 |
| | | | 129.6 | $94,302.50 |
| | | *Average Billing Rate* | | $727.64 |

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

---

**Asset Sales**   Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 7.5 | $7,875.00 |
| Chambers, Henry | Managing Director | $995 | 3.0 | $2,985.00 |
| Gordon, Robert | Managing Director | $1,025 | 84.6 | $86,715.00 |
| Hershan, Robert | Managing Director | $1,100 | 11.7 | $12,870.00 |
| Jacobs, Kevin | Managing Director | $1,100 | 3.5 | $3,850.00 |
| Johnston, David | Managing Director | $1,025 | 12.6 | $12,915.00 |
| Mosley, Ed | Managing Director | $1,250 | 30.3 | $37,875.00 |
| Broskay, Cole | Senior Director | $900 | 0.3 | $270.00 |
| Callerio, Lorenzo | Senior Director | $875 | 4.0 | $3,500.00 |
| Cooper, James | Senior Director | $875 | 8.3 | $7,262.50 |
| Coverick, Steve | Senior Director | $950 | 18.4 | $17,480.00 |
| Konig, Louis | Senior Director | $900 | 16.1 | $14,490.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 48.9 | $46,455.00 |
| Titus, Adam | Senior Director | $950 | 191.1 | $181,545.00 |
| Balmelli, Gioele | Director | $800 | 0.9 | $720.00 |
| Dennison, Kim | Director | $650 | 4.8 | $3,120.00 |
| Flynn, Matthew | Director | $775 | 17.2 | $13,330.00 |
| Glustein, Steven | Director | $800 | 181.9 | $145,520.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

| | | | | |
|---|---|---|---|---|
| Hainline, Drew | Director | $800 | 125.5 | $100,400.00 |
| Kearney, Kevin | Director | $800 | 172.6 | $138,080.00 |
| Sullivan, Christopher | Director | $825 | 2.8 | $2,310.00 |
| van den Belt, Mark | Director | $750 | 2.1 | $1,575.00 |
| Walia, Gaurav | Director | $825 | 7.6 | $6,270.00 |
| Reagan, Kelsey | Manager | $700 | 132.8 | $92,960.00 |
| Rybarczyk, Jodi | Manager | $700 | 84.2 | $58,940.00 |
| Sivapalu, Anan | Manager | $625 | 2.4 | $1,500.00 |
| Tong, Crystal | Manager | $650 | 15.5 | $10,075.00 |
| Turton, Bobby | Manager | $700 | 122.1 | $85,470.00 |
| Alvarez, Charles | Senior Associate | $600 | 27.2 | $16,320.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 10.4 | $7,280.00 |
| Faett, Jack | Senior Associate | $700 | 61.9 | $43,330.00 |
| Kolodny, Steven | Senior Associate | $600 | 129.8 | $77,880.00 |
| Maggard, Austin | Senior Associate | $600 | 5.5 | $3,300.00 |
| Montague, Katie | Senior Associate | $700 | 3.3 | $2,310.00 |
| Sagen, Daniel | Senior Associate | $725 | 0.2 | $145.00 |
| Beretta, Matthew | Associate | $478 | 114.0 | $54,492.00 |
| McLoughlin, Miles | Associate | $478 | 46.6 | $22,274.80 |
| Trent, Hudson | Associate | $625 | 13.1 | $8,187.50 |
| Jones, Mackenzie | Consultant | $600 | 4.9 | $2,940.00 |
| Clayton, Lance | Analyst | $475 | 229.5 | $109,012.50 |
| Ernst, Reagan | Analyst | $425 | 198.2 | $84,235.00 |
| Gidoomal, Dhruv | Analyst | $500 | 32.2 | $16,100.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

| Paolinetti, Sergio | Analyst | $425 | 95.5 | $40,587.50 |
|---|---|---|---|---|
| Simoneaux, Nicole | Analyst | $475 | 23.9 | $11,352.50 |
| Stockmeyer, Cullen | Analyst | $450 | 73.3 | $32,985.00 |
| Stolyar, Alan | Analyst | $500 | 34.8 | $17,400.00 |
| | | | 2417.0 | $1,646,489.30 |

*Average Billing Rate*   $681.21

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

**Avoidance Actions**                    Assist the Debtors with evaluating and analyzing potential preference and
                                        avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 39.8 | $41,790.00 |
| Gordon, Robert | Managing Director | $1,025 | 13.6 | $13,940.00 |
| Johnston, David | Managing Director | $1,025 | 0.5 | $512.50 |
| Mosley, Ed | Managing Director | $1,250 | 3.2 | $4,000.00 |
| Ryan, Laureen | Managing Director | $1,075 | 79.2 | $85,140.00 |
| Broskay, Cole | Senior Director | $900 | 25.0 | $22,500.00 |
| Canale, Alex | Senior Director | $900 | 115.2 | $103,680.00 |
| Coverick, Steve | Senior Director | $950 | 1.5 | $1,425.00 |
| Dusendschon, Kora | Senior Director | $900 | 0.5 | $450.00 |
| Johnson, Robert | Senior Director | $900 | 1.2 | $1,080.00 |
| Konig, Louis | Senior Director | $900 | 30.5 | $27,450.00 |
| Kwan, Peter | Senior Director | $900 | 2.2 | $1,980.00 |
| Mohammed, Azmat | Senior Director | $925 | 1.2 | $1,110.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 3.3 | $3,135.00 |
| Shanahan, Michael | Senior Director | $900 | 71.7 | $64,530.00 |
| Titus, Adam | Senior Director | $950 | 0.5 | $475.00 |
| Baker, Kevin | Director | $750 | 3.2 | $2,400.00 |
| Dennison, Kim | Director | $650 | 1.1 | $715.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

| | | | | |
|---|---|---|---|---|
| Flynn, Matthew | Director | $775 | 45.1 | $34,952.50 |
| Glustein, Steven | Director | $800 | 1.6 | $1,280.00 |
| Gosau, Tracy | Director | $750 | 125.4 | $94,050.00 |
| Hainline, Drew | Director | $800 | 26.1 | $20,880.00 |
| Kearney, Kevin | Director | $800 | 3.4 | $2,720.00 |
| Lee, Julian | Director | $750 | 66.1 | $49,575.00 |
| McGrath, Patrick | Director | $750 | 125.9 | $94,425.00 |
| Medway, David | Director | $750 | 1.8 | $1,350.00 |
| Pekhman, Yuliya | Director | $750 | 0.5 | $375.00 |
| Ruez, William | Director | $750 | 72.4 | $54,300.00 |
| van den Belt, Mark | Director | $750 | 3.4 | $2,550.00 |
| Walia, Gaurav | Director | $825 | 30.3 | $24,997.50 |
| Hoffer, Emily | Manager | $650 | 137.6 | $89,440.00 |
| Mimms, Samuel | Manager | $650 | 21.8 | $14,170.00 |
| Pestano, Kyle | Manager | $650 | 2.8 | $1,820.00 |
| Salas Nunez, Luis | Manager | $772 | 31.7 | $24,472.40 |
| Sivapalu, Anan | Manager | $625 | 0.5 | $312.50 |
| Sloan, Austin | Manager | $650 | 19.8 | $12,870.00 |
| Blanchard, Madison | Senior Associate | $575 | 166.6 | $95,795.00 |
| Cox, Allison | Senior Associate | $575 | 118.5 | $68,137.50 |
| Faett, Jack | Senior Associate | $700 | 6.0 | $4,200.00 |
| Helal, Aly | Senior Associate | $575 | 60.5 | $34,787.50 |
| Kuruvilla, Daniel | Senior Associate | $700 | 3.2 | $2,240.00 |
| Maggard, Austin | Senior Associate | $600 | 120.8 | $72,480.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

| | | | | |
|---|---|---|---|---|
| Wilson, David | Senior Associate | $575 | 15.7 | $9,027.50 |
| Braatelien, Troy | Associate | $600 | 13.6 | $8,160.00 |
| Chan, Jon | Associate | $525 | 36.1 | $18,952.50 |
| Dobbs, Aaron | Associate | $525 | 111.8 | $58,695.00 |
| Ebrey, Mason | Associate | $525 | 123.0 | $64,575.00 |
| Francis, Luke | Associate | $600 | 0.4 | $240.00 |
| Mirando, Michael | Associate | $600 | 152.2 | $91,320.00 |
| Patel, Ishika | Associate | $525 | 55.7 | $29,242.50 |
| Price, Breanna | Associate | $525 | 125.5 | $65,887.50 |
| Sunkara, Manasa | Associate | $525 | 6.6 | $3,465.00 |
| Trent, Hudson | Associate | $625 | 7.3 | $4,562.50 |
| Bruck, Ran | Consultant | $600 | 11.2 | $6,720.00 |
| Jones, Mackenzie | Consultant | $600 | 5.9 | $3,540.00 |
| Zabcik, Kathryn | Consultant | $600 | 158.5 | $95,100.00 |
| Gidoomal, Dhruv | Analyst | $500 | 0.8 | $400.00 |
| Simoneaux, Nicole | Analyst | $475 | 1.2 | $570.00 |
| Stolyar, Alan | Analyst | $500 | 63.2 | $31,600.00 |
| Burns, Zach | Analyst | $500 | 135.9 | $67,950.00 |
| | | | 2609.8 | $1,738,499.90 |

*Average Billing Rate*  $666.14

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### November 1, 2023 through November 30, 2023

**Business Operations**    Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 10.4 | $10,920.00 |
| Bowles, Carl | Managing Director | $1,025 | 3.5 | $3,587.50 |
| Chambers, Henry | Managing Director | $995 | 120.2 | $119,599.00 |
| Chan, Yvette | Managing Director | $1,150 | 7.5 | $8,625.00 |
| Chilakapati, Chandu | Managing Director | $1,100 | 4.3 | $4,730.00 |
| Farsaci, Alessandro | Managing Director | $1,100 | 2.5 | $2,750.00 |
| Gordon, Robert | Managing Director | $1,025 | 6.3 | $6,457.50 |
| Grillo, Rocco | Managing Director | $1,100 | 13.0 | $14,300.00 |
| Hershan, Robert | Managing Director | $1,100 | 0.8 | $880.00 |
| Iwanski, Larry | Managing Director | $1,075 | 23.6 | $25,370.00 |
| Jacobs, Kevin | Managing Director | $1,100 | 0.5 | $550.00 |
| Johnston, David | Managing Director | $1,025 | 125.5 | $128,637.50 |
| Kotarba, Chris | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Marshall, Jonathan | Managing Director | $1,075 | 2.0 | $2,150.00 |
| Mosley, Ed | Managing Director | $1,250 | 14.2 | $17,750.00 |
| Stegenga, Jeffery | Managing Director | $1,375 | 5.2 | $7,150.00 |
| Wall, Guy | Managing Director | $1,025 | 21.5 | $22,037.50 |
| Blanks, David | Senior Director | $950 | 17.7 | $16,815.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Callerio, Lorenzo | Senior Director | $875 | 1.3 | $1,137.50 |
| Chew, Ee Ling | Senior Director | $750 | 0.4 | $300.00 |
| Cooper, James | Senior Director | $875 | 2.1 | $1,837.50 |
| Coverick, Steve | Senior Director | $950 | 17.2 | $16,340.00 |
| Dusendschon, Kora | Senior Director | $900 | 20.5 | $18,450.00 |
| Esposito, Rob | Senior Director | $875 | 2.5 | $2,187.50 |
| Evans, Charles | Senior Director | $835 | 0.9 | $751.50 |
| Johnson, Robert | Senior Director | $900 | 102.5 | $92,250.00 |
| Konig, Louis | Senior Director | $900 | 16.4 | $14,760.00 |
| Kwan, Peter | Senior Director | $900 | 160.0 | $144,000.00 |
| Mohammed, Azmat | Senior Director | $925 | 16.5 | $15,262.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 67.3 | $63,935.00 |
| Sexton, Rachel | Senior Director | $875 | 14.1 | $12,337.50 |
| Tarikere, Sriram | Senior Director | $925 | 6.6 | $6,105.00 |
| Titus, Adam | Senior Director | $950 | 3.5 | $3,325.00 |
| Yip, Ansel | Senior Director | $860 | 7.7 | $6,622.00 |
| Zatz, Jonathan | Senior Director | $900 | 56.7 | $51,030.00 |
| Arbid, Rami | Director | $750 | 23.0 | $17,250.00 |
| Baker, Kevin | Director | $750 | 173.8 | $130,350.00 |
| Balmelli, Gioele | Director | $800 | 48.5 | $38,800.00 |
| Casey, John | Director | $725 | 79.1 | $57,347.50 |
| Chamma, Leandro | Director | $750 | 26.3 | $19,725.00 |
| Dennison, Kim | Director | $650 | 2.3 | $1,495.00 |
| Flynn, Matthew | Director | $775 | 66.3 | $51,382.50 |

*Page 10 of 42*

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

| | | | | |
|---|---|---|---|---|
| Glustein, Steven | Director | $800 | 1.3 | $1,040.00 |
| Hainline, Drew | Director | $800 | 4.2 | $3,360.00 |
| Kearney, Kevin | Director | $800 | 0.6 | $480.00 |
| Lambert, Leslie | Director | $750 | 55.2 | $41,400.00 |
| Lee, Julian | Director | $750 | 0.2 | $150.00 |
| McGoldrick, Hugh | Director | $750 | 0.5 | $375.00 |
| Pekhman, Yuliya | Director | $750 | 2.8 | $2,100.00 |
| Sullivan, Christopher | Director | $825 | 17.9 | $14,767.50 |
| van den Belt, Mark | Director | $750 | 229.8 | $172,350.00 |
| Walia, Gaurav | Director | $825 | 87.0 | $71,775.00 |
| Lam, James | Manager | $600 | 110.8 | $66,480.00 |
| Li, Summer | Manager | $670 | 55.6 | $37,252.00 |
| Pestano, Kyle | Manager | $650 | 48.1 | $31,265.00 |
| Salas Nunez, Luis | Manager | $772 | 27.2 | $20,998.40 |
| Sin, Iris | Manager | $515 | 5.7 | $2,935.50 |
| Sivapalu, Anan | Manager | $625 | 88.0 | $55,000.00 |
| Tong, Crystal | Manager | $650 | 4.1 | $2,665.00 |
| Zhang, Qi | Manager | $670 | 166.8 | $111,756.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 53.0 | $37,100.00 |
| Faett, Jack | Senior Associate | $700 | 0.6 | $420.00 |
| Gibbs, Connor | Senior Associate | $650 | 0.7 | $455.00 |
| Helal, Aly | Senior Associate | $575 | 6.9 | $3,967.50 |
| Kuruvilla, Daniel | Senior Associate | $700 | 0.7 | $490.00 |
| Montague, Katie | Senior Associate | $700 | 0.4 | $280.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

| | | | | |
|---|---|---|---|---|
| Sagen, Daniel | Senior Associate | $725 | 238.8 | $173,130.00 |
| Todd, Patrick | Senior Associate | $650 | 13.9 | $9,035.00 |
| Wilson, David | Senior Associate | $575 | 47.8 | $27,485.00 |
| Work, David | Senior Associate | $650 | 19.4 | $12,610.00 |
| Chan, Jon | Associate | $525 | 108.3 | $56,857.50 |
| Collis, Jack | Associate | $500 | 67.6 | $33,800.00 |
| Connolly, David | Associate | $400 | 0.7 | $280.00 |
| Francis, Luke | Associate | $600 | 16.5 | $9,900.00 |
| Gonzalez, Johnny | Associate | $600 | 0.8 | $480.00 |
| Heric, Andrew | Associate | $525 | 150.3 | $78,907.50 |
| Krautheim, Sean | Associate | $525 | 62.2 | $32,655.00 |
| Sunkara, Manasa | Associate | $525 | 113.2 | $59,430.00 |
| Trent, Hudson | Associate | $625 | 2.0 | $1,250.00 |
| Witherspoon, Samuel | Associate | $575 | 0.8 | $460.00 |
| Bolduc, Jojo | Analyst | $425 | 0.4 | $170.00 |
| Clayton, Lance | Analyst | $475 | 1.1 | $522.50 |
| Duncan, Ryan | Analyst | $425 | 1.0 | $425.00 |
| Fonteijne, Bas | Analyst | $400 | 107.2 | $42,880.00 |
| Lowdermilk, Quinn | Analyst | $450 | 172.3 | $77,535.00 |
| Paolinetti, Sergio | Analyst | $425 | 64.8 | $27,540.00 |
| Radwanski, Igor | Analyst | $450 | 156.0 | $70,200.00 |
| Selwood, Alexa | Analyst | $425 | 242.5 | $103,062.50 |
| Simoneaux, Nicole | Analyst | $475 | 9.4 | $4,465.00 |
| Stockmeyer, Cullen | Analyst | $450 | 5.0 | $2,250.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

| | | | | |
|---|---|---|---|---|
| Yan, Jack | Analyst | $450 | 4.2 | $1,890.00 |
| | | | 3869.5 | $2,666,471.90 |

*Average Billing Rate* $689.10

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

**Case Administration**          Address administrative matters related to the case, including: coordinating
meeting conference calls and the delivery of information, and preparing or
reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 2.7 | $2,767.50 |
| Johnston, David | Managing Director | $1,025 | 2.9 | $2,972.50 |
| Mosley, Ed | Managing Director | $1,250 | 14.9 | $18,625.00 |
| Ryan, Laureen | Managing Director | $1,075 | 0.6 | $645.00 |
| Blanks, David | Senior Director | $950 | 1.9 | $1,805.00 |
| Cooper, James | Senior Director | $875 | 4.7 | $4,112.50 |
| Coverick, Steve | Senior Director | $950 | 12.5 | $11,875.00 |
| Esposito, Rob | Senior Director | $875 | 1.8 | $1,575.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 6.2 | $5,890.00 |
| Titus, Adam | Senior Director | $950 | 0.6 | $570.00 |
| Kearney, Kevin | Director | $800 | 0.7 | $560.00 |
| Sullivan, Christopher | Director | $825 | 0.6 | $495.00 |
| Trent, Hudson | Associate | $625 | 5.5 | $3,437.50 |
| Witherspoon, Samuel | Associate | $575 | 3.2 | $1,840.00 |
| | | | 58.8 | $57,170.00 |

*Average Billing Rate*          $972.28

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

---

**Cash Management**  Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 5.1 | $5,355.00 |
| Gordon, Robert | Managing Director | $1,025 | 1.0 | $1,025.00 |
| Johnston, David | Managing Director | $1,025 | 1.8 | $1,845.00 |
| Mosley, Ed | Managing Director | $1,250 | 9.1 | $11,375.00 |
| Blanks, David | Senior Director | $950 | 0.6 | $570.00 |
| Cooper, James | Senior Director | $875 | 97.6 | $85,400.00 |
| Coverick, Steve | Senior Director | $950 | 8.8 | $8,360.00 |
| Esposito, Rob | Senior Director | $875 | 0.6 | $525.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 1.3 | $1,235.00 |
| Titus, Adam | Senior Director | $950 | 1.4 | $1,330.00 |
| Balmelli, Gioele | Director | $800 | 1.1 | $880.00 |
| Sullivan, Christopher | Director | $825 | 1.0 | $825.00 |
| van den Belt, Mark | Director | $750 | 1.9 | $1,425.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 49.9 | $34,930.00 |
| Montague, Katie | Senior Associate | $700 | 0.3 | $210.00 |
| Sagen, Daniel | Senior Associate | $725 | 3.6 | $2,610.00 |
| Chan, Jon | Associate | $525 | 5.6 | $2,940.00 |
| Gonzalez, Johnny | Associate | $600 | 0.3 | $180.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

| | | | | |
|---|---|---|---|---|
| Taraba, Erik | Associate | $600 | 191.7 | $115,020.00 |
| Trent, Hudson | Associate | $625 | 1.7 | $1,062.50 |
| Witherspoon, Samuel | Associate | $575 | 25.7 | $14,777.50 |
| Duncan, Ryan | Analyst | $425 | 150.5 | $63,962.50 |
| Ernst, Reagan | Analyst | $425 | 12.8 | $5,440.00 |
| Hogge, Will | Analyst | $425 | 4.3 | $1,827.50 |
| Simoneaux, Nicole | Analyst | $475 | 9.0 | $4,275.00 |
| Slay, David | Analyst | $525 | 135.5 | $71,137.50 |
| | | | 722.2 | $438,522.50 |

*Average Billing Rate*                                       $607.20

*Exhibit C*

| FTX Trading Ltd.,  et al., |
| :---: |
| *Summary of Time Detail by Professional* |
| *November 1, 2023 through November 30, 2023* |

**Claims**                    Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: including, among other things, claims planning process,
potential claim analysis, review of claims filed against the Debtors, analysis of
claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Arnett, Chris | Managing Director | $1,050 | 1.6 | $1,680.00 |
| Chambers, Henry | Managing Director | $995 | 8.8 | $8,756.00 |
| Gordon, Robert | Managing Director | $1,025 | 2.4 | $2,460.00 |
| Hertzberg, Julie | Managing Director | $1,250 | 0.7 | $875.00 |
| Johnston, David | Managing Director | $1,025 | 3.1 | $3,177.50 |
| Kotarba, Steve | Managing Director | $1,100 | 85.1 | $93,610.00 |
| Mosley, Ed | Managing Director | $1,250 | 22.2 | $27,750.00 |
| Sielinski, Jeff | Managing Director | $1,025 | 85.7 | $87,842.50 |
| Blanks, David | Senior Director | $950 | 1.2 | $1,140.00 |
| Cooper, James | Senior Director | $875 | 1.0 | $875.00 |
| Coverick, Steve | Senior Director | $950 | 30.9 | $29,355.00 |
| Dusendschon, Kora | Senior Director | $900 | 0.2 | $180.00 |
| Esposito, Rob | Senior Director | $875 | 137.8 | $120,575.00 |
| Johnson, Robert | Senior Director | $900 | 17.9 | $16,110.00 |
| Konig, Louis | Senior Director | $900 | 61.4 | $55,260.00 |
| Kwan, Peter | Senior Director | $900 | 3.0 | $2,700.00 |
| Mohammed, Azmat | Senior Director | $925 | 97.0 | $89,725.00 |
| Negus, Matthew | Senior Director | $900 | 7.3 | $6,570.00 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***November 1, 2023 through November 30, 2023***

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Ramanathan, Kumanan | Senior Director | $950 | 31.8 | $30,210.00 |
| Titus, Adam | Senior Director | $950 | 1.2 | $1,140.00 |
| Zatz, Jonathan | Senior Director | $900 | 173.1 | $155,790.00 |
| Baker, Kevin | Director | $750 | 0.8 | $600.00 |
| Chamma, Leandro | Director | $750 | 119.9 | $89,925.00 |
| Flynn, Matthew | Director | $775 | 36.1 | $27,977.50 |
| Lewandowski, Douglas | Director | $800 | 217.2 | $173,760.00 |
| Sullivan, Christopher | Director | $825 | 89.7 | $74,002.50 |
| van den Belt, Mark | Director | $750 | 1.2 | $900.00 |
| Walia, Gaurav | Director | $825 | 40.5 | $33,412.50 |
| Lam, James | Manager | $600 | 8.3 | $4,980.00 |
| Lowe, Sam | Manager | $650 | 0.5 | $325.00 |
| Pestano, Kyle | Manager | $650 | 82.1 | $53,365.00 |
| Salas Nunez, Luis | Manager | $772 | 129.7 | $100,128.40 |
| Sarmiento, Dubhe | Manager | $650 | 31.2 | $20,280.00 |
| Tong, Crystal | Manager | $650 | 119.5 | $77,675.00 |
| Zhang, Qi | Manager | $670 | 9.5 | $6,365.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 0.5 | $350.00 |
| Faett, Jack | Senior Associate | $700 | 0.3 | $210.00 |
| Gibbs, Connor | Senior Associate | $650 | 2.4 | $1,560.00 |
| Chan, Jon | Associate | $525 | 23.6 | $12,390.00 |
| Chen, Richard | Associate | $478 | 95.3 | $45,553.40 |
| Francis, Luke | Associate | $600 | 190.2 | $114,120.00 |
| Gonzalez, Johnny | Associate | $600 | 18.7 | $11,220.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

| | | | | |
|---|---|---|---|---|
| Hill, Liam | Associate | $450 | 38.2 | $17,190.00 |
| Kane, Alex | Associate | $575 | 232.7 | $133,802.50 |
| Sunkara, Manasa | Associate | $525 | 29.6 | $15,540.00 |
| Trent, Hudson | Associate | $625 | 4.6 | $2,875.00 |
| Ward, Kyle | Associate | $556 | 130.0 | $72,280.00 |
| Arora, Rohan | Analyst | $425 | 161.5 | $68,637.50 |
| Avdellas, Peter | Analyst | $425 | 190.5 | $80,962.50 |
| Hubbard, Taylor | Analyst | $425 | 159.4 | $67,745.00 |
| Karnik, Noorita | Analyst | $450 | 1.0 | $450.00 |
| Myers, Claire | Analyst | $425 | 189.3 | $80,452.50 |
| Ribman, Tucker | Analyst | $425 | 12.3 | $5,227.50 |
| Slay, David | Analyst | $525 | 0.2 | $105.00 |
| Stockmeyer, Cullen | Analyst | $450 | 1.3 | $585.00 |
| Tenney, Bridger | Analyst | $450 | 64.5 | $29,025.00 |
| Yan, Jack | Analyst | $450 | 44.2 | $19,890.00 |
| Yang, Sharon | Analyst | $425 | 137.3 | $58,352.50 |
| | | | 3387.2 | $2,238,000.30 |

*Average Billing Rate* — $660.72

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***November 1, 2023 through November 30, 2023***

**Contracts**       Advise and assist management in preparing for and negotiating various
agreement and accommodations with key partners/affiliates, suppliers, and
vendors and analysis of contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 27.1 | $28,455.00 |
| Gordon, Robert | Managing Director | $1,025 | 0.9 | $922.50 |
| Mosley, Ed | Managing Director | $1,250 | 2.6 | $3,250.00 |
| Blanks, David | Senior Director | $950 | 0.9 | $855.00 |
| Coverick, Steve | Senior Director | $950 | 2.1 | $1,995.00 |
| Esposito, Rob | Senior Director | $875 | 0.9 | $787.50 |
| Titus, Adam | Senior Director | $950 | 0.9 | $855.00 |
| Lewandowski, Douglas | Director | $800 | 1.3 | $1,040.00 |
| Montague, Katie | Senior Associate | $700 | 167.5 | $117,250.00 |
| Bolduc, Jojo | Analyst | $425 | 192.6 | $81,855.00 |
| Ernst, Reagan | Analyst | $425 | 10.9 | $4,632.50 |
| Gidoomal, Dhruv | Analyst | $500 | 63.1 | $31,550.00 |
| Simoneaux, Nicole | Analyst | $475 | 8.1 | $3,847.50 |
| Slay, David | Analyst | $525 | 0.3 | $157.50 |
| Tenney, Bridger | Analyst | $450 | 3.6 | $1,620.00 |
| | | | 482.8 | $279,072.50 |

*Average Billing Rate*                          $578.03

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

**Court and UST Reporting**          **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 1.8 | $1,845.00 |
| Mosley, Ed | Managing Director | $1,250 | 0.8 | $1,000.00 |
| Broskay, Cole | Senior Director | $900 | 34.9 | $31,410.00 |
| Cooper, James | Senior Director | $875 | 5.9 | $5,162.50 |
| van den Belt, Mark | Director | $750 | 1.3 | $975.00 |
| Li, Summer | Manager | $670 | 1.9 | $1,273.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 37.2 | $26,040.00 |
| Bruck, Ran | Consultant | $600 | 46.0 | $27,600.00 |
| Jones, Mackenzie | Consultant | $600 | 57.3 | $34,380.00 |
| Duncan, Ryan | Analyst | $425 | 36.6 | $15,555.00 |
| Simoneaux, Nicole | Analyst | $475 | 3.3 | $1,567.50 |
| Stolyar, Alan | Analyst | $500 | 14.7 | $7,350.00 |
| | | | 241.7 | $154,158.00 |
| | | *Average Billing Rate* | | $637.81 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

**Court Hearings**                    Prepare for and participate in hearings before the United States Bankruptcy
                                      Court for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mosley, Ed | Managing Director | $1,250 | 21.5 | $26,875.00 |
| Coverick, Steve | Senior Director | $950 | 7.1 | $6,745.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 4.7 | $4,465.00 |
| | | | 33.3 | $38,085.00 |
| | *Average Billing Rate* | | | $1,143.69 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

**Creditor Cooperation**          Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 1.2 | $1,230.00 |
| Johnston, David | Managing Director | $1,025 | 4.6 | $4,715.00 |
| Mosley, Ed | Managing Director | $1,250 | 12.4 | $15,500.00 |
| Callerio, Lorenzo | Senior Director | $875 | 0.3 | $262.50 |
| Cooper, James | Senior Director | $875 | 1.7 | $1,487.50 |
| Coverick, Steve | Senior Director | $950 | 6.2 | $5,890.00 |
| Esposito, Rob | Senior Director | $875 | 2.3 | $2,012.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 11.3 | $10,735.00 |
| Titus, Adam | Senior Director | $950 | 1.5 | $1,425.00 |
| Glustein, Steven | Director | $800 | 1.7 | $1,360.00 |
| Lewandowski, Douglas | Director | $800 | 2.5 | $2,000.00 |
| Sullivan, Christopher | Director | $825 | 14.5 | $11,962.50 |
| van den Belt, Mark | Director | $750 | 5.0 | $3,750.00 |
| Walia, Gaurav | Director | $825 | 3.6 | $2,970.00 |
| Dalgleish, Elizabeth | Senior Associate | $700 | 1.0 | $700.00 |
| Montague, Katie | Senior Associate | $700 | 1.6 | $1,120.00 |
| Sagen, Daniel | Senior Associate | $725 | 6.7 | $4,857.50 |
| Gonzalez, Johnny | Associate | $600 | 1.5 | $900.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

| | | | | |
|---|---|---|---|---|
| Taraba, Erik | Associate | $600 | 19.6 | $11,760.00 |
| Trent, Hudson | Associate | $625 | 6.6 | $4,125.00 |
| Duncan, Ryan | Analyst | $425 | 1.7 | $722.50 |
| Paolinetti, Sergio | Analyst | $425 | 4.8 | $2,040.00 |
| Selwood, Alexa | Analyst | $425 | 1.0 | $425.00 |
| Slay, David | Analyst | $525 | 1.7 | $892.50 |
| Stockmeyer, Cullen | Analyst | $450 | 17.2 | $7,740.00 |
| | | | 132.2 | $100,582.50 |

*Average Billing Rate*     $760.84

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd., et al.,** | | | | |
| **Summary of Time Detail by Professional** | | | | |
| **November 1, 2023 through November 30, 2023** | | | | |

**Disclosure Statement and Plan**   Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 10.0 | $10,500.00 |
| Chambers, Henry | Managing Director | $995 | 0.4 | $398.00 |
| Chilakapati, Chandu | Managing Director | $1,100 | 2.7 | $2,970.00 |
| Gordon, Robert | Managing Director | $1,025 | 24.4 | $25,010.00 |
| Johnston, David | Managing Director | $1,025 | 1.8 | $1,845.00 |
| Kotarba, Steve | Managing Director | $1,100 | 1.1 | $1,210.00 |
| Mosley, Ed | Managing Director | $1,250 | 19.3 | $24,125.00 |
| Blanks, David | Senior Director | $950 | 37.2 | $35,340.00 |
| Broskay, Cole | Senior Director | $900 | 94.4 | $84,960.00 |
| Cooper, James | Senior Director | $875 | 22.3 | $19,512.50 |
| Coverick, Steve | Senior Director | $950 | 35.5 | $33,725.00 |
| Esposito, Rob | Senior Director | $875 | 3.1 | $2,712.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 4.3 | $4,085.00 |
| Titus, Adam | Senior Director | $950 | 1.9 | $1,805.00 |
| Glustein, Steven | Director | $800 | 0.5 | $400.00 |
| Hainline, Drew | Director | $800 | 17.3 | $13,840.00 |
| Kearney, Kevin | Director | $800 | 46.7 | $37,360.00 |
| Lee, Julian | Director | $750 | 0.4 | $300.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

| | | | | |
|---|---|---|---|---|
| Lewandowski, Douglas | Director | $800 | 0.5 | $400.00 |
| Sullivan, Christopher | Director | $825 | 76.3 | $62,947.50 |
| Walia, Gaurav | Director | $825 | 1.2 | $990.00 |
| Hoffer, Emily | Manager | $650 | 0.4 | $260.00 |
| Faett, Jack | Senior Associate | $700 | 59.4 | $41,580.00 |
| Kolodny, Steven | Senior Associate | $600 | 1.7 | $1,020.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 61.5 | $43,050.00 |
| Maggard, Austin | Senior Associate | $600 | 37.3 | $22,380.00 |
| Montague, Katie | Senior Associate | $700 | 0.2 | $140.00 |
| Sagen, Daniel | Senior Associate | $725 | 1.4 | $1,015.00 |
| Braatelien, Troy | Associate | $600 | 132.3 | $79,380.00 |
| Francis, Luke | Associate | $600 | 5.4 | $3,240.00 |
| Gonzalez, Johnny | Associate | $600 | 190.4 | $114,240.00 |
| Mirando, Michael | Associate | $600 | 16.6 | $9,960.00 |
| Trent, Hudson | Associate | $625 | 90.7 | $56,687.50 |
| Witherspoon, Samuel | Associate | $575 | 66.9 | $38,467.50 |
| Bruck, Ran | Consultant | $600 | 117.8 | $70,680.00 |
| Jones, Mackenzie | Consultant | $600 | 92.4 | $55,440.00 |
| Zabcik, Kathryn | Consultant | $600 | 14.2 | $8,520.00 |
| Clayton, Lance | Analyst | $475 | 0.3 | $142.50 |
| Duncan, Ryan | Analyst | $425 | 1.0 | $425.00 |
| Ernst, Reagan | Analyst | $425 | 1.9 | $807.50 |
| Paolinetti, Sergio | Analyst | $425 | 5.6 | $2,380.00 |
| Ribman, Tucker | Analyst | $425 | 181.9 | $77,307.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

| | | | | |
|---|---|---|---|---|
| Simoneaux, Nicole | Analyst | $475 | 69.1 | $32,822.50 |
| Slay, David | Analyst | $525 | 68.2 | $35,805.00 |
| Stockmeyer, Cullen | Analyst | $450 | 1.9 | $855.00 |
| Stolyar, Alan | Analyst | $500 | 41.2 | $20,600.00 |
| Tenney, Bridger | Analyst | $450 | 117.2 | $52,740.00 |
| Burns, Zach | Analyst | $500 | 35.6 | $17,800.00 |
| | | | 1813.8 | $1,152,180.50 |

*Average Billing Rate*      $635.23

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

---

**Due Diligence**

Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mosley, Ed | Managing Director | $1,250 | 1.1 | $1,375.00 |
| Callerio, Lorenzo | Senior Director | $875 | 1.6 | $1,400.00 |
| Cooper, James | Senior Director | $875 | 25.8 | $22,575.00 |
| Coverick, Steve | Senior Director | $950 | 0.8 | $760.00 |
| Esposito, Rob | Senior Director | $875 | 2.5 | $2,187.50 |
| Konig, Louis | Senior Director | $900 | 31.9 | $28,710.00 |
| Mohammed, Azmat | Senior Director | $925 | 37.2 | $34,410.00 |
| Sullivan, Christopher | Director | $825 | 1.2 | $990.00 |
| Francis, Luke | Associate | $600 | 1.8 | $1,080.00 |
| Duncan, Ryan | Analyst | $425 | 14.1 | $5,992.50 |
| Paolinetti, Sergio | Analyst | $425 | 1.3 | $552.50 |
| Simoneaux, Nicole | Analyst | $475 | 9.1 | $4,322.50 |
| Stockmeyer, Cullen | Analyst | $450 | 85.2 | $38,340.00 |
| | | | 213.6 | $142,695.00 |

*Average Billing Rate*                                               $668.05

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

**Employee Matters**            **Assist the Debtors with employee communications, employee compensation and
benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 7.0 | $7,350.00 |
| Mosley, Ed | Managing Director | $1,250 | 0.9 | $1,125.00 |
| Coverick, Steve | Senior Director | $950 | 2.6 | $2,470.00 |
| Montague, Katie | Senior Associate | $700 | 0.3 | $210.00 |
| Bolduc, Jojo | Analyst | $425 | 1.2 | $510.00 |
| Simoneaux, Nicole | Analyst | $475 | 43.9 | $20,852.50 |
| | | | 55.9 | $32,517.50 |
| | *Average Billing Rate* | | | $581.71 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mosley, Ed | Managing Director | $1,250 | 1.9 | $2,375.00 |
| Coverick, Steve | Senior Director | $950 | 1.1 | $1,045.00 |
| Grussing, Bernice | Operations Manager | $325 | 4.7 | $1,527.50 |
| | | | 7.7 | $4,947.50 |
| | *Average Billing Rate* | | | $642.53 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

**Financial Analysis**          **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,025 | 5.0 | $5,125.00 |
| Mosley, Ed | Managing Director | $1,250 | 7.3 | $9,125.00 |
| Callerio, Lorenzo | Senior Director | $875 | 1.0 | $875.00 |
| Cooper, James | Senior Director | $875 | 0.5 | $437.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.5 | $475.00 |
| Titus, Adam | Senior Director | $950 | 19.3 | $18,335.00 |
| Glustein, Steven | Director | $800 | 32.1 | $25,680.00 |
| Montague, Katie | Senior Associate | $700 | 15.0 | $10,500.00 |
| Sagen, Daniel | Senior Associate | $725 | 0.5 | $362.50 |
| Clayton, Lance | Analyst | $475 | 16.9 | $8,027.50 |
| Paolinetti, Sergio | Analyst | $425 | 23.7 | $10,072.50 |
| Selwood, Alexa | Analyst | $425 | 0.5 | $212.50 |
| Stockmeyer, Cullen | Analyst | $450 | 28.4 | $12,780.00 |
| | | | 150.7 | $102,007.50 |

*Average Billing Rate*                                    $676.89

*Exhibit C*

| FTX Trading Ltd., et al., |
| :---: |
| *Summary of Time Detail by Professional* |
| *November 1, 2023 through November 30, 2023* |

**Government and Regulatory Data Requests**   Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Grosvenor, Robert | Managing Director | $1,000 | 3.6 | $3,600.00 |
| Johnston, David | Managing Director | $1,025 | 0.9 | $922.50 |
| Dusendschon, Kora | Senior Director | $900 | 0.6 | $540.00 |
| Johal, Jas | Senior Director | $900 | 1.2 | $1,080.00 |
| Johnson, Robert | Senior Director | $900 | 0.6 | $540.00 |
| Konig, Louis | Senior Director | $900 | 30.9 | $27,810.00 |
| Kwan, Peter | Senior Director | $900 | 0.6 | $540.00 |
| Mohammed, Azmat | Senior Director | $925 | 0.6 | $555.00 |
| Negus, Matthew | Senior Director | $900 | 25.1 | $22,590.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 2.9 | $2,755.00 |
| Vieira, Francisco | Senior Director | $650 | 10.0 | $6,500.00 |
| Zatz, Jonathan | Senior Director | $900 | 2.9 | $2,610.00 |
| Flynn, Matthew | Director | $775 | 10.8 | $8,370.00 |
| Lowe, Sam | Manager | $650 | 2.9 | $1,885.00 |
| Pestano, Kyle | Manager | $650 | 0.7 | $455.00 |
| Sarmiento, Dubhe | Manager | $650 | 7.3 | $4,745.00 |
| Wilson, David | Senior Associate | $575 | 3.0 | $1,725.00 |
| Chan, Jon | Associate | $525 | 10.4 | $5,460.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

| | | | | |
|---|---|---|---|---|
| Sunkara, Manasa | Associate | $525 | 52.6 | $27,615.00 |
| Okkeh, Layan | Analyst | $450 | 3.1 | $1,395.00 |
| | | | 170.7 | $121,692.50 |
| | *Average Billing Rate* | | | $712.90 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**November 1, 2023 through November 30, 2023**

**Joint Official Liquidators**    **Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Official Liquidators of FTX Digital Markets Ltd.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mosley, Ed | Managing Director | $1,250 | 18.8 | $23,500.00 |
| Coverick, Steve | Senior Director | $950 | 27.3 | $25,935.00 |
| Konig, Louis | Senior Director | $900 | 0.8 | $720.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.8 | $760.00 |
| Sullivan, Christopher | Director | $825 | 10.6 | $8,745.00 |
| Salas Nunez, Luis | Manager | $772 | 0.8 | $617.60 |
| Montague, Katie | Senior Associate | $700 | 2.2 | $1,540.00 |
| Gonzalez, Johnny | Associate | $600 | 1.1 | $660.00 |
| Trent, Hudson | Associate | $625 | 79.7 | $49,812.50 |
| Simoneaux, Nicole | Analyst | $475 | 1.7 | $807.50 |
| Tenney, Bridger | Analyst | $450 | 39.8 | $17,910.00 |
| | | | 183.6 | $131,007.60 |
| | **Average Billing Rate** | | | $713.55 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

---

**Kroll Security Incident**          **Assist in the evaluation and securitization of matters related to the Kroll security incident.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 0.3 | $307.50 |
| Grillo, Rocco | Managing Director | $1,100 | 2.5 | $2,750.00 |
| Mosley, Ed | Managing Director | $1,250 | 0.4 | $500.00 |
| Cooper, James | Senior Director | $875 | 3.6 | $3,150.00 |
| Johnson, Robert | Senior Director | $900 | 0.4 | $360.00 |
| Kwan, Peter | Senior Director | $900 | 1.4 | $1,260.00 |
| Mohammed, Azmat | Senior Director | $925 | 9.5 | $8,787.50 |
| Pandey, Vishal | Senior Director | $925 | 11.5 | $10,637.50 |
| Ramanathan, Kumanan | Senior Director | $950 | 1.6 | $1,520.00 |
| Tarikere, Sriram | Senior Director | $925 | 30.9 | $28,582.50 |
| Chamma, Leandro | Director | $750 | 6.6 | $4,950.00 |
| Flynn, Matthew | Director | $775 | 4.9 | $3,797.50 |
| Hainline, Drew | Director | $800 | 0.2 | $160.00 |
| Lewandowski, Douglas | Director | $800 | 1.3 | $1,040.00 |
| Pestano, Kyle | Manager | $650 | 2.3 | $1,495.00 |
| Kaufman, Ashley | Senior Associate | $650 | 1.3 | $845.00 |
| Todd, Patrick | Senior Associate | $650 | 45.1 | $29,315.00 |
| Work, David | Senior Associate | $650 | 73.7 | $47,905.00 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

| Chan, Jon | Associate | $525 | 0.3 | $157.50 |
|---|---|---|---|---|
| Duncan, Ryan | Analyst | $425 | 2.6 | $1,105.00 |
| | | | 200.4 | $148,625.00 |
| | | *Average Billing Rate* | | $741.64 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

**Liquidation Analysis**                    **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,050 | 4.6 | $4,830.00 |
| Gordon, Robert | Managing Director | $1,025 | 1.2 | $1,230.00 |
| Mosley, Ed | Managing Director | $1,250 | 1.2 | $1,500.00 |
| Blanks, David | Senior Director | $950 | 9.2 | $8,740.00 |
| Cooper, James | Senior Director | $875 | 1.2 | $1,050.00 |
| Coverick, Steve | Senior Director | $950 | 15.3 | $14,535.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 1.2 | $1,140.00 |
| Titus, Adam | Senior Director | $950 | 1.2 | $1,140.00 |
| Sullivan, Christopher | Director | $825 | 55.9 | $46,117.50 |
| van den Belt, Mark | Director | $750 | 1.2 | $900.00 |
| Gonzalez, Johnny | Associate | $600 | 61.7 | $37,020.00 |
| Trent, Hudson | Associate | $625 | 44.1 | $27,562.50 |
| Witherspoon, Samuel | Associate | $575 | 136.8 | $78,660.00 |
| Ribman, Tucker | Analyst | $425 | 70.2 | $29,835.00 |
| Simoneaux, Nicole | Analyst | $475 | 72.6 | $34,485.00 |
| Slay, David | Analyst | $525 | 22.7 | $11,917.50 |
| Tenney, Bridger | Analyst | $450 | 37.4 | $16,830.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

| | |
|---|---|
| 537.7 | $317,492.50 |

*Average Billing Rate*      $590.46

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

**Motions and Related Support**      **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,025 | 1.2 | $1,230.00 |
| Johnston, David | Managing Director | $1,025 | 5.8 | $5,945.00 |
| Mosley, Ed | Managing Director | $1,250 | 2.6 | $3,250.00 |
| Coverick, Steve | Senior Director | $950 | 3.8 | $3,610.00 |
| Esposito, Rob | Senior Director | $875 | 0.2 | $175.00 |
| Ramanathan, Kumanan | Senior Director | $950 | 0.9 | $855.00 |
| Sullivan, Christopher | Director | $825 | 8.1 | $6,682.50 |
| Gonzalez, Johnny | Associate | $600 | 1.8 | $1,080.00 |
| Trent, Hudson | Associate | $625 | 11.8 | $7,375.00 |
| Myers, Claire | Analyst | $425 | 8.4 | $3,570.00 |
| Simoneaux, Nicole | Analyst | $475 | 3.3 | $1,567.50 |
| | | | 47.9 | $35,340.00 |
| | *Average Billing Rate* | | | $737.79 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### November 1, 2023 through November 30, 2023

**Schedules and Statements**    Assist the Debtors with gathering information for, and the preparation of, Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Konig, Louis | Senior Director | $900 | 12.6 | $11,340.00 |
| Kwan, Peter | Senior Director | $900 | 4.9 | $4,410.00 |
| Zatz, Jonathan | Senior Director | $900 | 18.2 | $16,380.00 |
| Lewandowski, Douglas | Director | $800 | 0.6 | $480.00 |
| Walia, Gaurav | Director | $825 | 3.8 | $3,135.00 |
| Francis, Luke | Associate | $600 | 5.9 | $3,540.00 |
| Hubbard, Taylor | Analyst | $425 | 3.6 | $1,530.00 |
| | | | 49.6 | $40,815.00 |

*Average Billing Rate*    $822.88

*Exhibit C*

---

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

---

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $995 | 0.5 | $497.50 |
| Gordon, Robert | Managing Director | $1,025 | 4.1 | $4,202.50 |
| Howe, Christopher | Managing Director | $1,200 | 33.1 | $39,720.00 |
| Jacobs, Kevin | Managing Director | $1,100 | 38.0 | $41,800.00 |
| Kotarba, Chris | Managing Director | $1,100 | 33.4 | $36,740.00 |
| Mosley, Ed | Managing Director | $1,250 | 3.0 | $3,750.00 |
| Seaway, Bill | Senior Advisor | $1,100 | 19.6 | $21,560.00 |
| Broskay, Cole | Senior Director | $900 | 1.3 | $1,170.00 |
| Coverick, Steve | Senior Director | $950 | 3.2 | $3,040.00 |
| Ulyanenko, Andrey | Senior Director | $950 | 41.1 | $39,045.00 |
| Wilson, Sean | Senior Director | $950 | 2.4 | $2,280.00 |
| Hainline, Drew | Director | $800 | 2.2 | $1,760.00 |
| Lannan, Matthew | Director | $800 | 15.8 | $12,640.00 |
| McManus, Dylan | Manager | $770 | 11.0 | $8,470.00 |
| Kuruvilla, Daniel | Senior Associate | $700 | 0.3 | $210.00 |
| Parker, Brandon | Associate | $550 | 46.2 | $25,410.00 |
| | | | 255.2 | $242,295.00 |

*Average Billing Rate*                                          $949.43

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*November 1, 2023 through November 30, 2023*

**Vendor Management**       Assist the Debtors with all vendor related items including, but not limited to
                            vendor strategy, negotiation, and advising Debtors on general accounts payable
                            questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Montague, Katie | Senior Associate | $700 | 4.5 | $3,150.00 |
| Taraba, Erik | Associate | $600 | 20.6 | $12,360.00 |
| Duncan, Ryan | Analyst | $425 | 11.9 | $5,057.50 |
| | | | 37.0 | $20,567.50 |
| | | *Average Billing Rate* | | $555.88 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 11/1/2023 | 0.4 | Reconcile Ledgerprime balances roll forward to cold storage transfer data |
| Braatelien, Troy | 11/1/2023 | 1.6 | Reconcile missing accounts for Ledgerprime asset-level balance roll forward |
| Braatelien, Troy | 11/1/2023 | 0.2 | Call to discuss questions regarding LedgerPrime token balance roll forward with J. Faett and T. Braatelien (A&M) |
| Braatelien, Troy | 11/1/2023 | 1.9 | Update data for missing accounts for Ledgerprime asset-level balance roll forward |
| Braatelien, Troy | 11/1/2023 | 2.1 | Reconcile differences between Ledgerprime HFT roll forward and recorded transactions |
| Faett, Jack | 11/1/2023 | 1.2 | Call with K. Kearney, J. Faett (A&M) to discuss Alameda counterparty financial information |
| Faett, Jack | 11/1/2023 | 0.8 | Analyze Remittance Subscription Agreement with Alameda counterparty |
| Faett, Jack | 11/1/2023 | 0.9 | Review bank data for funding and interest receipts for Maclaurin Investments Ltd loan with Toss Founder |
| Faett, Jack | 11/1/2023 | 2.1 | Analyze transactions between Alameda counterparty and FTX debtor entities |
| Faett, Jack | 11/1/2023 | 2.2 | Review LedgerPrime API reports for roll forward of third-party exchange balances from petition date through December 2023 |
| Faett, Jack | 11/1/2023 | 2.0 | Review pricing on Coin Market Cap for token pricing used in the Alameda token receivable roll forward for all tokens that did not have price per coin report |
| Faett, Jack | 11/1/2023 | 0.8 | Review relativity for FTX employee rosters for debtor entities |
| Faett, Jack | 11/1/2023 | 0.2 | Call to discuss questions regarding LedgerPrime token balance roll forward with J. Faett and T. Braatelien (A&M) |
| Kearney, Kevin | 11/1/2023 | 1.1 | Review transactional data between Alameda and Alameda counterparty in connection with S&C request |
| Kearney, Kevin | 11/1/2023 | 1.2 | Call with K. Kearney, J. Faett (A&M) to discuss Alameda counterparty financial information |
| Braatelien, Troy | 11/2/2023 | 0.7 | Call to discuss Hashflow token balance findings and next steps with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Braatelien, Troy | 11/2/2023 | 1.4 | Update Hashflow reconciliation schedule with loan details and proposed transactions |
| Braatelien, Troy | 11/2/2023 | 0.7 | Reconcile pricing per Ledgerprime balance roll forward to petition date pricing |
| Braatelien, Troy | 11/2/2023 | 0.5 | Call to walkthrough Hashflow token balance findings with J. Faett and T. Braatelien (A&M) |
| Braatelien, Troy | 11/2/2023 | 0.5 | Draft proposed Hashflow accounting entries for third party accounting firm |
| Braatelien, Troy | 11/2/2023 | 2.1 | Reconcile balances per Ledgerprime balance roll forward to ventures team balances |
| Faett, Jack | 11/2/2023 | 0.7 | Call to discuss hashflow token balance findings and next steps with K. Kearney, J. Faett, and T. Braatelien (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/2/2023 | 0.5 | Call to walkthrough hashflow token balance findings with J. Faett and T. Braatelien (A&M) |
| Faett, Jack | 11/2/2023 | 1.9 | Review blockchain data for additional receipt of HFT tokens by LedgerPrime |
| Faett, Jack | 11/2/2023 | 1.1 | Review pricing on Coin Market Cap for token pricing used in the LedgerPrime token receivable roll forward for all tokens that did not have price per coin report |
| Kearney, Kevin | 11/2/2023 | 0.7 | Call to discuss hashflow token balance findings and next steps with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kearney, Kevin | 11/2/2023 | 1.2 | Review responses from NAV regarding HFT tokens for LedgerPrime reconciliation |
| Faett, Jack | 11/3/2023 | 0.8 | Review relativity for bank statements of Alameda counterparty |
| Faett, Jack | 11/3/2023 | 0.8 | Update FTX Digital Markets service fee calculation within the FTX DM Related Party Analysis |
| Faett, Jack | 11/3/2023 | 1.5 | Call with K. Kearney, J. Faett (A&M) to discuss LedgerPrime tokens receivable balances |
| Faett, Jack | 11/3/2023 | 0.7 | Provide summary of Klarpay transaction activity for FDM to JPL litigation team |
| Faett, Jack | 11/3/2023 | 1.1 | Review relativity for agreements between Alameda counterparty and debtor entities |
| Hogge, Will | 11/3/2023 | 0.2 | Source Post Q3 Earnings Release Analyst Reporting on Coinbase |
| Kearney, Kevin | 11/3/2023 | 0.5 | Review updates to LedgerPrime tokens receivable calculations |
| Kearney, Kevin | 11/3/2023 | 1.6 | Review updates to HFT analysis for LedgerPrime crypto asset balances |
| Kearney, Kevin | 11/3/2023 | 1.5 | Call with K. Kearney, J. Faett (A&M) to discuss LedgerPrime tokens receivable balances |
| Blanks, David | 11/6/2023 | 1.1 | Review Alameda petition date financial statement compilation overview process presentation |
| Braatelien, Troy | 11/6/2023 | 0.6 | Reconcile HFT transaction reports provided by third party accounting firm to internal data |
| Faett, Jack | 11/6/2023 | 0.7 | Update Alameda fiat analysis for funding of venture investments by Alameda for other debtor entities |
| Faett, Jack | 11/6/2023 | 1.2 | Review FTX DM and Alameda intercompany balances prior to discussion with AlixPartners on intercompany |
| Faett, Jack | 11/6/2023 | 1.6 | Review relativity for Salameda Ltd additional bank statements |
| Faett, Jack | 11/6/2023 | 1.2 | Update the Salameda Ltd sources and uses analysis for additional fiat transactions identified |
| Faett, Jack | 11/6/2023 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss AlixPartners inquiries on petition date balance sheets |
| Faett, Jack | 11/6/2023 | 0.9 | Analyze vendor spend for third-party vendors that contributed to FTX IP |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/6/2023 | 0.7 | Analyze Alameda fiat analysis for top spending by vendor to identify significant vendors related to the development of IP |
| Faett, Jack | 11/6/2023 | 2.4 | Analyze reconciling items provided by AlixPartners on differences bridging 9/30 intercompany balances and petition date intercompany balances |
| Hainline, Drew | 11/6/2023 | 0.4 | Respond to questions on historical intercompany balances to support historical financials compilation |
| Hogge, Will | 11/6/2023 | 0.1 | Source Post Q3 Earnings Release Analyst Reporting on Coinbase |
| Kearney, Kevin | 11/6/2023 | 1.9 | Review updates to current Alameda tokens receivable balance calculations |
| Kearney, Kevin | 11/6/2023 | 1.4 | Review updates to current LedgerPrime tokens receivable balance calculations |
| Kearney, Kevin | 11/6/2023 | 0.7 | Review petition date financial information for targeted entities as part of wind-down operations |
| Kearney, Kevin | 11/6/2023 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss AlixPartners inquiries on petition date balance sheets |
| Blanks, David | 11/7/2023 | 1.2 | Review ventures petition date financial statement compilation process overview |
| Blanks, David | 11/7/2023 | 1.4 | Review intercompany process overview presentation |
| Broskay, Cole | 11/7/2023 | 0.4 | Correspondence related to petition date financial data preparation file |
| Chan, Jon | 11/7/2023 | 2.2 | Investigate transfer activity for specific account for FTX accounting request |
| Faett, Jack | 11/7/2023 | 1.6 | Review updated LedgerPrime token receivable roll forward |
| Faett, Jack | 11/7/2023 | 1.3 | Review relativity for account opening documents for Klarpay bank accounts for FTX Digital Markets |
| Faett, Jack | 11/7/2023 | 1.8 | Review updated Alameda token receivable roll forward |
| Faett, Jack | 11/7/2023 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss Alameda sources of uses of funds analysis |
| Faett, Jack | 11/7/2023 | 1.1 | Analyze blockchain and bank data for funding of warrants associated with Alameda SAFEs and SAFTs |
| Hainline, Drew | 11/7/2023 | 0.4 | Review available files to outline petition date process for Dotcom and WRS silo entities |
| Hogge, Will | 11/7/2023 | 0.1 | Source Post Q3 Earnings Release Analyst Reporting on Coinbase |
| Kearney, Kevin | 11/7/2023 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss Alameda sources of uses of funds analysis |
| Mirando, Michael | 11/7/2023 | 0.7 | Research funds flow for Liquid Group acquisition |
| Blanks, David | 11/8/2023 | 2.2 | Review FTX Petition Date Financials Entity and Process Overview Presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 11/8/2023 | 0.6 | Call to discuss MOR & Form 426 timeline with J. Faett, R. Bruck (A&M) |
| Chuah, Jane | 11/8/2023 | 0.9 | Collate FTX Japan's and Quoine's September 2023 bank statements |
| Faett, Jack | 11/8/2023 | 1.9 | Update PMO slide deck for timeline and progress of MOR reporting |
| Faett, Jack | 11/8/2023 | 0.6 | Call to discuss MOR & Form 426 timeline with J. Faett, R. Bruck (A&M) |
| Faett, Jack | 11/8/2023 | 2.1 | Update PMO slide deck for timeline and progress of FTX 2.0 workstream |
| Gordon, Robert | 11/8/2023 | 1.3 | Edit overview presentation that covers team deliverables |
| Arnett, Chris | 11/9/2023 | 1.1 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, R. Gordon, R. Esposito (A&M) re: Alameda sources and uses analysis |
| Blanks, David | 11/9/2023 | 1.1 | Participate in meeting with A. Titus, K. Ramanathan, D. Blanks (A&M) re: Alameda sources and uses analysis |
| Coverick, Steve | 11/9/2023 | 1.1 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon (A&M) re: Alameda sources and uses analysis |
| Esposito, Rob | 11/9/2023 | 1.1 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, R. Gordon, R. Esposito (A&M) re: Alameda sources and uses analysis |
| Faett, Jack | 11/9/2023 | 0.9 | Review relativity and databases for existence of BMXDM investment by FTX debtor entity |
| Faett, Jack | 11/9/2023 | 0.9 | Provide responses to Klarpay requests related to FDM Klarpay bank accounts |
| Gordon, Robert | 11/9/2023 | 1.1 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, R. Gordon, R. Esposito (A&M) re: Alameda sources and uses analysis |
| Mosley, Ed | 11/9/2023 | 1.1 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, R. Gordon, R. Esposito (A&M) re: Alameda sources and uses analysis |
| Titus, Adam | 11/9/2023 | 1.1 | Participate in meeting with A. Titus, D. Blanks (A&M) re: Alameda sources and uses analysis |
| Faett, Jack | 11/10/2023 | 1.0 | Analyze relativity document outlining settlement and reconciliation process for fiat deposits |
| Faett, Jack | 11/10/2023 | 2.2 | Analyze funding transactions and investment documents for Canonical Crypto Fund investment |
| Taraba, Erik | 11/10/2023 | 0.8 | Develop schedule of payments made pursuant to asset sales per request from Accounting Team |
| Faett, Jack | 11/13/2023 | 1.7 | Call with K. Kearney, J. Faett (A&M) to discuss AlixPartners requests pertaining to insider payments |
| Faett, Jack | 11/13/2023 | 1.7 | Reconcile venture teams listing of market making loans to petition date schedules |
| Faett, Jack | 11/13/2023 | 0.8 | Review insider loan documents prior to providing to AlixPartners per their request |
| Faett, Jack | 11/13/2023 | 2.8 | Review crypto tracing documents for tracing of market making loans |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/13/2023 | 1.7 | Call with K. Kearney, J. Faett (A&M) to discuss AlixPartners requests pertaining to insider payments |
| Chan, Jon | 11/15/2023 | 2.3 | Investigate activity related to withdrawals and deposits for accounting request |
| Faett, Jack | 11/15/2023 | 2.0 | Finalize hashflow transaction reconciliation for LedgerPrime fund |
| Faett, Jack | 11/15/2023 | 2.5 | Call to review Hashflow transactions to reconcile token quantities with K. Kearney and J. Faett (A&M |
| Faett, Jack | 11/15/2023 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss LedgerPrime Hashflow tokens reconciliation |
| Kearney, Kevin | 11/15/2023 | 0.8 | Review of follow up information provided by NAV regarding LedgerPrime HFT transactions |
| Kearney, Kevin | 11/15/2023 | 1.2 | Review of updated HFT token analysis for LedgerPrime |
| Kearney, Kevin | 11/15/2023 | 2.1 | Review of updated LedgerPrime tokens receivable calculation |
| Kearney, Kevin | 11/15/2023 | 0.8 | Call with K. Kearney, J. Faett (A&M) to discuss LedgerPrime Hashflow tokens reconciliation |
| Kearney, Kevin | 11/15/2023 | 2.5 | Call to review Hashflow transactions to reconcile token quantities with K. Kearney and J. Faett (A&M |
| Yan, Jack | 11/15/2023 | 3.1 | Perform reconciliation of the bank balances between monthly reporting and bank balances for September 2023 |
| Faett, Jack | 11/16/2023 | 1.8 | Analyze pending fiat deposits and withdrawals at petition date for settlement |
| Hogge, Will | 11/16/2023 | 0.7 | Source liquidation plan and disclosure statements for case comp |
| Hogge, Will | 11/17/2023 | 0.7 | Import available testimony exhibits and transcripts |
| Faett, Jack | 11/20/2023 | 0.8 | Review blockchain data for funding of Parrall Finance warrant |
| Broskay, Cole | 11/21/2023 | 0.4 | Correspondence with tax team regarding book value of assets |
| Faett, Jack | 11/21/2023 | 0.3 | Review cash database for funding of Parrall Finance warrant |
| Chuah, Jane | 11/22/2023 | 0.6 | Perform casting check on FTX Japan's capital adequacy ratio calculation |
| Faett, Jack | 11/22/2023 | 0.4 | Analyze financials for cumulative net income of WRSS |
| Faett, Jack | 11/22/2023 | 0.4 | Analyze financials for cumulative net income of FTX Trading Ltd |
| Jones, Mackenzie | 11/22/2023 | 0.3 | Review new documents on the docket related to the dismissal of debtor entities |
| Broskay, Cole | 11/27/2023 | 1.0 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/27/2023 | 1.0 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |
| Hainline, Drew | 11/27/2023 | 1.0 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |
| Kearney, Kevin | 11/27/2023 | 1.0 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for accounting team |

| **Subtotal** | | **129.6** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 11/1/2023 | 1.1 | Review master deck for new changes and edit scope of review |
| Callerio, Lorenzo | 11/1/2023 | 1.1 | Correspondence with certain token issuers |
| Callerio, Lorenzo | 11/1/2023 | 1.1 | Review the NDA form provided by S&C prior to circulating it to Embed |
| Clayton, Lance | 11/1/2023 | 2.3 | Prepare updated exited venture positions for venture book |
| Clayton, Lance | 11/1/2023 | 1.6 | Draft workstream timelines for venture portfolio management and reporting |
| Clayton, Lance | 11/1/2023 | 1.4 | Draft workstream timelines for sales process support |
| Clayton, Lance | 11/1/2023 | 1.7 | Draft workstream timelines for portfolio hand-off support |
| Clayton, Lance | 11/1/2023 | 2.1 | Prepare petition date bridge for the venture portfolio re: readout |
| Clayton, Lance | 11/1/2023 | 2.4 | Summarize post-petition adjustments for venture portfolio report |
| Clayton, Lance | 11/1/2023 | 1.8 | Draft summary of dissolved entities for the venture portfolio |
| Clayton, Lance | 11/1/2023 | 0.4 | Call with M. Wu (S&C), M. Rahmani, K. Flinn (PWP), R. Ernst, L. Clayton (A&M) re: venture investments weekly update |
| Ernst, Reagan | 11/1/2023 | 0.6 | Create graphics monitoring venture portfolio next steps for venture investments overview slide deck |
| Ernst, Reagan | 11/1/2023 | 1.1 | Create slide in venture investments overview deck that portrays key milestones for the venture workstream |
| Ernst, Reagan | 11/1/2023 | 0.8 | Create graphics monitoring token management next steps for venture investments overview slide deck |
| Ernst, Reagan | 11/1/2023 | 1.2 | Organize workstream outlook slide to communicate upcoming venture portfolio processes |
| Ernst, Reagan | 11/1/2023 | 0.6 | Create graphics monitoring LedgerPrime next steps for venture investments overview slide deck |
| Ernst, Reagan | 11/1/2023 | 0.7 | Compile significant future objectives for t-minus chart in the PMO slide deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/1/2023 | 0.7 | Compile data center for closed equity positions |
| Ernst, Reagan | 11/1/2023 | 0.9 | Compile significant current objectives for t-minus chart in the PMO slide deck |
| Ernst, Reagan | 11/1/2023 | 1.4 | Update petition date venture portfolio summary slide for venture investments overview deck |
| Ernst, Reagan | 11/1/2023 | 1.1 | Compile data center for closed token positions |
| Ernst, Reagan | 11/1/2023 | 0.3 | Compile data center for closed fund positions |
| Ernst, Reagan | 11/1/2023 | 2.2 | Display remaining portfolio summary slide that details each asset class by type |
| Ernst, Reagan | 11/1/2023 | 1.4 | Organize workstream outlook slide to communicate upcoming token management processes |
| Ernst, Reagan | 11/1/2023 | 0.4 | Call with M. Wu (S&C), M. Rahmani, K. Flinn (PWP), R. Ernst, L. Clayton (A&M) re: venture investments weekly update |
| Faett, Jack | 11/1/2023 | 0.5 | Teleconference with J. Rybarczyk, J. Faett, and A. Stolyar (A&M) to provide status on outstanding IP requests |
| Flynn, Matthew | 11/1/2023 | 0.7 | Review operating model for FTX 2.0 for valuation |
| Gidoomal, Dhruv | 11/1/2023 | 1.7 | Review PMO slide deck and updated with up to date market information |
| Glustein, Steven | 11/1/2023 | 0.9 | Review dissolution tracker relating to venture book investments |
| Glustein, Steven | 11/1/2023 | 0.4 | Prepare summary of data room uploads regarding loan investments relating to the venture book |
| Glustein, Steven | 11/1/2023 | 1.4 | Call with A. Titus and S. Glustein [A&M] on venture workstream to deliver next steps on action plan for equity investment |
| Glustein, Steven | 11/1/2023 | 0.4 | Call with Call with M. Wu (S&C), M. Rahmani, K. Flinn (PWP), A. Titus, S. Glustein (A&M) re: venture investments weekly update |
| Glustein, Steven | 11/1/2023 | 0.3 | Correspondence with K. Flinn and E. Tu (PWP) and S. Glustein (A&M) to discuss annual interest payments from loan investment |
| Glustein, Steven | 11/1/2023 | 0.3 | Provide comments on dissolution tracker relating to venture book investments |
| Glustein, Steven | 11/1/2023 | 0.6 | Correspondence with R. Perubhatla (RLKS) relating to upcoming KYC requests |
| Glustein, Steven | 11/1/2023 | 1.1 | Prepare summary of data room uploads regarding token investments relating to the venture book |
| Glustein, Steven | 11/1/2023 | 0.7 | Prepare summary of data room uploads regarding fund investments relating to the venture book |
| Glustein, Steven | 11/1/2023 | 1.3 | Prepare summary of data room uploads regarding equity investments relating to the venture book |
| Glustein, Steven | 11/1/2023 | 0.8 | Review data room regarding legal documents relating to venture equity investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 11/1/2023 | 0.4 | Correspondence with M. Schwartz (S&C) regarding upcoming call with token issuer relating to KYC update |
| Glustein, Steven | 11/1/2023 | 0.3 | Correspondence with token purchasers relating to locked token investments |
| Gordon, Robert | 11/1/2023 | 1.3 | Research background from inbound request for a potential new bidder |
| Gordon, Robert | 11/1/2023 | 0.6 | Review responses to tax requests from bidder #1 |
| Gordon, Robert | 11/1/2023 | 0.6 | Teleconference with PWP(M. Rahmani, E. Tu), R. Gordon, K. Kearney(A&M) to discuss the customer overlap analysis |
| Gordon, Robert | 11/1/2023 | 0.6 | Call with PWP(E. Tu, R. Moon), Jefferies(M. Ohara), Rothschild(C. Delo) and R. Gordon, K. Kearney(A&M) to provide update on counter bids |
| Hainline, Drew | 11/1/2023 | 0.4 | Review open items and updates to support 2.0 rapid assessment |
| Hainline, Drew | 11/1/2023 | 0.4 | Review updates to executive summary presentations for 2.0 rapid assessment |
| Hainline, Drew | 11/1/2023 | 1.1 | Call to review next steps for 2.0 rapid assessment with K. Kearney, D. Hainline (A&M) |
| Hainline, Drew | 11/1/2023 | 0.6 | Review updates and comments on 2.0 rapid assessment materials |
| Hainline, Drew | 11/1/2023 | 1.2 | Review bidder #2 diligence documentation related to KYC matters |
| Hainline, Drew | 11/1/2023 | 0.4 | Draft updates to weekly PMO presentation materials for 2.0 rapid assessment |
| Hainline, Drew | 11/1/2023 | 0.3 | Perform inquiry with intermediaries regarding VDR documents for bidder #2 |
| Hainline, Drew | 11/1/2023 | 1.2 | Research company profile information to support 2.0 diligence efforts |
| Jacobs, Kevin | 11/1/2023 | 0.4 | Correspondence re diligence as part of FTX 2.0 process |
| Johnston, David | 11/1/2023 | 0.6 | Review latest financials for FTX Europe AG and FTX EU Ltd. as part of FTX Europe asset sale |
| Kearney, Kevin | 11/1/2023 | 1.4 | Review responses to cybersecurity inquiries provided by bidder 1 |
| Kearney, Kevin | 11/1/2023 | 0.6 | Teleconference with PWP(M. Rahmani, E. Tu), R. Gordon, K. Kearney(A&M) to discuss the customer overlap analysis |
| Kearney, Kevin | 11/1/2023 | 1.1 | Call to review next steps for 2.0 rapid assessment with K. Kearney, D. Hainline (A&M) |
| Kearney, Kevin | 11/1/2023 | 0.6 | Prepare correspondence with bidder 1 advisors regarding earn-out analysis |
| Kearney, Kevin | 11/1/2023 | 0.7 | Review spread/fee assumptions for bidder 2 |
| Kearney, Kevin | 11/1/2023 | 2.3 | Review spot and future volume assumptions for bidder 2 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/1/2023 | 1.9 | Review responses to operational diligence inquiries provided by bidder 1 |
| Kearney, Kevin | 11/1/2023 | 0.6 | Call with PWP(E. Tu, R. Moon), Jefferies(M. Ohara), Rothschild(C. Delo) and R. Gordon, K. Kearney(A&M) to provide update on counter bids |
| Kearney, Kevin | 11/1/2023 | 1.3 | Review jurisdictional roadmap from business plan for bidder 2 |
| Kolodny, Steven | 11/1/2023 | 0.8 | Review financial heath of Bidder #2 through analysis of balance sheet |
| Kolodny, Steven | 11/1/2023 | 0.8 | Review financial heath of Bidder #2 through analysis of Cash flows |
| Kolodny, Steven | 11/1/2023 | 0.8 | Review financial heath of Bidder #2 through analysis of Income Statement |
| Kolodny, Steven | 11/1/2023 | 0.4 | Review financial heath of Bidder #2 through analysis of Income Statement Ratios |
| Kolodny, Steven | 11/1/2023 | 0.3 | Research financial health metrics used for balance sheet analysis |
| Kolodny, Steven | 11/1/2023 | 0.3 | Research financial health metrics used for Cash Flow analysis |
| Kolodny, Steven | 11/1/2023 | 0.4 | Review financial heath of Bidder #2 through analysis of Cash flows Ratios |
| Kolodny, Steven | 11/1/2023 | 0.3 | Research financial health metrics used for Income Statement analysis |
| Kolodny, Steven | 11/1/2023 | 0.4 | Review financial heath of Bidder #2 through analysis of balance sheet ratios |
| Kolodny, Steven | 11/1/2023 | 0.3 | Review draft of financial health write up of bidder #4 |
| Kolodny, Steven | 11/1/2023 | 0.3 | Review draft of financial health write up of bidder #3 |
| Kolodny, Steven | 11/1/2023 | 0.9 | Draft slides to present on financial health of bidder #2 Balance Sheet |
| Kolodny, Steven | 11/1/2023 | 0.9 | Draft slides to present on financial health of bidder #2 Cash Flow |
| Kolodny, Steven | 11/1/2023 | 0.9 | Draft slides to present on financial health of bidder #2 Income Statement |
| Kolodny, Steven | 11/1/2023 | 0.3 | Review draft of financial health write up of bidder #1 |
| Mosley, Ed | 11/1/2023 | 0.9 | Review of updated FTX wind down entity analysis |
| Mosley, Ed | 11/1/2023 | 0.8 | Review of and prepare comments to draft presentation of financial analysis regarding SOL locked tokens |
| Paolinetti, Sergio | 11/1/2023 | 1.8 | Finalize tokens' key milestones and upcoming efforts slides for venture workstream overview deck |
| Paolinetti, Sergio | 11/1/2023 | 1.6 | Verify multiple transaction hashes to confirm token receipts for the estate |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 11/1/2023 | 1.9 | Calculate differences in token receivables between EOM and last Coin Report date |
| Paolinetti, Sergio | 11/1/2023 | 2.4 | Prepare bridge analysis for token quantities differences in October |
| Paolinetti, Sergio | 11/1/2023 | 0.8 | Create venture workstream processes descriptions for token management |
| Ramanathan, Kumanan | 11/1/2023 | 1.2 | Review of most recent markup on Galaxy term sheet and provide feedback |
| Ramanathan, Kumanan | 11/1/2023 | 0.6 | Call with D. Handelsman (S&C) to discuss Galaxy engagement letter subsequent comments |
| Ramanathan, Kumanan | 11/1/2023 | 0.7 | Call with D. Handelsman, A. Levine (S&C) to discuss Galaxy engagement letter markup |
| Ramanathan, Kumanan | 11/1/2023 | 0.4 | Call with J. Kapoor (S&C) to discuss crypto term sheet comments |
| Ramanathan, Kumanan | 11/1/2023 | 2.3 | Review of most recent Galaxy engagement letter and term sheet markup and provide feedback to counsel |
| Rybarczyk, Jodi | 11/1/2023 | 0.3 | Review post-filing company roster provided by N. Simoneaux (A&M) |
| Rybarczyk, Jodi | 11/1/2023 | 1.3 | Research contracts for significant OpEx vendors and determine if relevant to FTX IP |
| Rybarczyk, Jodi | 11/1/2023 | 0.3 | Review banking data query for payments to counter parties |
| Rybarczyk, Jodi | 11/1/2023 | 0.8 | Review Alameda silo fiat analysis and identify significant OpEx vendors |
| Rybarczyk, Jodi | 11/1/2023 | 0.1 | Input employee and independent contractors rosters to shared site |
| Rybarczyk, Jodi | 11/1/2023 | 0.5 | Teleconference with J. Rybarczyk, J. Faett, and A. Stolyar (A&M) to provide status on outstanding IP requests |
| Rybarczyk, Jodi | 11/1/2023 | 0.5 | Create assignments for research of payments to counter parties |
| Rybarczyk, Jodi | 11/1/2023 | 2.4 | Research third-party contracts from contracts listing and determine if relevant for FTX IP |
| Stockmeyer, Cullen | 11/1/2023 | 0.4 | Begin preparing month end receivables model update |
| Stockmeyer, Cullen | 11/1/2023 | 0.1 | Correspondence regarding preparing updated token receivables report for month end procedures |
| Stockmeyer, Cullen | 11/1/2023 | 1.1 | Review bridge of SOL token vesting schedules prepare by S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 11/1/2023 | 2.1 | Begin preparing final stage of analysis for Ledger Prime token receivables balance roll forward |
| Stockmeyer, Cullen | 11/1/2023 | 1.2 | Strategize buildout of rolling model for Ledger prime token receivables |
| Stockmeyer, Cullen | 11/1/2023 | 1.3 | Finalize review of token ICO dates / prices for receivables model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 11/1/2023 | 1.1 | Document third-party agreements for IP consideration |
| Stolyar, Alan | 11/1/2023 | 1.7 | Analyze third-party agreements for IP consideration |
| Stolyar, Alan | 11/1/2023 | 1.3 | Analyze monthly code contributor payroll records for Blockfolio |
| Stolyar, Alan | 11/1/2023 | 1.8 | Prepare monthly employee payroll excel file related to code developers for Blockfolio by calculating total payroll from 2021 & 2022 |
| Stolyar, Alan | 11/1/2023 | 0.5 | Teleconference with J. Rybarczyk, J. Faett, and A. Stolyar (A&M) to provide status on outstanding IP requests |
| Stolyar, Alan | 11/1/2023 | 1.2 | Analyze monthly code contributor payroll records for Alameda |
| Stolyar, Alan | 11/1/2023 | 1.4 | Prepare monthly employee payroll excel file related to code developers for Blockfolio by calculating total payroll for 2021 and 2022 |
| Titus, Adam | 11/1/2023 | 1.4 | Call with A. Titus and S. Glustein [A&M] on venture workstream to deliver next steps on action plan for equity investment |
| Titus, Adam | 11/1/2023 | 0.4 | Call with Call with M. Wu (S&C), M. Rahmani, K. Flinn (PWP), A. Titus, S. Glustein (A&M) re: venture investments weekly update |
| Titus, Adam | 11/1/2023 | 1.8 | Build key focus areas including detail on items needed to schedule out potential diligence requests from equity investments |
| Titus, Adam | 11/1/2023 | 1.3 | Review coin report details of venture token receivable for accuracy provided by C. Stockmeyer [A&M] |
| Titus, Adam | 11/1/2023 | 1.9 | Draft summary t-minus schedule for equity position management for venture workstream |
| Titus, Adam | 11/1/2023 | 0.7 | Provide comments on token details to S. Glustein [A&M] on analysis provided |
| Titus, Adam | 11/1/2023 | 0.7 | Update t-minus schedule for hedge fund entity based on latest details |
| Titus, Adam | 11/1/2023 | 1.1 | Draft write up with decision tree on alternatives with overview of token position for next steps |
| Titus, Adam | 11/1/2023 | 0.9 | Prepare agenda for update call with latest details to inform team members on status |
| Titus, Adam | 11/1/2023 | 0.7 | Email L. Callerio and C. Stockmeyer [A&M] on details needed for venture token investment overview |
| Titus, Adam | 11/1/2023 | 0.9 | Review working model of token investments for details on amount collected including time periods for analysis |
| Tong, Crystal | 11/1/2023 | 2.6 | Review and understand the KYC/AML P&P documents submitted by bidder for the bidders assessment |
| Tong, Crystal | 11/1/2023 | 0.8 | Draft the KYC/AML slide on the bidder assessment deck with the latest information received |
| Alvarez, Charles | 11/2/2023 | 1.3 | Analyze third quarter results for publicly traded crypto exchange |
| Alvarez, Charles | 11/2/2023 | 1.4 | Assess company background, partnerships, and leadership for potential new bidder |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alvarez, Charles | 11/2/2023 | 0.6 | Revise bidder financial health for updates to bidder #2 |
| Alvarez, Charles | 11/2/2023 | 1.1 | Analyze audited financials for potential bidder to assess financial health |
| Alvarez, Charles | 11/2/2023 | 1.6 | Analyze second half 2023 projections provided by bidder #1 |
| Alvarez, Charles | 11/2/2023 | 0.9 | Revise bidder financial health for updates to bidder #1 |
| Arnett, Chris | 11/2/2023 | 0.4 | Review and comment on orphaned entity options analysis in advance of sending to J. Ray (FTX) |
| Beretta, Matthew | 11/2/2023 | 1.8 | Review and update financial health slides for Bidder #1 and Bidder #2 |
| Beretta, Matthew | 11/2/2023 | 0.6 | Update PMO deck for 2.0 Rapid Assessment |
| Beretta, Matthew | 11/2/2023 | 0.2 | Distribute diligence request list for Bidder #1 |
| Beretta, Matthew | 11/2/2023 | 1.1 | Create updated diligence list for bidder #1 for external distribution |
| Clayton, Lance | 11/2/2023 | 2.1 | Perform analysis on outstanding committed capital for venture fund investments |
| Clayton, Lance | 11/2/2023 | 0.8 | Call with A. Titus, S. Glustein, L. Clayton (A&M) to discuss latest updates on venture sales |
| Clayton, Lance | 11/2/2023 | 2.9 | Prepare schedule of venture investments status in equity sale process |
| Clayton, Lance | 11/2/2023 | 2.0 | Analyze and draft outstanding capital call tracker for post petition fund calls |
| Clayton, Lance | 11/2/2023 | 0.4 | Call with Alameda investee management, M. Wu (S&C) E. Tu (PWP) S. Glustein and L. Clayton (A&M) re: KYC requests |
| Clayton, Lance | 11/2/2023 | 2.2 | Draft schedule of de minimis sale process updates for venture book |
| Cooper, James | 11/2/2023 | 0.7 | Coordinate internally and prepare diligence approval requests for FTX 2.0 re user metrics |
| Coverick, Steve | 11/2/2023 | 0.9 | Call with E. Mosley, S. Coverick, R. Gordon, K. Kearney (A&M) re: 2.0 bidder diligence report |
| Coverick, Steve | 11/2/2023 | 0.5 | Call with Eversheds (E. Broderick), FTI (F. Risler and others), J. Ray (FTX), A&M (K. Ramanathan, S. Coverick) Rothschild (C. Delo and others) re: crypto liquidations |
| Coverick, Steve | 11/2/2023 | 0.5 | Participate in FTX 2.0 sale meeting to discuss response to latest bidder proposal with PWP (K.Cofsky, M.Rahmani, R.Moon, others), S&C (A.Dietderich, M.Wu, others), J.Ray (FTX), A&M (E.Mosley, K.Ramanathan, S.Coverick, others), PH (K.Hansen, E.Gilad, K.Pas |
| Dalgleish, Elizabeth | 11/2/2023 | 0.8 | Review supporting declaration in relation to FTX Europe asset sale |
| Ernst, Reagan | 11/2/2023 | 1.2 | Detail outstanding capital call funded amounts for forecast tracker |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/2/2023 | 1.1 | Call with R. Ernst, C. Stockmeyer (A&M) re: PMO t-minus chart updates |
| Ernst, Reagan | 11/2/2023 | 0.4 | Review venture team PMO slides to account for weekly changes |
| Ernst, Reagan | 11/2/2023 | 2.3 | Value outstanding token position using velocity approach price prediction |
| Ernst, Reagan | 11/2/2023 | 0.8 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) to discuss latest updates on venture sales |
| Ernst, Reagan | 11/2/2023 | 0.7 | Update brokerage position market values for PMO slide deck refresh |
| Ernst, Reagan | 11/2/2023 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti, C. Stockmeyer, R. Ernst (A&M) re: venture workstream overview deck and token management slides |
| Ernst, Reagan | 11/2/2023 | 0.9 | Conduct search for relevant company information regarding LedgerPrime investments |
| Ernst, Reagan | 11/2/2023 | 0.9 | Research capital call funded amounts for outstanding fund positions |
| Faett, Jack | 11/2/2023 | 2.3 | Review relativity for Proprietary Information and Inventions Agreement for code contributor employees |
| Faett, Jack | 11/2/2023 | 0.3 | Call to discuss status of third-party IP agreements with A. Stolyar, J. Faett, and J. Rybarczyk (A&M) |
| Faett, Jack | 11/2/2023 | 1.0 | Review relativity for bridging letters employees switching employment between FTX debtors |
| Faett, Jack | 11/2/2023 | 2.1 | Review relativity for employee names associated with GitHub user accounts |
| Flynn, Matthew | 11/2/2023 | 1.2 | Review petition date balance data for top customers for FTX 2.0 |
| Gidoomal, Dhruv | 11/2/2023 | 1.3 | Review updated bidder 1 data request list |
| Gidoomal, Dhruv | 11/2/2023 | 0.9 | Conduct preliminary research on potential new bidder (%) in advance of new bidder |
| Glustein, Steven | 11/2/2023 | 1.4 | Update venture investment overview deck relating to recently closed investments |
| Glustein, Steven | 11/2/2023 | 0.4 | Correspondence with K. Flinn (PWP) regarding upcoming meeting with equity investee company relating to venture book |
| Glustein, Steven | 11/2/2023 | 0.6 | Provide comments on situation update materials provided by PWP regarding equity investment status |
| Glustein, Steven | 11/2/2023 | 0.8 | Call with A. Titus, S. Glustein, L. Clayton (A&M) to discuss latest updates on venture sales |
| Glustein, Steven | 11/2/2023 | 0.4 | Call with Alameda investee management, M. Wu (S&C) E. Tu (PWP) S. Glustein and L. Clayton (A&M) re: KYC requests |
| Glustein, Steven | 11/2/2023 | 1.8 | Prepare summary for PWP regarding proposal received from fund investment company |
| Glustein, Steven | 11/2/2023 | 0.3 | Review token receivable calculation relating to unvested token balance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 11/2/2023 | 0.3 | Review investor notice regarding fund investment relating to venture book |
| Glustein, Steven | 11/2/2023 | 0.3 | Review document received from investee company regarding tokens outstanding relating to LedgerPrime |
| Glustein, Steven | 11/2/2023 | 0.4 | Correspondence with A. Alden (QE) regarding past due token investment |
| Glustein, Steven | 11/2/2023 | 0.6 | Review investor statement regarding fund investment relating to the venture book |
| Glustein, Steven | 11/2/2023 | 0.6 | Review situation update materials provided by PWP regarding equity investment status |
| Glustein, Steven | 11/2/2023 | 2.4 | Prepare package for S&C regarding funding and legal document relating to select venture investments |
| Gordon, Robert | 11/2/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over updates to the diligence executive summary |
| Gordon, Robert | 11/2/2023 | 1.3 | Review cybersecurity and custody sections of diligence framework for edits |
| Gordon, Robert | 11/2/2023 | 0.3 | Call with M. Rahmani(PWP) over bidder #1 diligence |
| Gordon, Robert | 11/2/2023 | 0.9 | Call with E. Mosley, S. Coverick, R. Gordon, K. Kearney(A&M) to discuss status of 2.0 diligence process |
| Hainline, Drew | 11/2/2023 | 0.8 | Continue to research company profile information to support 2.0 diligence efforts |
| Hainline, Drew | 11/2/2023 | 0.8 | 2.0 Rapid Assessment Leads Call with K. Kearney, D. Hainline, K. Reagan, J. Rybarczyk., and B. Turton (A&M) |
| Hainline, Drew | 11/2/2023 | 0.4 | Review next steps and open items for diligence related to bidder #2 |
| Hainline, Drew | 11/2/2023 | 0.6 | Review drafted diligence for financial health assessments for bidder #1 |
| Hainline, Drew | 11/2/2023 | 0.3 | Call to review open items and next steps for 2.0 diligence related to bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 11/2/2023 | 0.4 | Perform final review on weekly update materials for 2.0 rapid assessment |
| Hainline, Drew | 11/2/2023 | 0.5 | Review drafted diligence for financial health assessments for bidder #2 |
| Hershan, Robert | 11/2/2023 | 1.3 | Prepare summary of Embed Wind Down open issues and determine next steps of final phase of wind down |
| Johnston, David | 11/2/2023 | 0.7 | Review FTX Europe draft asset sale agreement and information shared with potential purchasers |
| Kearney, Kevin | 11/2/2023 | 0.9 | Call with E. Mosley, S. Coverick, R. Gordon, K. Kearney (A&M) re: 2.0 bidder diligence report |
| Kearney, Kevin | 11/2/2023 | 0.4 | Review updates to bidder 1 reverse diligence request list |
| Kearney, Kevin | 11/2/2023 | 3.1 | Review updates to operational readiness factors as part of reverse diligence assessment framework |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/2/2023 | 2.3 | Review Nardello reports and analysis regarding bidder 1 |
| Kearney, Kevin | 11/2/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over updates to the diligence executive summary |
| Kearney, Kevin | 11/2/2023 | 1.8 | Update regulatory licensing assessment for bidder 1 for reverse diligence overview |
| Kearney, Kevin | 11/2/2023 | 0.7 | Update regulatory licensing assessment for bidder 2 for reverse diligence overview |
| Kearney, Kevin | 11/2/2023 | 0.8 | 2.0 Rapid Assessment Leads Call with K. Kearney, D. Hainline, K. Reagan, J. Rybarczyk., and B. Turton (A&M) |
| Kolodny, Steven | 11/2/2023 | 0.3 | Continue Review draft of financial health write up of bidder #4 |
| Kolodny, Steven | 11/2/2023 | 0.3 | Continue Review draft of financial health write up of bidder #1 |
| Kolodny, Steven | 11/2/2023 | 0.8 | Review diligence list for items to be included in financial health for Income Statement |
| Kolodny, Steven | 11/2/2023 | 0.8 | Review diligence list for items to be included in financial health for Cash flows |
| Kolodny, Steven | 11/2/2023 | 1.1 | Review diligence list for items to be included in financial health for balance sheet |
| Kolodny, Steven | 11/2/2023 | 0.3 | Continue Review draft of financial health write up of bidder #3 |
| Kolodny, Steven | 11/2/2023 | 0.3 | Continue Draft slides to present on financial health of bidder #2 Income Statement |
| Kolodny, Steven | 11/2/2023 | 0.3 | Continue Review financial heath of Bidder #2 through analysis of Cash flows Ratios |
| Kolodny, Steven | 11/2/2023 | 0.3 | Continue Draft slides to present on financial health of bidder #2 Cash Flow |
| Kolodny, Steven | 11/2/2023 | 0.6 | Continue review financial heath of Bidder #2 through analysis of balance sheet |
| Kolodny, Steven | 11/2/2023 | 0.3 | Continue Draft slides to present on financial health of bidder #2 Balance Sheet |
| Kolodny, Steven | 11/2/2023 | 0.3 | Continue Review financial heath of Bidder #2 through analysis of balance sheet ratios |
| Kolodny, Steven | 11/2/2023 | 0.6 | Continue Review financial heath of Bidder #2 through analysis of Income Statement |
| Kolodny, Steven | 11/2/2023 | 0.3 | Call to review open items and next steps for 2.0 diligence related to bidder #2 with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 11/2/2023 | 0.3 | Continue Review financial heath of Bidder #2 through analysis of Income Statement Ratios |
| Kolodny, Steven | 11/2/2023 | 0.6 | Continue Review financial heath of Bidder #2 through analysis of Cash flows |
| McLoughlin, Miles | 11/2/2023 | 0.6 | Call to discuss potential new bidder information and prepare slides with K. Reagan and M. McLoughlin (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 11/2/2023 | 1.9 | Build slides to present findings on outside company |
| McLoughlin, Miles | 11/2/2023 | 1.1 | Research financials for outside company to include in slides |
| McLoughlin, Miles | 11/2/2023 | 0.4 | Search for background on outside company |
| Mosley, Ed | 11/2/2023 | 0.3 | Discussion with J.Ray (FTX) and A&M (K.Ramanathan, E.Mosley) regarding follw-ups to hedging strategy discussion with creditors |
| Mosley, Ed | 11/2/2023 | 0.4 | Participate in FTX Japan meeting with FTX (J.Ray, M.Cilia), S&C (E.Simpson, A.Kranzley), PWP (B.Mendelsohn) and A&M (E.Mosley, K.Ramanathan, D.Johnston, S.Coverick, others) |
| Mosley, Ed | 11/2/2023 | 0.9 | Call with E. Mosley, S. Coverick, R. Gordon, K. Kearney (A&M) re: 2.0 bidder diligence report |
| Mosley, Ed | 11/2/2023 | 0.9 | Review of FTX Japan board materials in connection with options analysis for wind down, sale or use in FTX 2.0 |
| Mosley, Ed | 11/2/2023 | 0.7 | Discussion of potential hedging strategies regarding locked tokens with J.Ray (FTX), A&M (K.Ramanathan, E.Mosley, others), Rothschild (C.Delo, J.Kang, others), FTI (F.Risler, others), and Galaxy (C.Rhine, others) |
| Mosley, Ed | 11/2/2023 | 0.5 | Participate in FTX 2.0 call with J.Ray (FTX), S&C (A.Dietderich, A.Cohen, others), PWP (K.Cofsky, B.Mendelsohn, others), A&M (E.Mosley, K.Ramanathan, S.Coverick, others), Jefferies (M.O'Hara, T.Shea, others), PH (E.Gilad, others), FTI (B.Bromberg, others) |
| Paolinetti, Sergio | 11/2/2023 | 1.2 | Summarize token management next steps for venture workstream overview deck |
| Paolinetti, Sergio | 11/2/2023 | 0.8 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) to discuss latest updates on venture sales |
| Paolinetti, Sergio | 11/2/2023 | 1.7 | Calculate debtor's token contracts on an investee level as a percentage of market value |
| Paolinetti, Sergio | 11/2/2023 | 2.6 | Update token venture deck data with vesting period as of Oct 31 |
| Ramanathan, Kumanan | 11/2/2023 | 0.9 | Review updated term sheet and provide feedback |
| Ramanathan, Kumanan | 11/2/2023 | 0.4 | Review Solana presentation materials in advance of creditor meeting |
| Ramanathan, Kumanan | 11/2/2023 | 0.4 | Review of updated term sheet and markup and provide feedback to counsel |
| Ramanathan, Kumanan | 11/2/2023 | 0.3 | Review of updated Galaxy engagement letter markup and distribute feedback |
| Ramanathan, Kumanan | 11/2/2023 | 0.3 | Review of most recent declaration materials for Grayscale motion and provide approval |
| Ramanathan, Kumanan | 11/2/2023 | 0.7 | Discussion of potential hedging strategies regarding locked tokens with J.Ray (FTX), A&M (K.Ramanathan, E. Mosley, others), Rothschild (C.Delo, J.Kang, others), FTI (F.Risler, others), and Galaxy (C.Rhine, others) |
| Ramanathan, Kumanan | 11/2/2023 | 0.4 | Call with G. Rosenberg (DPW) to discuss updated term sheet and markup |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/2/2023 | 0.5 | Call with Eversheds (E. Broderick), FTI (F. Risler and others), J. Ray (FTX), A&M (K. Ramanathan, S. Coverick) Rothschild (C. Delo and others) re: crypto liquidations |
| Ramanathan, Kumanan | 11/2/2023 | 0.7 | Call with A. Levine, J. Kapoor (S&C) to discuss most recent engagement letter and Galaxy motions |
| Ramanathan, Kumanan | 11/2/2023 | 0.3 | Discussion with J.Ray (FTX) and A&M (K.Ramanathan, E. Mosley) regarding follow-ups to hedging strategy discussion with creditors |
| Reagan, Kelsey | 11/2/2023 | 1.4 | Review bidder #5 management team and identify any strengths, weaknesses and / or concerns |
| Reagan, Kelsey | 11/2/2023 | 0.6 | Call to discuss potential new bidder information and prepare slides with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 11/2/2023 | 0.8 | 2.0 Rapid Assessment Leads Call with K. Kearney, D. Hainline, K. Reagan, J. Rybarczyk., and B. Turton (A&M) |
| Reagan, Kelsey | 11/2/2023 | 0.6 | Compile a draft deck for bidder #5 overview |
| Reagan, Kelsey | 11/2/2023 | 2.9 | Add an overview of bidder #5, key information or concerns and key financials |
| Reagan, Kelsey | 11/2/2023 | 2.8 | Review bidder #5 annual financial statements |
| Rybarczyk, Jodi | 11/2/2023 | 2.9 | Research assigned list of counter party payments and determine if relevant to FTX IP |
| Rybarczyk, Jodi | 11/2/2023 | 0.2 | Input IP relevant third party contracts to shared site |
| Rybarczyk, Jodi | 11/2/2023 | 1.5 | Compile independent contractor agreements and incorporate into shared site |
| Rybarczyk, Jodi | 11/2/2023 | 0.4 | Review employee contracts uploaded to shared site and compare to contracts listing |
| Rybarczyk, Jodi | 11/2/2023 | 0.3 | Call to discuss status of third-party IP agreements with A. Stolyar, J. Faett, and J. Rybarczyk (A&M) |
| Rybarczyk, Jodi | 11/2/2023 | 0.2 | Identify code contributor agreements and move to separate folder |
| Rybarczyk, Jodi | 11/2/2023 | 0.8 | 2.0 Rapid Assessment Leads Call with K. Kearney, D. Hainline, K. Reagan, J. Rybarczyk., and B. Turton (A&M) |
| Simoneaux, Nicole | 11/2/2023 | 1.6 | Incorporate comments to A&M asset sale options analysis before RLKS review |
| Simoneaux, Nicole | 11/2/2023 | 0.4 | Prepare updated inputs for asset sale options analysis model re: updated bidder inputs |
| Simoneaux, Nicole | 11/2/2023 | 0.3 | Review Nardello report for potential bidders re: subsidiary asset sale |
| Simoneaux, Nicole | 11/2/2023 | 0.7 | Incorporate comments to subsidiary sale options analysis deck based on updated bidder detail |
| Stockmeyer, Cullen | 11/2/2023 | 1.7 | Prepare token receivables balance roll forward for Alameda based on request from FTX |
| Stockmeyer, Cullen | 11/2/2023 | 0.4 | Finalize model for alameda token receivables balance roll forward based on commentary from J. Faett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/2/2023 | 0.3 | Finalize model for ledger prime token receivables balance roll forward based on commentary from J. Faett (A&M) |
| Stockmeyer, Cullen | 11/2/2023 | 0.1 | Audit coin report for variance from token receivables model |
| Stockmeyer, Cullen | 11/2/2023 | 1.4 | Review and analyze comprehensive vesting schedule prepared for UCC request for accuracy |
| Stockmeyer, Cullen | 11/2/2023 | 2.4 | Audit Alameda token receivables rolling balance for variance from primary model |
| Stockmeyer, Cullen | 11/2/2023 | 0.8 | Strategize buildout of rolling model for Alameda token receivables |
| Stolyar, Alan | 11/2/2023 | 1.1 | Document unidentified code contributors for payroll information in Relativity |
| Stolyar, Alan | 11/2/2023 | 0.9 | Document unidentified third-party vendors for IP contribution in Relativity |
| Stolyar, Alan | 11/2/2023 | 1.3 | Analyze payroll data for additional contributors identified in Relativity |
| Stolyar, Alan | 11/2/2023 | 1.2 | Analyze employee lists for all FTX entities in Relativity |
| Stolyar, Alan | 11/2/2023 | 1.3 | Analyze additional employee agreements for additional contributors identified in Relativity |
| Stolyar, Alan | 11/2/2023 | 0.3 | Call to discuss status of third-party IP agreements with A. Stolyar, J. Faett, and J. Rybarczyk (A&M) |
| Stolyar, Alan | 11/2/2023 | 1.1 | Research major third-party vendors for potential IP contribution in Relativity |
| Stolyar, Alan | 11/2/2023 | 1.2 | Research unidentified third-party vendors for IP contribution in Relativity |
| Stolyar, Alan | 11/2/2023 | 1.3 | Research unidentified code contributors for payroll information in Relativity |
| Stolyar, Alan | 11/2/2023 | 0.8 | Analyze AP aging schedules related to Alameda and FTX in Relativity |
| Sullivan, Christopher | 11/2/2023 | 0.2 | Make updates to the sales process timeline |
| Titus, Adam | 11/2/2023 | 0.8 | Update t-minus workplan for leadership meeting with venture deliverables |
| Titus, Adam | 11/2/2023 | 1.4 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Venture workstream t-minus and go forward plan |
| Titus, Adam | 11/2/2023 | 1.7 | Review venture investment tracker to ensure latest details have been included from weekly updates |
| Titus, Adam | 11/2/2023 | 1.2 | Review fund level updated closing schedule to ensure near term processing has occurred |
| Titus, Adam | 11/2/2023 | 0.9 | Compile information related to questions from H. Nachmias [Sygnia] on processing of token collections |
| Titus, Adam | 11/2/2023 | 0.8 | Call with A. Titus, S. Glustein, L. Clayton (A&M) to discuss latest updates on venture sales |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/2/2023 | 0.8 | Develop venture deliverable schedule for latest details on potential meeting |
| Titus, Adam | 11/2/2023 | 0.9 | Provide feedback of listing deliverable with associated staffing from S. Glustein [A&M] |
| Titus, Adam | 11/2/2023 | 1.1 | Provide details list of next steps for S. Glustein and L. Clayton [A&M] post meeting for venture workplan materials |
| Titus, Adam | 11/2/2023 | 0.4 | Determine action items needed for H. Nachmias [Sygnia] for information currently not held |
| Tong, Crystal | 11/2/2023 | 2.1 | Finalize the KYC/AML slide on the bidder assessment deck with the latest information received |
| Tong, Crystal | 11/2/2023 | 0.7 | Review the KYC/AML related P&P documents submitted by bidder for the bidders assessment |
| Trent, Hudson | 11/2/2023 | 0.4 | Provide feedback on updated de minimis asset sale materials prior to circulation for advisor review |
| Turton, Bobby | 11/2/2023 | 0.8 | 2.0 Rapid Assessment Leads Call with K. Kearney, D. Hainline, K. Reagan, J. Rybarczyk., and B. Turton (A&M) |
| Turton, Bobby | 11/2/2023 | 0.3 | Update PMO deck for 2.0 Rapid Assessment |
| Turton, Bobby | 11/2/2023 | 0.2 | Update diligence request list for Bidder #1 |
| Turton, Bobby | 11/2/2023 | 1.4 | Review financial health slides for Bidder #1 |
| Alvarez, Charles | 11/3/2023 | 2.3 | Prepare discussion points related to bidder #4 reverse diligence progress |
| Beretta, Matthew | 11/3/2023 | 1.6 | Review earnings release for key competitor of bidder #1 |
| Beretta, Matthew | 11/3/2023 | 1.2 | Built list of key discussion topics for Bidder #1 |
| Clayton, Lance | 11/3/2023 | 1.8 | Draft workstream timelines for token strategic alternatives and management |
| Clayton, Lance | 11/3/2023 | 2.4 | Draft updates on upcoming closing positions for venture funds |
| Clayton, Lance | 11/3/2023 | 2.8 | Draft workstream timelines for token outreach process and token gathering |
| Clayton, Lance | 11/3/2023 | 3.1 | Prepare remaining fund position schedule to review with external advisors |
| Cooper, James | 11/3/2023 | 1.4 | Coordinate internally and prepare diligence approval requests for FTX 2.0 re exchange assets |
| Dalgleish, Elizabeth | 11/3/2023 | 0.7 | Review court motion in relation to FTX Europe asset sale |
| Dalgleish, Elizabeth | 11/3/2023 | 3.1 | Prepare support binder for court motion in relation to FTX Europe asset sale |
| Ernst, Reagan | 11/3/2023 | 2.1 | Organize information on outstanding capital calls for fund positions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/3/2023 | 1.2 | Process venture team milestones regarding due diligence of asset positions |
| Ernst, Reagan | 11/3/2023 | 0.4 | Process venture team milestones regarding management of equity positions |
| Ernst, Reagan | 11/3/2023 | 0.9 | Process venture team milestones regarding the sale process of asset positions |
| Ernst, Reagan | 11/3/2023 | 2.4 | Update monthly venture cash receipts forecast bridge |
| Ernst, Reagan | 11/3/2023 | 0.8 | Update venture portfolio t-minus chart for weekly PMO slide deck |
| Ernst, Reagan | 11/3/2023 | 0.6 | Articulate the asset sale process for the venture overview slide deck |
| Faett, Jack | 11/3/2023 | 1.6 | Analyze PFI assumption data for bidder on percentage of market share |
| Faett, Jack | 11/3/2023 | 0.8 | Review relativity for employee listings for FTX debtor entities |
| Faett, Jack | 11/3/2023 | 1.5 | Research CAGR projections for the cryptocurrency market to include in the market overview slides of the reverse due diligence deck |
| Gidoomal, Dhruv | 11/3/2023 | 1.6 | Review Coinbase earnings as market benchmark for bidder future prospects |
| Gidoomal, Dhruv | 11/3/2023 | 3.1 | Create key talking point and summary list of market overview for original master deck presentation |
| Glustein, Steven | 11/3/2023 | 0.4 | Update PMO slides relating to equity position updates |
| Glustein, Steven | 11/3/2023 | 0.4 | Update PMO slides regarding recent closings and dissolutions relating to the venture book |
| Glustein, Steven | 11/3/2023 | 2.3 | Update PMO slides regarding recent activity changes relating to LedgerPrime |
| Glustein, Steven | 11/3/2023 | 0.6 | Update PMO slides regarding GBTC relating to brokerage updates |
| Glustein, Steven | 11/3/2023 | 0.7 | Update PMO slides relating to token collection updates |
| Glustein, Steven | 11/3/2023 | 0.4 | Correspondence with J. MacDonald (S&C) relating to transfer fund document |
| Glustein, Steven | 11/3/2023 | 0.3 | Review payment instruction form regarding venture fund dissolution |
| Glustein, Steven | 11/3/2023 | 1.1 | Provide comments on cash flow budget relating to venture investments |
| Glustein, Steven | 11/3/2023 | 0.6 | Update PMO slides relating to venture portfolio summary |
| Glustein, Steven | 11/3/2023 | 0.6 | Correspondence with J. MacDonald (S&C) regarding payment instruction form |
| Glustein, Steven | 11/3/2023 | 0.6 | Review transfer document relating to fund investment |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/3/2023 | 0.3 | Discussion with K. Kearney, R. Gordon(A&M) over open items list for diligence team |
| Hainline, Drew | 11/3/2023 | 0.7 | Review and update narratives for bidder assessments to support 2.0 rapid assessment |
| Kearney, Kevin | 11/3/2023 | 2.3 | Review updates to operational readiness assessment for bidder 2 |
| Kearney, Kevin | 11/3/2023 | 0.3 | Discussion with K. Kearney, R. Gordon(A&M) over open items list for diligence team |
| Kearney, Kevin | 11/3/2023 | 1.8 | Review updates to operational readiness assessment for bidder 3 |
| Mosley, Ed | 11/3/2023 | 0.5 | Discussion with D.Johnston (A&M) regarding wind down presentation for management |
| Paolinetti, Sergio | 11/3/2023 | 0.8 | Update background information on token issuer proposal's deck to swap tokens for equity stake |
| Paolinetti, Sergio | 11/3/2023 | 1.2 | Corroborate vesting schedule for token receivable related to warrant agreement |
| Paolinetti, Sergio | 11/3/2023 | 0.7 | Aggregate long-term activities for token management in the venture investments overview deck |
| Ramanathan, Kumanan | 11/3/2023 | 0.4 | Call with A. Levine, D. Handelsman, J. Kapoor (S&C) to discuss final Grayscale motion and term sheet markup |
| Ramanathan, Kumanan | 11/3/2023 | 0.2 | Call with D. Shiu, N. Molina (FTX) to discuss FTX sale process updates |
| Ramanathan, Kumanan | 11/3/2023 | 1.2 | Review of final Grayscale material markups and provide feedback to counsel |
| Reagan, Kelsey | 11/3/2023 | 2.3 | Final review of bidder presentation |
| Reagan, Kelsey | 11/3/2023 | 1.2 | Draft a listing of talking points or most critical items to highlight for the presentation to leadership |
| Rybarczyk, Jodi | 11/3/2023 | 2.1 | Prepare index of documents for independent contractors |
| Rybarczyk, Jodi | 11/3/2023 | 1.4 | Prepare index of documents for third party contracts |
| Rybarczyk, Jodi | 11/3/2023 | 0.8 | Prepare index of documents for code contributors |
| Rybarczyk, Jodi | 11/3/2023 | 1.9 | Validate completeness of employee documents uploaded against contracts listing |
| Simoneaux, Nicole | 11/3/2023 | 2.1 | Prepare comprehensive risk assessment summary for sale of subsidiary |
| Simoneaux, Nicole | 11/3/2023 | 1.9 | Update wind-down budget for cash refresh for subsidiary sale as of 10/31 figures |
| Stockmeyer, Cullen | 11/3/2023 | 1.3 | Prepare updates to token receivables balance for Ledger Prime based on updated price availability |
| Stockmeyer, Cullen | 11/3/2023 | 1.2 | Revise vesting schedule for UCC based on commentary from A. Titus (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/3/2023 | 0.6 | Prepare custodial agreement for UCC based on request for updated information related to token management |
| Stockmeyer, Cullen | 11/3/2023 | 1.2 | Analyze updated Alameda token receivables balance model for variance explanations |
| Stockmeyer, Cullen | 11/3/2023 | 1.2 | Analyze updated LedgerPrime token receivables balance model for variance explanations |
| Stockmeyer, Cullen | 11/3/2023 | 1.4 | Prepare updates to token receivables balance for Alameda based on updated price availability |
| Stockmeyer, Cullen | 11/3/2023 | 0.6 | Prepare files shared by PWP to be provided to AHC via dataroom |
| Stockmeyer, Cullen | 11/3/2023 | 0.4 | Prepare files shared by PWP to be provided to UCC via dataroom |
| Stockmeyer, Cullen | 11/3/2023 | 0.3 | Prepare custodial agreement for AHC based on request for updated information related to token management |
| Stolyar, Alan | 11/3/2023 | 1.3 | Research Relativity for code contributor #1 employment agreement |
| Stolyar, Alan | 11/3/2023 | 1.2 | Research Relativity for code contributor #2 employment agreement |
| Stolyar, Alan | 11/3/2023 | 1.1 | Research Relativity for code contributor #3 employment agreement |
| Stolyar, Alan | 11/3/2023 | 1.4 | Research Relativity for code contributor #4 employment agreement |
| Stolyar, Alan | 11/3/2023 | 0.6 | Research Relativity for code contributor #5 employment agreement |
| Stolyar, Alan | 11/3/2023 | 0.9 | Research Relativity for code contributor #6 employment agreement |
| Stolyar, Alan | 11/3/2023 | 0.7 | Document employment agreements for code contributors #4, #5, and #6 |
| Stolyar, Alan | 11/3/2023 | 0.8 | Document employment agreements for code contributors #1, #2, and #3 |
| Titus, Adam | 11/3/2023 | 1.3 | Review weekly management deliverable for venture workstream |
| Titus, Adam | 11/3/2023 | 1.2 | Provide comments to token vesting schedule subset for UCC posting on Box |
| Titus, Adam | 11/3/2023 | 0.7 | Review details of responses in token tracker for hedge fund entity ensuring accurate |
| Titus, Adam | 11/3/2023 | 2.1 | Review token vesting schedule to be provided to UCC for review including locked tokens |
| Titus, Adam | 11/3/2023 | 0.9 | Update details within tracker for hedge fund entity investments based on responses |
| Titus, Adam | 11/3/2023 | 0.6 | Draft response email to for H. Nachmias [Sygnia] with follow up questions for CIO of hedge fund entity |
| Titus, Adam | 11/3/2023 | 0.9 | Update PMO slides for weekly update including overview intro slide on post confirm planning |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/3/2023 | 1.4 | Update weekly workstream update details for leadership reference on deliverables |
| Trent, Hudson | 11/3/2023 | 1.2 | Prepare requested materials for internal review of subsidiary de minimis asset sale |
| Turton, Bobby | 11/3/2023 | 2.1 | Compare earnings releases for crypto companies and competitors of bidder #1 |
| Turton, Bobby | 11/3/2023 | 1.4 | Review earnings release for key competitor of bidder #1 |
| Turton, Bobby | 11/3/2023 | 2.8 | Review and update narratives for bidder assessments to support 2.0 rapid assessment |
| Clayton, Lance | 11/4/2023 | 0.8 | Draft workstream timelines for token diligence and hand-off |
| Clayton, Lance | 11/4/2023 | 1.1 | Prepare executive summary for venture read-out book |
| Coverick, Steve | 11/4/2023 | 0.9 | Review and provide comments on brokerage analysis presentation for Board |
| Glustein, Steven | 11/4/2023 | 1.7 | Review cash flow forecast relating to venture investments |
| Gordon, Robert | 11/4/2023 | 0.4 | Review comments from S. Coverick over diligence report |
| Chambers, Henry | 11/5/2023 | 0.1 | Respond to bidder requests for KYC diligence |
| Clayton, Lance | 11/5/2023 | 1.8 | Updates to remaining funds tracker based on updates from PWP |
| Clayton, Lance | 11/5/2023 | 2.8 | Updates to venture sales process tracker based on comments from PWP |
| Ernst, Reagan | 11/5/2023 | 0.7 | Create de minimis investment overview slide for investment overview slide deck |
| Ernst, Reagan | 11/5/2023 | 1.9 | Create equity investments overview slide that details due diligence of outstanding Alameda positions |
| Ernst, Reagan | 11/5/2023 | 0.3 | Adjust table of contents in venture investment overview slide deck |
| Ernst, Reagan | 11/5/2023 | 1.8 | Organize next steps for venture portfolio sales processes |
| Ernst, Reagan | 11/5/2023 | 0.9 | Update LedgerPrime t-minus chart for weekly PMO slide deck |
| Ernst, Reagan | 11/5/2023 | 1.2 | Conduct research regarding relevant company information on potential fund asset sales |
| Ernst, Reagan | 11/5/2023 | 0.8 | Sort additional slides of the venture investment overview slide deck in the appendix |
| Ernst, Reagan | 11/5/2023 | 0.9 | Detail next steps for LedgerPrime portfolio handoff |
| Ernst, Reagan | 11/5/2023 | 0.7 | Review LedgerPrime portfolio diligence for investment overview slide deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/5/2023 | 0.4 | Review LedgerPrime sales process for investment overview slide deck |
| Ernst, Reagan | 11/5/2023 | 0.4 | Reorganize venture portfolio t-minus chart for venture investments overview slide deck |
| Ernst, Reagan | 11/5/2023 | 0.7 | Update token management portfolio t-minus chart for weekly PMO slide deck |
| Glustein, Steven | 11/5/2023 | 1.1 | Review draft T-Minus schedule relating to the venture team workstream |
| Glustein, Steven | 11/5/2023 | 0.4 | Correspondence with P. Lee (S&C) regarding tax forms relating to venture investments |
| Glustein, Steven | 11/5/2023 | 0.4 | Correspondence with M. Cilia (RLKS) regarding K-1s received from investee companies |
| Glustein, Steven | 11/5/2023 | 0.7 | Provide comments on draft T-Minus schedule relating to the venture team workstream |
| Glustein, Steven | 11/5/2023 | 1.8 | Prepare package for M. Cilia (RLKS) regarding notice of dissolution and payment instruction form relating to dissolved equity investment |
| Glustein, Steven | 11/5/2023 | 0.9 | Correspondence with K. Flinn (PWP) regarding latest investment update materials provided to UCC |
| Hainline, Drew | 11/5/2023 | 0.4 | Update 2.0 rapid assessment dashboard for bidder #2 |
| Paolinetti, Sergio | 11/5/2023 | 1.3 | Create table with latest token investments updates for the venture investments overview deck |
| Paolinetti, Sergio | 11/5/2023 | 0.4 | Draft next steps for token management handoff on venture investments overview deck |
| Beretta, Matthew | 11/6/2023 | 1.8 | Review Bidder #1 client database to compare with diligence lists |
| Beretta, Matthew | 11/6/2023 | 2.4 | Review reports from Nardello on Bidder #1 |
| Beretta, Matthew | 11/6/2023 | 1.1 | Review Coinbase sell-side research on Bidder #1 |
| Beretta, Matthew | 11/6/2023 | 2.8 | Conduct preliminary overlap analysis between bidder #1 and FTX |
| Chambers, Henry | 11/6/2023 | 0.6 | Call with D. Johnston, H. Chambers (A&M), M. Rahmani, N. Nussbaum (PWP) to discuss FTX Japan strategic options |
| Clayton, Lance | 11/6/2023 | 2.4 | Draft schedule of remaining employee status and communicate internally for updates |
| Clayton, Lance | 11/6/2023 | 2.2 | Draft monthly bridge of post-petition adjustments for accounting team review |
| Clayton, Lance | 11/6/2023 | 2.4 | Prepare LedgerPrime bridge of transferred crypto assets |
| Clayton, Lance | 11/6/2023 | 2.1 | Prepare initial cash budget forecast for venture workstream receipts |
| Clayton, Lance | 11/6/2023 | 1.1 | Call with S. Glustein and L. Clayton (A&M) re: Venture status and next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 11/6/2023 | 0.8 | Call with S. Glustein and L. Clayton (A&M) re: LedgerPrime status and next steps |
| Coverick, Steve | 11/6/2023 | 0.7 | Participate in meeting with S&C (A.Dietderich, A.Cohen, C.Hodges, M.Eitel, M.Wu, others), PWP (K.Cofsky, M.Rahmani, R.Moon, others), and A&M (E.Mosley, S.Coverick, A.Titus, K.Kearney) regarding FTX 2.0 |
| Coverick, Steve | 11/6/2023 | 0.3 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M), S. Kurz, C. Rhine and others (Galaxy), F. Risler and others (FTI), M. Kang and others (Rothschild) and others to discuss crypto asset management matters |
| Dalgleish, Elizabeth | 11/6/2023 | 0.8 | Review support binder for court motion in relation to FTX Europe asset sale |
| Dalgleish, Elizabeth | 11/6/2023 | 0.6 | Prepare updated support binder for court motion in relation to FTX Europe asset sale |
| Dalgleish, Elizabeth | 11/6/2023 | 1.2 | Review management accounts for support binder for court motion in relation to FTX Europe asset sale |
| Ernst, Reagan | 11/6/2023 | 0.4 | Search relativity for investment documents regarding a potential venture sale |
| Ernst, Reagan | 11/6/2023 | 0.8 | Organize fund update slide in venture investments overview slide deck |
| Ernst, Reagan | 11/6/2023 | 0.6 | Search relativity for investment documents regarding Alameda equity position |
| Ernst, Reagan | 11/6/2023 | 0.3 | Populate ledgerprime workstream readout slide deck indicating the status of SAFT contact reach outs |
| Ernst, Reagan | 11/6/2023 | 0.9 | Search in relativity for information regarding LedgerPrime token position to prepare for investee call |
| Ernst, Reagan | 11/6/2023 | 0.4 | Update venture team deliverable tracker for stand-up call |
| Ernst, Reagan | 11/6/2023 | 1.2 | Populate ledgerprime workstream readout slide deck indicating the status of equity contact reach outs |
| Ernst, Reagan | 11/6/2023 | 0.4 | Research timing of prior non-cash settlement closing for investments overview slide deck |
| Ernst, Reagan | 11/6/2023 | 0.4 | Update venture team process tracker for stand-up call |
| Ernst, Reagan | 11/6/2023 | 0.8 | Calculate totals for all fund positions that are not in the sale process |
| Ernst, Reagan | 11/6/2023 | 0.7 | Calculate totals for all equity positions that are not in the sale process |
| Ernst, Reagan | 11/6/2023 | 0.6 | Calculate potential proceeds percentages for all potential dissolution positions |
| Ernst, Reagan | 11/6/2023 | 1.6 | Create receipts forecast slide that details any upcoming cash inbounds from venture sales |
| Ernst, Reagan | 11/6/2023 | 1.4 | Apply footnotes for various slides throughout venture investments overview slide deck |
| Ernst, Reagan | 11/6/2023 | 0.2 | Clear out speaker notes from venture investments overview slide deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/6/2023 | 1.2 | Create monthly bridge for brokerage position unit prices |
| Ernst, Reagan | 11/6/2023 | 1.1 | Create monthly bridge for brokerage position market values |
| Flynn, Matthew | 11/6/2023 | 1.2 | Review FTX 2.0 bidder customer trading and revenue data provided for model |
| Gidoomal, Dhruv | 11/6/2023 | 1.6 | Finalize key talking point and summary list of market overview for original master deck presentation |
| Glustein, Steven | 11/6/2023 | 0.4 | Review investor statement regarding fund investment company |
| Glustein, Steven | 11/6/2023 | 0.3 | Review NAV disclosure statement regarding fund investment company |
| Glustein, Steven | 11/6/2023 | 1.1 | Provide comments on venture investment overview presentation regarding recent updates to the venture book |
| Glustein, Steven | 11/6/2023 | 0.3 | Provide comments on token vesting model relating to recently launched token investments |
| Glustein, Steven | 11/6/2023 | 0.7 | Review venture investment overview presentation regarding recent updates to the venture book |
| Glustein, Steven | 11/6/2023 | 1.2 | Review token vesting model relating to recently launched token investments |
| Glustein, Steven | 11/6/2023 | 0.2 | Review AGM notes regarding venture equity investment relating to the venture book |
| Glustein, Steven | 11/6/2023 | 0.8 | Call with S. Glustein and L. Clayton (A&M) re: LedgerPrime status and next steps |
| Glustein, Steven | 11/6/2023 | 0.3 | Correspondence with A. Alden (QE) regarding draft response relating to token issuer |
| Gordon, Robert | 11/6/2023 | 0.4 | Review information from Sygnia over customer overlap comparison |
| Gordon, Robert | 11/6/2023 | 1.2 | Review updated counter proposal from bidder #1 |
| Gordon, Robert | 11/6/2023 | 2.4 | Begin reviewing bidder #3 memorandum from Nardello |
| Gordon, Robert | 11/6/2023 | 1.7 | Analyze proposed updates to executive summary of diligence presentation |
| Hainline, Drew | 11/6/2023 | 0.2 | Provide responses to open questions on bidder #2 to support diligence efforts |
| Hainline, Drew | 11/6/2023 | 1.3 | Review outside market research to incorporate into 2.0 rapid assessment |
| Hainline, Drew | 11/6/2023 | 0.4 | Update materials for cyber security assessment for bidder #2 diligence |
| Hainline, Drew | 11/6/2023 | 0.3 | Review suggested changes to bidder #2 cybersecurity assessment |
| Hainline, Drew | 11/6/2023 | 0.8 | Review third-party assessment materials for bidder #2 to support 2.0 rapid assessment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 11/6/2023 | 0.4 | Review initial draft of counter proposal terms for bidder #2 |
| Hainline, Drew | 11/6/2023 | 0.6 | Review and update bidder assessment discussion points to support 2.0 rapid assessment |
| Hainline, Drew | 11/6/2023 | 0.8 | Call to review open items and next steps for 2.0 rapid assessment with S. Kolodny, D. Hainline (A&M) |
| Hershan, Robert | 11/6/2023 | 0.7 | Review open items and determine next steps re internal review session regarding Ledger Prime |
| Hershan, Robert | 11/6/2023 | 0.9 | Review Embed open items and next steps for internal workstream updates, including final phase of wind down |
| Jacobs, Kevin | 11/6/2023 | 0.7 | Participate in meeting with S&C (A. Dietderich, A. Cohen, C. Hodges, M. Eitel, M. Wu, others), PWP (, , R. Moon, others), and A&M (E. Mosley, , A. Titus, K. Kearney, K. Jacobs) regarding FTX 2.0 |
| Johnston, David | 11/6/2023 | 0.6 | Call with D. Johnston, H. Chambers (A&M), M. Rahmani, N. Nussbaum (PWP) to discuss FTX Japan strategic options |
| Kearney, Kevin | 11/6/2023 | 0.5 | Teleconference with K. Kearney and B. Turton (A&M) to discuss Bidder #1 |
| Kearney, Kevin | 11/6/2023 | 1.1 | Review updated summary analysis for reverse diligence assessment for bidder 2 |
| Kearney, Kevin | 11/6/2023 | 2.4 | Review updated summary analysis for reverse diligence assessment for bidder 1 |
| Kearney, Kevin | 11/6/2023 | 0.8 | Review earnings release for COIN to identify trends in futures volume results |
| Kearney, Kevin | 11/6/2023 | 2.1 | Review future volume assumptions for bidder 1 |
| Kearney, Kevin | 11/6/2023 | 0.7 | Review draft response to bidder 2 proposal prepared by PWP |
| Kearney, Kevin | 11/6/2023 | 0.7 | Participate in meeting with S&C (A. Dietderich, , C. Hodges, , M. Wu, others), PWP (, , , others), and A&M (E. Mosley, , ) regarding FTX 2.0 |
| Kolodny, Steven | 11/6/2023 | 1.2 | Review materials provided by insight center on quarterly results from COIN |
| Kolodny, Steven | 11/6/2023 | 0.6 | Review counter proposal for bidder #2 provided by banking team for diligence review |
| Kolodny, Steven | 11/6/2023 | 0.8 | Call to review open items and next steps for 2.0 rapid assessment with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 11/6/2023 | 0.9 | Conduct market research based on current state of crypto market and current trends seen in the space |
| Mosley, Ed | 11/6/2023 | 0.7 | Participate in meeting with S&C (A.Dietderich, A.Cohen, C.Hodges, M.Eitel, M.Wu, others), PWP (K.Cofsky, M.Rahmani, R.Moon, others), and A&M (E.Mosley, S.Coverick, A.Titus, K.Kearney) regarding FTX 2.0 |
| Mosley, Ed | 11/6/2023 | 0.3 | Call with FTX (J. Ray , R.Perubhatla), A&M (K. Ramanathan, E. Mosley, S. Coverick, others), Galaxy (S. Kurz, C. Rhine, M.Marcantonio, and others), FTI (F. Risler, B.Bromberg, M.Diodato, and others), Rothschild (J.Kang, and others) and others to discuss cr |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 11/6/2023 | 0.8 | Update token management next steps for venture workstream readout deck |
| Paolinetti, Sergio | 11/6/2023 | 0.2 | Confirm receipts from token issuer that recently went public |
| Paolinetti, Sergio | 11/6/2023 | 2.4 | Build out bridge analysis from petition date to 10/31 for token receivables |
| Paolinetti, Sergio | 11/6/2023 | 0.3 | Adjust vesting schedule for certain tokens in venture token model |
| Ramanathan, Kumanan | 11/6/2023 | 0.6 | Review and provide feedback re: October monthly trading report |
| Ramanathan, Kumanan | 11/6/2023 | 0.8 | Review of final Grayscale presentation materials |
| Ramanathan, Kumanan | 11/6/2023 | 1.1 | Review of final coin monetization order and investment manager agreement |
| Ramanathan, Kumanan | 11/6/2023 | 0.8 | Review of Galaxy trading data in advance of weekly call |
| Ramanathan, Kumanan | 11/6/2023 | 0.3 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M), S. Kurz, C. Rhine and others (Galaxy), F. Risler and others (FTI), M. Kang and others (Rothschild) and others to discuss crypto asset management matter |
| Ramanathan, Kumanan | 11/6/2023 | 0.3 | Call with J. Kapoor (S&C) to discuss coin monetization motion |
| Rybarczyk, Jodi | 11/6/2023 | 2.8 | Prepare IP - third party payments summary |
| Simoneaux, Nicole | 11/6/2023 | 1.7 | Incorporate comments to asset sale options analysis bidder proceeds based on latest letters of intent |
| Stockmeyer, Cullen | 11/6/2023 | 1.1 | Review Venture token receivables summary bridge for plan from S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 11/6/2023 | 0.6 | Correspondence with A. Titus (A&M) re: token receivables for unlock view |
| Stolyar, Alan | 11/6/2023 | 1.3 | Finalize S&C shared folder for various document requests |
| Stolyar, Alan | 11/6/2023 | 1.3 | Reconcile code contributors to master index list |
| Stolyar, Alan | 11/6/2023 | 1.1 | Input code contributors to shared box folder for S&C document request |
| Stolyar, Alan | 11/6/2023 | 0.7 | Document code contributors employment agreements in consolidated employee agreement excel file |
| Stolyar, Alan | 11/6/2023 | 1.2 | Research Relativity for Japanese code contributors employment agreements |
| Stolyar, Alan | 11/6/2023 | 1.4 | Research Relativity for Turkish code contributors employment agreements |
| Titus, Adam | 11/6/2023 | 1.4 | Review modifications to hedge fund entity weekly details |
| Titus, Adam | 11/6/2023 | 0.3 | Review latest token tracker for completeness for plan update team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/6/2023 | 0.5 | Provide comments to S. Glustein on venture workstream action items t-minus schedule |
| Titus, Adam | 11/6/2023 | 0.7 | Participate in meeting with S&C (A.Dietderich, A.Cohen, C.Hodges, M.Eitel, M.Wu, others), PWP (K.Cofsky, M.Rahmani, R.Moon, others), and A&M (E. Mosley, S.Coverick, A.Titus, K.Kearney) regarding FTX 2.0 |
| Titus, Adam | 11/6/2023 | 0.8 | Review latest brokerage tracker for completeness for plan update team |
| Titus, Adam | 11/6/2023 | 0.3 | List changes with comments to hedge fund entity weekly details |
| Titus, Adam | 11/6/2023 | 0.4 | Email correspondence with S. Tang [CIO] on next steps regarding questions from Sygnia on wallet address |
| Titus, Adam | 11/6/2023 | 1.3 | Review t-minus schedule related to venture workstream action items |
| Titus, Adam | 11/6/2023 | 0.6 | Respond to email from L. Ryan [A&M] on pending litigation around entities |
| Titus, Adam | 11/6/2023 | 1.7 | Call on venture workstream deliverables with S. Glustein and L. Clayton [A&M] |
| Titus, Adam | 11/6/2023 | 1.2 | Begin drafting working schedule for transition work including deliverables, action items and timing |
| Titus, Adam | 11/6/2023 | 0.7 | Call with S. Glustein (A&M) re open items; review open items and next steps re internal review session |
| Turton, Bobby | 11/6/2023 | 1.6 | Review Bidder #1 client database for bidder assessment |
| Turton, Bobby | 11/6/2023 | 1.3 | Review CoinBase sell side research for Bidder #1 assessment |
| Turton, Bobby | 11/6/2023 | 0.5 | Teleconference with K. Kearney and B. Turton (A&M) to discuss Bidder #1 |
| Turton, Bobby | 11/6/2023 | 2.1 | Review reports from Nardello on Bidder #1 |
| Turton, Bobby | 11/6/2023 | 1.8 | Analyze customer data from Bidder #1 |
| Beretta, Matthew | 11/7/2023 | 1.3 | Update financial review question list for Bidder #1 |
| Beretta, Matthew | 11/7/2023 | 2.1 | Review sell side research on Coinbase |
| Beretta, Matthew | 11/7/2023 | 2.1 | Analyze customer data from Bidder #1 to conduct overlap analysis for earn-out |
| Beretta, Matthew | 11/7/2023 | 1.6 | Review counter proposal from Bidder #1 and prepare analysis against previous bids |
| Broskay, Cole | 11/7/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over format of S&U analysis |
| Callerio, Lorenzo | 11/7/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed open items |
| Callerio, Lorenzo | 11/7/2023 | 0.3 | Call with J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: frozen accounts and BDW status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 11/7/2023 | 1.4 | Prepare mapping updates to align venture token model to the venture tracker |
| Clayton, Lance | 11/7/2023 | 1.6 | Prepare venture brokerage summary for plan team report |
| Clayton, Lance | 11/7/2023 | 1.8 | Search relativity for certain venture investment re: PWP request |
| Clayton, Lance | 11/7/2023 | 1.3 | Research LedgerPrime investments to determine remaining fund obligations |
| Clayton, Lance | 11/7/2023 | 2.1 | Search relativity for potential addition to venture portfolio re: inquiry from internal DI team |
| Clayton, Lance | 11/7/2023 | 2.1 | Prepare schedule of remaining fund updates for LedgerPrime fund investments |
| Clayton, Lance | 11/7/2023 | 0.5 | Call with K. Flynn (PWP), S. Glustein, and L. Clayton (A&M) re: Initial call with Alameda investment management regarding potential transaction |
| Coverick, Steve | 11/7/2023 | 1.0 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to review preliminary draft of 2.0 bidder diligence report |
| Coverick, Steve | 11/7/2023 | 0.2 | Discussion with E. Mosley (A&M) regarding FTX Japan independent support for wind down or sale process |
| Ernst, Reagan | 11/7/2023 | 0.9 | Rearrange venture portfolio summary slide to incorporate key investments |
| Ernst, Reagan | 11/7/2023 | 0.4 | Update LedgerPrime information gathering for contact letter updates |
| Ernst, Reagan | 11/7/2023 | 1.2 | Update new brokerage slide with unit prices for workstream readout slide deck |
| Ernst, Reagan | 11/7/2023 | 1.3 | Rearrange venture portfolio summary slide to incorporate other changes in funded capital |
| Ernst, Reagan | 11/7/2023 | 1.9 | Incorporate outstanding capital call slide to portray capital called for each fund position in the workstream readout slide deck |
| Ernst, Reagan | 11/7/2023 | 2.4 | Incorporate exited investment positions slide into workstream readout slide deck |
| Ernst, Reagan | 11/7/2023 | 1.1 | Incorporate approved capital call slide in the workstream readout slide deck |
| Ernst, Reagan | 11/7/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) to discuss latest venture team updates |
| Ernst, Reagan | 11/7/2023 | 1.3 | Detail fund sale process overview for workstream readout slide deck |
| Ernst, Reagan | 11/7/2023 | 0.8 | Create slide that details general updates for outstanding vesting token schedules |
| Ernst, Reagan | 11/7/2023 | 0.4 | Call with S. Glustein, L. Clayton, R. Ernst (A&M) re: investment bridge adjustments |
| Ernst, Reagan | 11/7/2023 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: workstream readout analysis |
| Ernst, Reagan | 11/7/2023 | 1.8 | Input status on equity sale process slide for workstream readout slide deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/7/2023 | 1.7 | Update reverse due diligence slide deck for PFI comparison across bidders |
| Faett, Jack | 11/7/2023 | 0.7 | Call to review updates to the BOD reverse due diligence slides with R. Gordon, K. Kearney and J. Faett (A&M) |
| Faett, Jack | 11/7/2023 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss reverse diligence BOD slide updates |
| Gidoomal, Dhruv | 11/7/2023 | 2.1 | Review updated Nardello reports on Bidder 3 key management |
| Gidoomal, Dhruv | 11/7/2023 | 0.6 | Research financial health of potential new bidder (5) |
| Glustein, Steven | 11/7/2023 | 0.4 | Correspondence with J. Croke regarding third party exchange accounts relating to LedgerPrime |
| Glustein, Steven | 11/7/2023 | 1.3 | Update investment master tracker relating to recently identified equity investment |
| Glustein, Steven | 11/7/2023 | 1.1 | Review presentation materials prepared by PWP relating to venture equity investments |
| Glustein, Steven | 11/7/2023 | 0.6 | Review SAFE Agreement regarding select equity investment relating to venture book |
| Glustein, Steven | 11/7/2023 | 1.1 | Review investor account statements relating to venture fund investment |
| Glustein, Steven | 11/7/2023 | 0.8 | Review recent publications regarding AI investment relating to the venture book |
| Glustein, Steven | 11/7/2023 | 0.2 | Review month end statement relating to LedgerPrime fund investment |
| Glustein, Steven | 11/7/2023 | 0.4 | Review side letter regarding select equity investment relating to venture book |
| Glustein, Steven | 11/7/2023 | 0.9 | Prepare summary of active venture investment by legal entity |
| Glustein, Steven | 11/7/2023 | 1.9 | Prepare summary of LedgerPrime fund positions |
| Glustein, Steven | 11/7/2023 | 0.5 | Call with K. Flynn (PWP), S. Glustein, and L. Clayton (A&M) re: Initial call with Alameda investment management regarding potential transaction |
| Gordon, Robert | 11/7/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Rybarczyk, D. Hainline (A&M) regarding financial factors for 2.0 rapid assessment |
| Gordon, Robert | 11/7/2023 | 0.9 | Review PFI assumptions from bidder #2 |
| Gordon, Robert | 11/7/2023 | 1.0 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to review preliminary draft of 2.0 bidder diligence report |
| Gordon, Robert | 11/7/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over format of S&U analysis |
| Gordon, Robert | 11/7/2023 | 0.7 | Call to review updates to the BOD reverse due diligence slides with R. Gordon, K. Kearney and J. Faett (A&M) |
| Gordon, Robert | 11/7/2023 | 1.8 | Prepare for draft walkthrough for 2.0 diligence presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/7/2023 | 0.3 | Preparation call with K. Kearney, R. Gordon(A&M) over diligence walkthrough |
| Hainline, Drew | 11/7/2023 | 0.4 | Call to review open items related to bidder #2 for 2.0 rapid assessment with S. Kolodny, D. Hainline (A&M) |
| Hainline, Drew | 11/7/2023 | 0.4 | Perform analysis on impacts of updated terms included in draft counter proposal for bidder #2 |
| Hainline, Drew | 11/7/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Rybarczyk, D. Hainline (A&M) regarding financial factors for 2.0 rapid assessment |
| Hainline, Drew | 11/7/2023 | 0.3 | Review third party diligence findings related to custody assessment by bidder #2 |
| Hainline, Drew | 11/7/2023 | 0.3 | Review findings and open diligence request related to management team assessment for bidder #2 |
| Hainline, Drew | 11/7/2023 | 0.4 | Review financial health summaries for 2.0 diligence assessment materials |
| Hainline, Drew | 11/7/2023 | 0.3 | Call with K. Kearney, B. Turton, J. Rybarczyk, D. Hainline (A&M) regarding updates to presentation for 2.0 rapid assessment |
| Hershan, Robert | 11/7/2023 | 0.7 | Prepare summary of Embed Wind Down open issues and next steps |
| Hershan, Robert | 11/7/2023 | 0.2 | Call with R. Hershan and L. Callerio (A&M) re: Embed open items |
| Hershan, Robert | 11/7/2023 | 0.3 | Call with J. Sime (Embed), R. Hershan and L. Callerio (A&M) re: frozen accounts and BDW status |
| Johnston, David | 11/7/2023 | 0.2 | Research property asset related to the estate located in Europe |
| Kearney, Kevin | 11/7/2023 | 0.7 | Teleconference with K. Kearney, D. Hainline, and J. Rybarczyk (A&M) to discuss feedback on Diligence 2.0 slide presentation |
| Kearney, Kevin | 11/7/2023 | 2.3 | Review of balance sheet reverse diligence analysis for bidder 1 |
| Kearney, Kevin | 11/7/2023 | 0.4 | Correspond with PWP regarding FTX 2.0 process updates |
| Kearney, Kevin | 11/7/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Rybarczyk, D. Hainline (A&M) regarding financial factors for 2.0 rapid assessment |
| Kearney, Kevin | 11/7/2023 | 0.3 | Preparation call with K. Kearney, R. Gordon(A&M) over diligence walkthrough |
| Kearney, Kevin | 11/7/2023 | 1.0 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to review preliminary draft of 2.0 bidder diligence report |
| Kearney, Kevin | 11/7/2023 | 1.0 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to review preliminary draft of 2.0 bidder diligence report |
| Kearney, Kevin | 11/7/2023 | 1.4 | Review of historical operations reverse diligence analysis for bidder 1 |
| Kearney, Kevin | 11/7/2023 | 0.7 | Call to review updates to the BOD reverse due diligence slides with R. Gordon, K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 11/7/2023 | 1.3 | Review of historical cash flow reverse diligence analysis for bidder 1 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/7/2023 | 0.3 | Call with K. Kearney, B. Turton, J. Rybarczyk, D. Hainline (A&M) regarding updates to presentation for 2.0 rapid assessment |
| Kearney, Kevin | 11/7/2023 | 1.1 | Call with K. Kearney, J. Faett (A&M) to discuss reverse diligence BOD slide updates |
| Kolodny, Steven | 11/7/2023 | 1.4 | Review potential points for analysis to gain impactful insights regarding counter for bidder #2 |
| Kolodny, Steven | 11/7/2023 | 0.4 | Call to review open items related to bidder #2 for 2.0 rapid assessment with S. Kolodny, D. Hainline (A&M) |
| Kolodny, Steven | 11/7/2023 | 0.8 | Review debtor response for counter proposal for bidder #2 and relevant research |
| McLoughlin, Miles | 11/7/2023 | 1.1 | Read Nardello reports regarding bidder #3 upper management |
| Mosley, Ed | 11/7/2023 | 1.0 | Call with E. Mosley, R. Gordon, S. Coverick, K. Kearney (A&M) to review preliminary draft of 2.0 bidder diligence report |
| Mosley, Ed | 11/7/2023 | 0.2 | Discussion with S.Coverick (A&M) regarding FTX Japan independent support for wind down or sale process |
| Mosley, Ed | 11/7/2023 | 0.4 | Review of current data for FTX Japan update to management and provide guidance on next steps. |
| Paolinetti, Sergio | 11/7/2023 | 2.2 | Update token management detailed slides with 10/31 pricing for ventures workstream readout deck |
| Paolinetti, Sergio | 11/7/2023 | 1.2 | Update PMO token slides to reflect new receipts and newly vested tokens |
| Paolinetti, Sergio | 11/7/2023 | 1.6 | Populate t-minus schedule for token management activities and next steps |
| Paolinetti, Sergio | 11/7/2023 | 2.1 | Create a slide for the venture workstream deck detailing latest developments on investment milestones for certain token issuer |
| Paolinetti, Sergio | 11/7/2023 | 1.8 | Summarize latest token ad hoc strategic alternatives to be included in venture workstream deck |
| Ramanathan, Kumanan | 11/7/2023 | 0.3 | Correspond with C. Rhine (Galaxy) to discuss Category B digital asset process |
| Rybarczyk, Jodi | 11/7/2023 | 0.8 | Update IP - third party payments summary |
| Rybarczyk, Jodi | 11/7/2023 | 0.5 | Call with R. Gordon, K. Kearney, J. Rybarczyk, D. Hainline (A&M) regarding financial factors for 2.0 rapid assessment |
| Rybarczyk, Jodi | 11/7/2023 | 0.7 | Teleconference with K. Kearney, D. Hainline, and J. Rybarczyk (A&M) to discuss feedback on Diligence 2.0 slide presentation |
| Rybarczyk, Jodi | 11/7/2023 | 0.4 | Research third-party contracts from contracts listing and determine if relevant for FTX IP |
| Rybarczyk, Jodi | 11/7/2023 | 0.3 | Call with K. Kearney, B. Turton, J. Rybarczyk, D. Hainline (A&M) regarding updates to presentation for 2.0 rapid assessment |
| Simoneaux, Nicole | 11/7/2023 | 2.1 | Prepare sale comparison metrics and proceeds for FTX Vault Options analysis |
| Stockmeyer, Cullen | 11/7/2023 | 0.9 | Update token receivables waterfall based on commentary from S. Glustein (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/7/2023 | 1.4 | Prepare updates related to petition to current time bridge analysis based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 11/7/2023 | 1.1 | Update token ventures funded amount based on updated information provided by L. Clayton (A&M) |
| Titus, Adam | 11/7/2023 | 0.4 | email correspondence to discuss token next steps with J. Croke [S&C] |
| Titus, Adam | 11/7/2023 | 1.3 | Call with S. Glustein and L. Clayton [A&M] to discuss venture workstream updates including deliverables with action items |
| Titus, Adam | 11/7/2023 | 1.2 | Review vesting schedule including unlocking schedule of vested tokens to provide responses to UCC questions on venture tokens |
| Titus, Adam | 11/7/2023 | 0.9 | Draft summary agenda for call with UCC related to token positions |
| Titus, Adam | 11/7/2023 | 0.8 | Review hedge fund entity update status report provided by S. Glustein [A&M] |
| Titus, Adam | 11/7/2023 | 0.7 | Provide comments to S. Glustein [A&M] on hedge fund entity status report |
| Titus, Adam | 11/7/2023 | 1.2 | Draft responses to UCC questions in preparation for bring down call with FTI team |
| Titus, Adam | 11/7/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) to discuss latest venture team updates |
| Titus, Adam | 11/7/2023 | 0.8 | Research question from A. Arnett [A&M] related to funding of equity position with transaction details |
| Turton, Bobby | 11/7/2023 | 1.1 | Prepare financial review question list for Bidder #1 |
| Turton, Bobby | 11/7/2023 | 2.3 | Review sell side research on CoinBase |
| Turton, Bobby | 11/7/2023 | 0.7 | Teleconference with K. Kearney, D. Hainline, and J. Rybarczyk (A&M) to discuss feedback on Diligence 2.0 slide presentation |
| Turton, Bobby | 11/7/2023 | 2.1 | Analyze customer data from Bidder #1 |
| Turton, Bobby | 11/7/2023 | 0.3 | Call with K. Kearney, B. Turton, J. Rybarczyk, D. Hainline (A&M) regarding updates to presentation for 2.0 rapid assessment |
| Turton, Bobby | 11/7/2023 | 1.6 | Review counter proposal from Bidder #1 |
| Alvarez, Charles | 11/8/2023 | 1.6 | Review and revise bidder financial health summaries for bidder #4 |
| Beretta, Matthew | 11/8/2023 | 2.6 | Update diligence presentation with financial health assessment of bidder #1 |
| Beretta, Matthew | 11/8/2023 | 2.8 | Review financial health assessment detail of bidder #1 |
| Callerio, Lorenzo | 11/8/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed updated deck |
| Callerio, Lorenzo | 11/8/2023 | 0.4 | Draft a new version of the Embed deck including comments received from R. Hershan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 11/8/2023 | 2.3 | Update venture t-minus schedules based on comments from workstream leadership |
| Clayton, Lance | 11/8/2023 | 2.1 | Review and update remaining fund schedules based on comments from PWP and S&C |
| Clayton, Lance | 11/8/2023 | 0.7 | Call with Call with J. McDonald (S&C), K. Flinn (PWP), R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: venture investments weekly update |
| Clayton, Lance | 11/8/2023 | 2.7 | Review Sygnia transfer workbook and update remaining assets schedule re: LedgerPrime |
| Clayton, Lance | 11/8/2023 | 2.1 | Update LedgerPrime t-minus schedules based on comments from workstream leadership |
| Clayton, Lance | 11/8/2023 | 1.9 | Update token t-minus schedules based on comments from workstream leadership |
| Clayton, Lance | 11/8/2023 | 2.2 | Update unfunded committed capital schedule based on communication with investment management |
| Clayton, Lance | 11/8/2023 | 1.4 | Update venture PMO section based on weekly updates to workstream |
| Dalgleish, Elizabeth | 11/8/2023 | 2.8 | Review and amend support binder in relation to court motion of FTX Europe asset sale |
| Dalgleish, Elizabeth | 11/8/2023 | 0.4 | Review supporting information provided by Sullivan & Cromwell in relation to court motion of FTX Europe asset sale |
| Dennison, Kim | 11/8/2023 | 0.6 | Attend call with E Simpson, F Weinberg Crocco, S Xu (S&C) regarding FTX PH and global settlement |
| Dennison, Kim | 11/8/2023 | 0.6 | Email correspondence with A Lawson regarding call with S&C team to discuss FTX PH and settlement with JPLs |
| Ernst, Reagan | 11/8/2023 | 0.4 | Update individual token slides in venture readout deck |
| Ernst, Reagan | 11/8/2023 | 2.3 | Create venture fund status schedule for weekly reconciliation |
| Ernst, Reagan | 11/8/2023 | 1.4 | Report LedgerPrime highlights for venture readout deck |
| Ernst, Reagan | 11/8/2023 | 0.8 | Gather weekly deliverable items for venture team initiatives |
| Ernst, Reagan | 11/8/2023 | 1.6 | Update individual equity slides in venture readout deck |
| Ernst, Reagan | 11/8/2023 | 0.6 | Report weekly deliverables for venture team initiatives |
| Ernst, Reagan | 11/8/2023 | 0.6 | Update venture portfolio dissolution slide for PMO slide deck |
| Ernst, Reagan | 11/8/2023 | 0.7 | Call with Call with J. McDonald (S&C), K. Flinn (PWP), R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: venture investments weekly update |
| Ernst, Reagan | 11/8/2023 | 0.8 | Update venture portfolio sales slide for PMO slide deck |
| Ernst, Reagan | 11/8/2023 | 1.2 | Report venture team highlights for venture readout deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/8/2023 | 1.1 | Update individual fund slides in venture readout deck |
| Faett, Jack | 11/8/2023 | 2.5 | Research and add considerations into the reverse due diligence slide deck related to the financial health of bidders |
| Faett, Jack | 11/8/2023 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss updates to market assessment for FTX 2.0 reverse diligence assessment |
| Flynn, Matthew | 11/8/2023 | 0.9 | Update revenue and volume information for FTX 2.0 model |
| Glustein, Steven | 11/8/2023 | 2.7 | Draft t-minus schedule relating to portfolio management and reporting deliverables |
| Glustein, Steven | 11/8/2023 | 0.6 | Update investment master tracker regarding funding bridge relating to equity investments |
| Glustein, Steven | 11/8/2023 | 2.4 | Draft plan effectiveness timeline relating to venture investments |
| Glustein, Steven | 11/8/2023 | 0.6 | Call with K. Flinn (PWP) to discuss status of potential sales |
| Glustein, Steven | 11/8/2023 | 1.2 | Review supporting legal documents relating to recently identified investment |
| Glustein, Steven | 11/8/2023 | 0.5 | Draft t-minus schedule relating to portfolio management hand-off |
| Glustein, Steven | 11/8/2023 | 0.7 | Call with  J. McDonald (S&C), K. Flinn (PWP), A. Titus, S. Glustein (A&M) re: venture investments weekly update |
| Glustein, Steven | 11/8/2023 | 1.1 | Provide comments on situation overview deck relating to PYTH |
| Glustein, Steven | 11/8/2023 | 0.4 | Review venture update materials relating to fund investment |
| Glustein, Steven | 11/8/2023 | 0.7 | Call with K. Flinn (PWP) to discuss investment update materials relating to venture book |
| Glustein, Steven | 11/8/2023 | 0.7 | Draft t-minus schedule relating to sales process support |
| Gordon, Robert | 11/8/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over bidder #1 management comments |
| Gordon, Robert | 11/8/2023 | 1.8 | Develop potential metric options for financial health analysis |
| Gordon, Robert | 11/8/2023 | 0.9 | Call with K. Kearney, B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) regarding draft of financial heath assessment for 2.0 diligence |
| Hainline, Drew | 11/8/2023 | 0.4 | Update draft financial diligence tear sheets for 2.0 rapid assessment |
| Hainline, Drew | 11/8/2023 | 1.1 | Draft summary of financial health factors for bidder #2 to support 2.0 diligence |
| Hainline, Drew | 11/8/2023 | 3.1 | Calls with S. Kolodny, D. Hainline (A&M) to develop financial health assessment for bidder #2 |
| Hainline, Drew | 11/8/2023 | 0.6 | Review financial health factors to provide feedback for 2.0 rapid assessment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 11/8/2023 | 0.9 | Call with K. Kearney, B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) regarding draft of financial heath assessment for 2.0 diligence |
| Hainline, Drew | 11/8/2023 | 0.3 | Call with D. Hainline, J. Rybarczyk, K. Reagan, and B. Turton (A&M) to discuss progress on financial health assessment |
| Hainline, Drew | 11/8/2023 | 0.3 | Review updates in the weekly PMO slide for 2.0 diligence |
| Hainline, Drew | 11/8/2023 | 0.6 | Outline next steps to draft relevant financial health assessment for bidder #2 |
| Hershan, Robert | 11/8/2023 | 0.3 | Call with R. Hershan and L. Callerio (A&M) re: Embed updated deck |
| Hershan, Robert | 11/8/2023 | 1.3 | Ledger Prime - call with A. Titus (A&M) re LP Workstreams Update; review Workstream Readout |
| Johnston, David | 11/8/2023 | 2.7 | Review draft sale motion relating to FTX Europe asset sale |
| Johnston, David | 11/8/2023 | 0.7 | Review ATS supporting declaration relating to FTX Europe asset sale |
| Kearney, Kevin | 11/8/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over bidder #1 management comments |
| Kearney, Kevin | 11/8/2023 | 0.9 | Call with K. Kearney, B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) regarding draft of financial heath assessment for 2.0 diligence |
| Kearney, Kevin | 11/8/2023 | 0.7 | Review of historical operations reverse diligence analysis for bidder 3 |
| Kearney, Kevin | 11/8/2023 | 2.4 | Review of historical operations reverse diligence analysis for bidder 2 |
| Kearney, Kevin | 11/8/2023 | 1.4 | Review of historical cash flow reverse diligence analysis for bidder 3 |
| Kearney, Kevin | 11/8/2023 | 1.4 | Review of historical cash flow reverse diligence analysis for bidder 2 |
| Kearney, Kevin | 11/8/2023 | 3.1 | Review of balance sheet reverse diligence analysis for bidder 3 |
| Kearney, Kevin | 11/8/2023 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss updates to market assessment for FTX 2.0 reverse diligence assessment |
| Kearney, Kevin | 11/8/2023 | 0.9 | Call with K. Kearney, B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) regarding draft of financial heath assessment for 2.0 diligence |
| Kearney, Kevin | 11/8/2023 | 1.2 | Review of balance sheet reverse diligence analysis for bidder 2 |
| Kolodny, Steven | 11/8/2023 | 0.6 | Review format for financial health comparison across bidders |
| Kolodny, Steven | 11/8/2023 | 1.8 | Build out financial health slides for reverse diligence deck |
| Kolodny, Steven | 11/8/2023 | 3.1 | Calls with S. Kolodny, D. Hainline (A&M) to develop financial health assessment for bidder #2 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 11/8/2023 | 2.1 | Review financials for bidder # 2 for the purpose of comparing health and viability of company's in diligence process |
| McLoughlin, Miles | 11/8/2023 | 1.1 | Build financial assessment slides for bidder #3 |
| McLoughlin, Miles | 11/8/2023 | 0.4 | Call to discuss building financial overview slide with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 11/8/2023 | 1.3 | Start to develop information around bidder #5 |
| Montague, Katie | 11/8/2023 | 0.2 | Review FTX 2.0 diligence request from bidder |
| Paolinetti, Sergio | 11/8/2023 | 1.4 | Draft accomplishments and upcoming deliverables for token management category in venture readout deck |
| Ramanathan, Kumanan | 11/8/2023 | 0.6 | Review of latest draft of ISDA agreement and provide feedback to counsel |
| Ramanathan, Kumanan | 11/8/2023 | 0.8 | Review of most recent comments from UCC advisors on Galaxy trading agreements |
| Reagan, Kelsey | 11/8/2023 | 0.1 | Call to discuss building financial overview slide with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 11/8/2023 | 0.9 | Call with K. Kearney, B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) regarding draft of financial heath assessment for 2.0 diligence |
| Reagan, Kelsey | 11/8/2023 | 2.6 | Review bidder #3 financial report from prior year |
| Reagan, Kelsey | 11/8/2023 | 3.1 | Draft financial health assessment on the balance sheet of bidder #3 from prior year audited financials |
| Reagan, Kelsey | 11/8/2023 | 0.3 | Call with D. Hainline, J. Rybarczyk, K. Reagan, and B. Turton (A&M) to discuss progress on financial health assessment |
| Reagan, Kelsey | 11/8/2023 | 1.1 | Update the financial health tear sheet to include a summary of bidder #3 |
| Rybarczyk, Jodi | 11/8/2023 | 1.1 | Update the financial health tear sheet to include a summary of bidder #4 |
| Rybarczyk, Jodi | 11/8/2023 | 0.8 | Review historical financials and projections provided by bidder #4 |
| Rybarczyk, Jodi | 11/8/2023 | 2.7 | Draft financial health assessment slides for bidder #4 |
| Rybarczyk, Jodi | 11/8/2023 | 0.9 | Call with K. Kearney, B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) regarding draft of financial heath assessment for 2.0 diligence |
| Rybarczyk, Jodi | 11/8/2023 | 2.4 | Research third-party contracts from contracts listing and determine if relevant for FTX IP |
| Rybarczyk, Jodi | 11/8/2023 | 0.3 | Call with D. Hainline, J. Rybarczyk, K. Reagan, and B. Turton (A&M) to discuss progress on financial health assessment |
| Simoneaux, Nicole | 11/8/2023 | 1.2 | Prepare updated sale comparison metrics and proceeds for FTX Vault Options analysis |
| Stockmeyer, Cullen | 11/8/2023 | 0.6 | Make updates to bridge from petition to 10/31 based on commentary from S. Glustein (A&M) |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/8/2023 | 1.3 | Prepare updated bridges regarding workstream readout deck |
| Stockmeyer, Cullen | 11/8/2023 | 1.6 | Update workstream readout report based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 11/8/2023 | 0.8 | Coordinate to begin process of preparing collections monitor bridge for ongoing vesting of tokens |
| Stockmeyer, Cullen | 11/8/2023 | 0.6 | Review and provide commentary to S. Paolinetti (A&M) re: token outreach model bridge |
| Titus, Adam | 11/8/2023 | 1.1 | Review deliverables for venture workstream related to fund positions including closings |
| Titus, Adam | 11/8/2023 | 1.3 | Call with R. Hershan, A. Titus (A&M) re LP Workstreams Update; review Workstream Readout |
| Titus, Adam | 11/8/2023 | 0.3 | Provide comments to capital call schedule based on feedback of buckets |
| Titus, Adam | 11/8/2023 | 0.7 | Call with Call with  J. McDonald (S&C), K. Flinn (PWP), A. Titus, S. Glustein (A&M) re: venture investments weekly update |
| Titus, Adam | 11/8/2023 | 0.9 | Respond to request from K. Schultea [RKLS] related to hedge fund entity HR related topics |
| Titus, Adam | 11/8/2023 | 0.4 | Develop go forward workplan for venture workstream related to fund positions based on deliverable timing |
| Titus, Adam | 11/8/2023 | 0.8 | Provide comments to bridge analysis for plan team of token receivable changes provided by C. Stockmeyer [A&M] |
| Turton, Bobby | 11/8/2023 | 0.9 | Call with K. Kearney, B. Turton, J. Rybarczyk, K. Reagan, D. Hainline (A&M) regarding draft of financial heath assessment for 2.0 diligence |
| Turton, Bobby | 11/8/2023 | 2.6 | Update diligence 2.0 presentation with financial health assessment detail of bidder #1 |
| Turton, Bobby | 11/8/2023 | 0.3 | Call with D. Hainline, J. Rybarczyk, K. Reagan, and B. Turton (A&M) to discuss progress on financial health assessment |
| Turton, Bobby | 11/8/2023 | 1.8 | Update diligence 2.0 presentation with financial health assessment summary of bidder #1 |
| Turton, Bobby | 11/8/2023 | 2.3 | Prepare financial health assessment of bidder #1 |
| van den Belt, Mark | 11/8/2023 | 1.2 | Prepare overview of intercompany payables for support of FTX Europe sale motion |
| Beretta, Matthew | 11/9/2023 | 1.3 | Create customer overlap analysis for bidder #1 |
| Beretta, Matthew | 11/9/2023 | 0.7 | Call with S. Kolodny, M. Beretta, B. Turton, D. Hainline (A&M) regarding draft of financial health factor assessments |
| Beretta, Matthew | 11/9/2023 | 1.2 | Review sell-side research on Coinbase from major banks |
| Beretta, Matthew | 11/9/2023 | 2.8 | Update diligence presentation to reflect feedback on financial health assessment for bidder #1 |
| Clayton, Lance | 11/9/2023 | 1.8 | Update workstream readout workbook for adjustments to Token slides |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 11/9/2023 | 1.2 | Update workstream readout workbook for adjustments to LedgerPrime slides |
| Clayton, Lance | 11/9/2023 | 2.4 | Update workstream readout workbook for adjustments to Venture slides |
| Clayton, Lance | 11/9/2023 | 2.6 | Update LedgerPrime bridge for transferred crypto assets |
| Cooper, James | 11/9/2023 | 0.4 | Coordinate internally and prepare diligence approval requests for FTX 2.0 re exchange assets/code review |
| Coverick, Steve | 11/9/2023 | 0.6 | Participate in FTX 2.0 update call with PWP (K.Cofsky), S&C (A.Cohen, others), FTX (J.Ray, others), Jefferies (M.O'Hara, others), FTI (S.Simms, others), PH (E.Gilad), Eversheds (E.Broderick), and A&M (E.Mosley, S.Coverick, others) |
| Dennison, Kim | 11/9/2023 | 0.2 | Email to F Weinberg Crocco (S&C) regarding proposed global settlement w JPLs |
| Ernst, Reagan | 11/9/2023 | 0.6 | Organize contact letter updates for the next turn of venture reach outs |
| Ernst, Reagan | 11/9/2023 | 1.2 | Populate token receivable amounts for LedgerPrime token positions in weekly status update deck |
| Ernst, Reagan | 11/9/2023 | 0.6 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: weekly ventures stand-up meeting |
| Faett, Jack | 11/9/2023 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss S&C requests pertaining to IP for FTX 2.0 sale |
| Faett, Jack | 11/9/2023 | 2.3 | Update formatting of financial summary slides within the reverse due diligence deck |
| Faett, Jack | 11/9/2023 | 1.5 | Review bidder summaries for operational and financial diligence results |
| Faett, Jack | 11/9/2023 | 2.3 | Update reverse due diligence regulatory slides for S&C comments |
| Flynn, Matthew | 11/9/2023 | 0.4 | Review related party customers for bidder 2.0 process |
| Flynn, Matthew | 11/9/2023 | 1.1 | Review bidder 2.0 revenue data provided |
| Glustein, Steven | 11/9/2023 | 0.7 | Draft t-minus schedule regarding token outreach process relating to Alameda |
| Glustein, Steven | 11/9/2023 | 1.7 | Update token management deck relating to executive summary |
| Glustein, Steven | 11/9/2023 | 0.9 | Prepare token receivable bridge slide relating to changes from token quantity and token pricing |
| Glustein, Steven | 11/9/2023 | 1.9 | Draft venture portfolio summary slide relating to funding bridge analysis |
| Glustein, Steven | 11/9/2023 | 1.1 | Draft t-minus schedule regarding strategic alternatives and token management relating to venture token investments |
| Glustein, Steven | 11/9/2023 | 0.4 | Draft t-minus schedule regarding token outreach process relating to LedgerPrime |
| Glustein, Steven | 11/9/2023 | 1.1 | Draft exited investment position slide relating to venture book |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 11/9/2023 | 0.8 | Draft slides regarding remaining fund position summary relating to the venture book |
| Glustein, Steven | 11/9/2023 | 0.8 | Draft slides regarding De Minimis and Dissolution updates relating to the venture book |
| Glustein, Steven | 11/9/2023 | 1.6 | Draft slides regarding equity sale process status relating to venture book |
| Glustein, Steven | 11/9/2023 | 1.3 | Draft summary slide of token strategic alternatives relating to venture token investments |
| Gordon, Robert | 11/9/2023 | 0.4 | Analyze volumes analysis between Bidder #1 & #2 |
| Gordon, Robert | 11/9/2023 | 1.2 | Edit executive summary presentation with K. Kearney, R. Gordon(A&M) |
| Gordon, Robert | 11/9/2023 | 0.7 | Edit financial health section of the reverse diligence presentation |
| Hainline, Drew | 11/9/2023 | 0.6 | Call with K. Kearney, D. Hainline (A&M) regarding 2.0 rapid assessment update and financial health assessment |
| Hainline, Drew | 11/9/2023 | 0.7 | Call with S. Kolodny, M. Beretta, B. Turton, D. Hainline (A&M) regarding draft of financial health factor assessments |
| Hainline, Drew | 11/9/2023 | 0.8 | Analyze financial metrics for bidder #2 to incorporate into financial health assessment |
| Hainline, Drew | 11/9/2023 | 1.3 | Draft assessment materials for each financial health factor related to bidder #2 |
| Hainline, Drew | 11/9/2023 | 0.2 | Review external developments regarding bidder #1 to support 2.0 diligence |
| Hainline, Drew | 11/9/2023 | 0.4 | Call with S. Kolodny, D. Hainline (A&M) regarding open items for financial health assessment for bidder #2 |
| Hainline, Drew | 11/9/2023 | 1.3 | Review of historical financials to support financial health assessment for 2.0 diligence |
| Hainline, Drew | 11/9/2023 | 0.2 | Review updated overall assessment materials for 2.0 rapid assessment |
| Hershan, Robert | 11/9/2023 | 1.0 | Review open wind down items for Embed and Ledger Prime |
| Johnston, David | 11/9/2023 | 0.4 | Review intercompany analysis relating to FTX Europe asset sale |
| Johnston, David | 11/9/2023 | 0.9 | Review draft supporting declaration and support materials motion relating to FTX Europe asset sale |
| Johnston, David | 11/9/2023 | 0.3 | Research bid evolution for FTX Europe asset sale and send related correspondence to M. Van den Belt (A&M) |
| Johnston, David | 11/9/2023 | 0.2 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe asset sale and Quoine Pte strategic options |
| Kearney, Kevin | 11/9/2023 | 0.6 | Call with K. Kearney, D. Hainline (A&M) regarding 2.0 rapid assessment update and financial health assessment |
| Kearney, Kevin | 11/9/2023 | 2.1 | Update regulatory analysis in connection with executive reverse diligence report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/9/2023 | 1.6 | Update historical product analysis in connection with executive reverse diligence report |
| Kearney, Kevin | 11/9/2023 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss S&C requests pertaining to IP for FTX 2.0 sale |
| Kearney, Kevin | 11/9/2023 | 2.7 | Update historical revenue analysis in connection with executive reverse diligence report |
| Kearney, Kevin | 11/9/2023 | 1.3 | Update deal flow analysis in connection with executive reverse diligence report |
| Kearney, Kevin | 11/9/2023 | 1.2 | Edit executive summary presentation with K. Kearney, R. Gordon(A&M) |
| Kearney, Kevin | 11/9/2023 | 0.9 | Update volume analysis in connection with executive reverse diligence report |
| Kearney, Kevin | 11/9/2023 | 1.2 | Review of tradename information for S&C in connection with FTX 2.0 sale |
| Kolodny, Steven | 11/9/2023 | 1.2 | Draft ratios for financial health on the bidder #2 income statement, balance sheet and cash flow |
| Kolodny, Steven | 11/9/2023 | 0.4 | Call with S. Kolodny, D. Hainline (A&M) regarding open items for financial health assessment for bidder #2 |
| Kolodny, Steven | 11/9/2023 | 0.6 | Draft citation bibliography for bidder #2 based on information compiled in diligence materials |
| Kolodny, Steven | 11/9/2023 | 0.7 | Call with S. Kolodny, M. Beretta, B. Turton, D. Hainline (A&M) regarding draft of financial health factor assessments |
| Kolodny, Steven | 11/9/2023 | 0.7 | Continue to draft health factors for financial health in reverse diligence materials |
| Paolinetti, Sergio | 11/9/2023 | 0.8 | Reconciliate funded amounts for executive summary and bridge analysis slides on the venture readout deck |
| Rybarczyk, Jodi | 11/9/2023 | 0.6 | Revise financial health assessment slides for bidder #4 |
| Simoneaux, Nicole | 11/9/2023 | 1.7 | Analyze transaction costs associated with potential sale of Vault Trust |
| Simoneaux, Nicole | 11/9/2023 | 0.6 | Incorporate updated transaction costs into subsidiary sale options analysis |
| Stockmeyer, Cullen | 11/9/2023 | 1.8 | Audit token receivables model petition balance for variances |
| Stockmeyer, Cullen | 11/9/2023 | 1.3 | Prepare final updates to venture token receivables readout report based on commentary from S. Glustein |
| Titus, Adam | 11/9/2023 | 0.8 | Provide comments to PMO slides before final to S. Glustein [A&M] |
| Titus, Adam | 11/9/2023 | 0.4 | Develop action plan related to vesting tokens in November |
| Titus, Adam | 11/9/2023 | 1.4 | Develop summary of token strategic alternative based on alternative presented by issuer |
| Titus, Adam | 11/9/2023 | 1.9 | Develop decision tree related to potential actions of related past due token values |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/9/2023 | 0.9 | Compile information related to questions from M. Cilia [RKLS] on processing of distribution |
| Titus, Adam | 11/9/2023 | 1.2 | Build summary of workstream overview of potential actions related to past due token values |
| Titus, Adam | 11/9/2023 | 0.8 | Review latest list of tokens vesting in November |
| Turton, Bobby | 11/9/2023 | 2.9 | Update diligence 2.0 presentation to reflect feedback on financial health assessment for bidder #1 |
| Turton, Bobby | 11/9/2023 | 1.1 | Review sell side research on CoinBase from Wedbush and JPM |
| Turton, Bobby | 11/9/2023 | 0.7 | Call with S. Kolodny, M. Beretta, B. Turton, D. Hainline (A&M) regarding draft of financial health factor assessments |
| Turton, Bobby | 11/9/2023 | 1.8 | Prepare customer overlap analysis for bidder #1 |
| Alvarez, Charles | 11/10/2023 | 2.4 | Prepare bibliography for reverse diligence deck related to bidder #4 |
| Alvarez, Charles | 11/10/2023 | 2.1 | Analyze FTX sub consolidation considerations |
| Alvarez, Charles | 11/10/2023 | 1.1 | Analyze previous cases where sub consolidation was successful |
| Alvarez, Charles | 11/10/2023 | 1.3 | Analyze previous cases where sub consolidation was unsuccessful |
| Beretta, Matthew | 11/10/2023 | 1.5 | Improve financial health assessment slides for Bidder #1 presentation |
| Beretta, Matthew | 11/10/2023 | 2.9 | Add sourcing citations for source material in presentation for Bidder #1 |
| Beretta, Matthew | 11/10/2023 | 0.6 | Teleconference to discuss feedback on presentation for Bidder #1 with M. Beretta, B. Turton, K. Kearney, and R. Gordon (A&M) |
| Beretta, Matthew | 11/10/2023 | 1.1 | Update support binder with sources for Bidder #1 reverse diligence presentation |
| Dennison, Kim | 11/10/2023 | 2.1 | Detail review of proposed Global Settlement Agreement to inform drafting edits to proposed Bahamas Property Sales Framework |
| Ernst, Reagan | 11/10/2023 | 0.8 | Create summary for funded equity position to relay to debtor's counsel |
| Ernst, Reagan | 11/10/2023 | 2.3 | Collect contact information for funded equity positions for the venture book gathering data room |
| Ernst, Reagan | 11/10/2023 | 1.1 | Research funded equity position to add key information to investment tracker |
| Ernst, Reagan | 11/10/2023 | 0.4 | Update ICO status for all LedgerPrime token positions for weekly deck |
| Ernst, Reagan | 11/10/2023 | 1.8 | Update post-ICO token pricing for all LedgerPrime positions for weekly deck |
| Faett, Jack | 11/10/2023 | 1.4 | Analyze SBF, Nishad and Gary's technology assignment agreements with WRSI |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/10/2023 | 1.2 | Review relativity for WRSS employee agreements for code contributors |
| Faett, Jack | 11/10/2023 | 2.4 | Update reverse due diligence slide deck for updated Pitchbook deal analysis |
| Flynn, Matthew | 11/10/2023 | 2.3 | Analyze FTX top customer historical revenue and volume detail for overlap analysis |
| Flynn, Matthew | 11/10/2023 | 0.6 | Call with M. Flynn, A. Sivapalu (A&M) to discuss customer revenue and volume data |
| Flynn, Matthew | 11/10/2023 | 0.4 | Call with M. Flynn, K. Kearney (A&M) to discuss FTX 2.0 bid status |
| Flynn, Matthew | 11/10/2023 | 0.8 | Call with M. Flynn, R. Gordon, K. Kearney (A&M), M. Rahmani (PWP) and FTX 2.0 bidder advisors to discuss data requests |
| Gidoomal, Dhruv | 11/10/2023 | 1.4 | Review and updated master deck formatting and syntaxial errors |
| Gidoomal, Dhruv | 11/10/2023 | 1.1 | Updated master deck appendixes C and D with syntaxical corrections and accurate sourcing information |
| Gidoomal, Dhruv | 11/10/2023 | 0.8 | Review CoinDesk reporting on FTX potential bidders |
| Glustein, Steven | 11/10/2023 | 1.3 | Update token management deck relating to unvested and locked token summary |
| Glustein, Steven | 11/10/2023 | 2.8 | Update funded investment summary tracker by legal entity relating to draft recovery analysis |
| Glustein, Steven | 11/10/2023 | 0.7 | Update token management deck relating to pre-ico investment summary |
| Glustein, Steven | 11/10/2023 | 0.7 | Update token management deck relating to vested token summary |
| Glustein, Steven | 11/10/2023 | 0.8 | Update token management deck relating to past due token progress overview |
| Glustein, Steven | 11/10/2023 | 0.7 | Review blacklined payment instruction form provided by S&C relating to equity dissolution |
| Gordon, Robert | 11/10/2023 | 1.4 | Edit overall ratings section of the diligence presentation |
| Gordon, Robert | 11/10/2023 | 0.6 | Call with S&C(M. Friedman, M. Wu and others) with K. Kearney, R. Gordon(A&M) over updates to regulatory status |
| Gordon, Robert | 11/10/2023 | 0.8 | Call with M. Flynn, R. Gordon, K. Kearney (A&M) and FTX 2.0 bidder advisors to discuss data requests |
| Gordon, Robert | 11/10/2023 | 1.3 | Review bidder #1 detail slides to provide edits |
| Gordon, Robert | 11/10/2023 | 0.3 | Review comments from S&C over regulatory section of reverse diligence presentation |
| Gordon, Robert | 11/10/2023 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over changes to the licensing review of the diligence report |
| Gordon, Robert | 11/10/2023 | 1.6 | Review bidder #4 detail slides to provide edits |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/10/2023 | 0.6 | Teleconference to discuss feedback on presentation for Bidder #1 with M. Beretta, B. Turton, K. Kearney, and R. Gordon (A&M) |
| Hainline, Drew | 11/10/2023 | 1.1 | Draft updates to bidder #1 assessment materials to support 2.0 diligence |
| Hainline, Drew | 11/10/2023 | 1.2 | Draft citations for bidder #2 across all assessment factors |
| Hainline, Drew | 11/10/2023 | 0.6 | Review comments in 2.0 rapid assessment presentation materials |
| Johnston, David | 11/10/2023 | 0.3 | Call with M. Sanders and D. Johnston to discuss European property sale |
| Johnston, David | 11/10/2023 | 0.8 | Review and update response to creditor advisor question relating to FTX Europe asset sale |
| Kearney, Kevin | 11/10/2023 | 0.6 | Call with S&C(M. Friedman, M. Wu and others) with K. Kearney, R. Gordon(A&M) over updates to regulatory status |
| Kearney, Kevin | 11/10/2023 | 0.8 | Call with M. Flynn, R. Gordon, K. Kearney (A&M), M. Rahmani (PWP) and FTX 2.0 bidder advisors to discuss data requests |
| Kearney, Kevin | 11/10/2023 | 0.4 | Call with M. Flynn, K. Kearney (A&M) to discuss FTX 2.0 bid status |
| Kearney, Kevin | 11/10/2023 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over changes to the licensing review of the diligence report |
| Kearney, Kevin | 11/10/2023 | 0.6 | Review of customer overlap balance analysis for FTX 2.0 bidder |
| Kearney, Kevin | 11/10/2023 | 1.4 | Review of customer overlap revenue analysis for FTX 2.0 bidder |
| Kearney, Kevin | 11/10/2023 | 2.1 | Review of customer overlap volume analysis for FTX 2.0 bidder |
| Kearney, Kevin | 11/10/2023 | 0.6 | Teleconference to discuss feedback on presentation for Bidder #1 with M. Beretta, B. Turton, K. Kearney, and R. Gordon (A&M) |
| Kearney, Kevin | 11/10/2023 | 1.2 | Review of updated summary analysis for bidder 1 for reverse diligence |
| Paolinetti, Sergio | 11/10/2023 | 1.9 | Calculate tokens to be received by the estate stemming from warrant agreements |
| Ramanathan, Kumanan | 11/10/2023 | 0.2 | Provide responses on OTC counterparty agreement to counsel |
| Ramanathan, Kumanan | 11/10/2023 | 0.4 | Review of coin monetization sales order and motion |
| Ramanathan, Kumanan | 11/10/2023 | 0.2 | Review of final ISDA agreement markup and provide feedback |
| Reagan, Kelsey | 11/10/2023 | 2.9 | Add sources to the bidder presentation facts and data reported |
| Reagan, Kelsey | 11/10/2023 | 1.4 | Review reports on bidder #3's management team |
| Reagan, Kelsey | 11/10/2023 | 0.7 | Update the management factors for bidder #3 to include findings from the management search reports |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 11/10/2023 | 0.4 | Review bibliography for reverse diligence deck related to bidder #4 |
| Simoneaux, Nicole | 11/10/2023 | 1.2 | Review options analysis for potential sale of subsidiary and updated transaction assumptions with H. Trent (A&M) |
| Simoneaux, Nicole | 11/10/2023 | 1.6 | Update Vault Trust transaction cost assumptions based on external inputs and timeline updates |
| Sivapalu, Anan | 11/10/2023 | 0.6 | Call with M. Flynn, A. Sivapalu (A&M) to discuss customer revenue and volume data |
| Sivapalu, Anan | 11/10/2023 | 0.9 | Write query to produce summary by revenue/volume to reconcile against existing data |
| Sivapalu, Anan | 11/10/2023 | 0.9 | Write query to produce summary to reconcile against data sent by FTX |
| Stockmeyer, Cullen | 11/10/2023 | 1.6 | Finalize audit of token receivables model variance for ledger prime |
| Stockmeyer, Cullen | 11/10/2023 | 1.1 | Prepare updates related to token receivables model for venture entity |
| Stockmeyer, Cullen | 11/10/2023 | 0.7 | Review pricing inputs for Ledger Prime receivable tokens to ensure accurate recording of historical prices |
| Stockmeyer, Cullen | 11/10/2023 | 0.4 | Review token receivable past due balance for token outreach model |
| Titus, Adam | 11/10/2023 | 0.9 | Draft agenda for weekly updates equity process workstream |
| Titus, Adam | 11/10/2023 | 0.4 | email correspondence with R. Perubhalta [RLKS] on token issuer KYC process |
| Titus, Adam | 11/10/2023 | 0.7 | Draft agenda for weekly updates on token workstream |
| Titus, Adam | 11/10/2023 | 0.5 | Develop workplan for venture workstream post meeting |
| Titus, Adam | 11/10/2023 | 1.6 | Develop game plan for past due token issuers above a targeted threshold |
| Titus, Adam | 11/10/2023 | 0.6 | Draft agenda for weekly updates hedge fund entity workstream |
| Titus, Adam | 11/10/2023 | 1.4 | Continue to develop summary of token strategic alternative based on alternative presented by issuer |
| Titus, Adam | 11/10/2023 | 0.7 | Review token tracker to ensure vesting tokens known is accurate based on view of contract values |
| Titus, Adam | 11/10/2023 | 1.3 | Review winddown budget details related to costs associated with managing venture assets for assumptions related to costs |
| Titus, Adam | 11/10/2023 | 0.8 | Review capital call schedule for winddown budget |
| Turton, Bobby | 11/10/2023 | 2.3 | Add citations for source material in presentation for Bidder #1 |
| Turton, Bobby | 11/10/2023 | 1.6 | Prepare write up on inputs to financial model for Bidder #1 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 11/10/2023 | 0.9 | Review support materials for Bidder #1 presentation |
| Turton, Bobby | 11/10/2023 | 1.3 | Review financial health assessment slides for Bidder #1 presentation |
| Turton, Bobby | 11/10/2023 | 0.6 | Teleconference to discuss feedback on presentation for Bidder #1 with M. Beretta, B. Turton, K. Kearney, and R. Gordon (A&M) |
| Turton, Bobby | 11/10/2023 | 2.6 | Update operational readiness slides for Bidder #1 |
| Gordon, Robert | 11/11/2023 | 0.6 | Read through analysis provided by Bidder #2 over legal framework |
| Hainline, Drew | 11/11/2023 | 0.8 | Continue to draft citations for bidder #2 across all assessment factors |
| Mosley, Ed | 11/11/2023 | 0.6 | Review of proposal for coin monetization strategies and responses based on feedback from Galaxy and management |
| Ramanathan, Kumanan | 11/11/2023 | 0.3 | Correspond with C. Rhines (Galaxy) to discuss sales cadence of tokens and near-term plan |
| Ramanathan, Kumanan | 11/11/2023 | 0.7 | Review of Galaxy mandate schedule and provide approval |
| Turton, Bobby | 11/11/2023 | 1.6 | Finalize write up on inputs to financial model for Bidder #1 |
| Arnett, Chris | 11/12/2023 | 0.4 | Review and comment on bidder correspondence sent to debtor team |
| Glustein, Steven | 11/12/2023 | 0.3 | Review capital call notice relating to venture fund investment |
| Glustein, Steven | 11/12/2023 | 0.3 | Draft weekend update materials relating to equity investment updates |
| Glustein, Steven | 11/12/2023 | 1.1 | Review crypto transfer workbook provided by Sygnia team |
| Glustein, Steven | 11/12/2023 | 0.4 | Draft weekend update materials relating to token investment updates |
| Hainline, Drew | 11/12/2023 | 0.6 | Review recent headlines and outside research for bidders #1 and #2 |
| Kearney, Kevin | 11/12/2023 | 2.1 | Review of updated operational diligence responses provided by bidder 1 |
| Ramanathan, Kumanan | 11/12/2023 | 0.8 | Provide comments to crypto trading activity summary schedule |
| Stockmeyer, Cullen | 11/12/2023 | 0.6 | Coordinate request related token receivables with S. Paolinetti (A&M) |
| Turton, Bobby | 11/12/2023 | 0.9 | Review Bidder #1 customer overlap analysis for earnout |
| Alvarez, Charles | 11/13/2023 | 2.8 | Prepare summary of supporting documents and operational facts related to bidder #4 |
| Alvarez, Charles | 11/13/2023 | 0.6 | Call to go over support binder instructions with C. Alvarez, M. Beretta, B. Turton (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 11/13/2023 | 0.4 | Meeting with M. Beretta & D. Gidoomal to discuss bidder support binder (A&M) |
| Beretta, Matthew | 11/13/2023 | 1.3 | Review Bidder #1 overlap analysis model and slides for distribution |
| Beretta, Matthew | 11/13/2023 | 1.1 | Revise Bidder #1 overlap analysis presentation to incorporate internal feedback |
| Beretta, Matthew | 11/13/2023 | 0.8 | Review Bidder #1 overlap analysis to compare with previous customer lists |
| Beretta, Matthew | 11/13/2023 | 0.6 | Call to go over support binder instructions with C. Alvarez, M. Beretta, B. Turton (A&M) |
| Beretta, Matthew | 11/13/2023 | 0.8 | Review summary slides for bidder #1 overlap analysis |
| Beretta, Matthew | 11/13/2023 | 2.6 | Prepare overlap analysis for Bidder #1 customers |
| Clayton, Lance | 11/13/2023 | 2.4 | Prepare schedule of all venture capital calls re: cash team request |
| Clayton, Lance | 11/13/2023 | 1.4 | Review investment master bridge updates and prepare comments |
| Clayton, Lance | 11/13/2023 | 2.4 | Prepare schedule of venture investments by legal entity for plan team inputs |
| Clayton, Lance | 11/13/2023 | 1.9 | Update venture investment tracker to add newly found equity investment |
| Clayton, Lance | 11/13/2023 | 1.6 | Updates to venture remaining fund tracker based on communication with internal teams |
| Clayton, Lance | 11/13/2023 | 2.7 | Update venture tracker bridges to incorporate all pre and post petition changes |
| Cooper, James | 11/13/2023 | 0.6 | Coordinate internally and prepare diligence approval requests for FTX 2.0 re exchange code review |
| Coverick, Steve | 11/13/2023 | 0.2 | Participate in call with PWP (K. Cofsky and others), E. Mosley, K. Kearney, R. Gordon, S. Coverick (A&M) re: 2.0 process status update |
| Coverick, Steve | 11/13/2023 | 0.9 | Review and provide comments on analysis of customer overlap with 2.0 bidder |
| Coverick, Steve | 11/13/2023 | 0.1 | Call with A. Titus, S. Coverick (A&M) re: third party interest in token position |
| Coverick, Steve | 11/13/2023 | 0.8 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M), S. Kurz, C. Rhine and others (Galaxy), F. Risler and others (FTI), M. Kang and others (Rothschild), E. Gilad (PH) to discuss crypto asset management matters |
| Coverick, Steve | 11/13/2023 | 0.4 | Discuss analysis of customer overlap with 2.0 bidder with R. Gordon, S. Coverick (A&M) |
| Ernst, Reagan | 11/13/2023 | 1.3 | Arrange venture contact workbook to be delivered internally for review |
| Ernst, Reagan | 11/13/2023 | 2.4 | Create tear sheet recommendation letter regarding a potential sale of equity position |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/13/2023 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: investment master bridge updates |
| Ernst, Reagan | 11/13/2023 | 0.3 | Close out fully funded Alameda position in investment tracker bridge |
| Ernst, Reagan | 11/13/2023 | 1.1 | Gather information regarding token positions for master investment tracker |
| Ernst, Reagan | 11/13/2023 | 0.9 | Gather information regarding fund positions for master investment tracker |
| Ernst, Reagan | 11/13/2023 | 1.4 | Gather information regarding equity positions for master investment tracker |
| Faett, Jack | 11/13/2023 | 0.5 | Review FTX intercompany contractual arrangements prior to distributing to S&C |
| Faett, Jack | 11/13/2023 | 1.6 | Update the FTX Focus Binder for support of market overview slides |
| Flynn, Matthew | 11/13/2023 | 1.1 | Review overlap customer analysis for FTX 2.0 |
| Gidoomal, Dhruv | 11/13/2023 | 0.4 | Meeting with M. Beretta to discuss bidder support binder (A&M) |
| Gidoomal, Dhruv | 11/13/2023 | 0.7 | Add market overview references and support to support binder |
| Gidoomal, Dhruv | 11/13/2023 | 0.6 | Call to go over support binder instructions with J. Rybarczyk, S. Kolodny, M. Mcloughlin, D. Gidoomal (A&M) |
| Glustein, Steven | 11/13/2023 | 1.6 | Prepare package of related legal documents regarding upcoming capital call payment |
| Glustein, Steven | 11/13/2023 | 1.1 | Review market making loan summary analysis regarding token investee companies |
| Glustein, Steven | 11/13/2023 | 0.6 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: LedgerPrime Token Workbook's receivable balance |
| Glustein, Steven | 11/13/2023 | 1.1 | Review updated investment tracker relating to recently identified investment |
| Glustein, Steven | 11/13/2023 | 0.7 | Provide comments on updated investment tracker relating to recently identified investment |
| Glustein, Steven | 11/13/2023 | 0.3 | Review daily reports relating to LedgerPrime |
| Glustein, Steven | 11/13/2023 | 0.6 | Review letter to investors relating to upcoming token launch |
| Glustein, Steven | 11/13/2023 | 0.5 | Call with S. Glustein, D. Sagen, A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: Ledger prime token receivables balance for coin report refresh |
| Glustein, Steven | 11/13/2023 | 0.4 | Correspondence with M. Rahmani and K. Flinn (PWP) regarding recovery analysis relating to plan materials |
| Glustein, Steven | 11/13/2023 | 0.4 | Correspondence with M. Cilia (RLKS) regarding funding outstanding capital call |
| Gordon, Robert | 11/13/2023 | 2.1 | Preliminary review of bidder #1 customer overlap analysis, FTX summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/13/2023 | 1.2 | Preliminary review of bidder #1 customer overlap analysis, bidder #1 customers |
| Gordon, Robert | 11/13/2023 | 0.9 | Teleconference with K. Kearney, R. Gordon(A&M) over updates to bidder #3 structure |
| Gordon, Robert | 11/13/2023 | 0.8 | Review results of customer overlap analysis with PWP(K. Cofsky, M. Rahmani, others), K. Kearney, R. Gordon(A&M) |
| Gordon, Robert | 11/13/2023 | 0.4 | Discuss analysis of customer overlap with 2.0 bidder with R. Gordon, S. Coverick (A&M) |
| Gordon, Robert | 11/13/2023 | 0.2 | Participate in call with PWP (K. Cofsky and others), E. Mosley, K. Kearney, R. Gordon, S. Coverick (A&M) re: 2.0 process status update |
| Gordon, Robert | 11/13/2023 | 0.8 | Review APA comments for potential additions over 2.0 process |
| Hainline, Drew | 11/13/2023 | 0.6 | Resolve open questions regarding updated citations in 2.0 rapid assessment materials |
| Hainline, Drew | 11/13/2023 | 0.3 | Review open comments for bidder assessment materials to support 2.0 diligence |
| Hainline, Drew | 11/13/2023 | 0.5 | Call with K. Kearney, D. Hainline (A&M) regarding open items for 2.0 rapid assessment materials |
| Hainline, Drew | 11/13/2023 | 0.6 | Call to go over support binder instructions with K. Kearney, K. Reagan, M. McLoughlin, D. Hainline (A&M) |
| Hainline, Drew | 11/13/2023 | 0.7 | Add references to specific references to written responses to diligence requests from bidder #2 to support assessment |
| Hainline, Drew | 11/13/2023 | 0.9 | Review open items for bidder presentation materials to support 2.0 diligence |
| Hainline, Drew | 11/13/2023 | 0.9 | Call with S. Kolodny, D. Hainline (A&M) regarding further development of diligence deck |
| Jacobs, Kevin | 11/13/2023 | 0.2 | Participate in call with PWP (K. Cofsky and others), E. Mosley, K. Kearney, R. Gordon, S. Coverick, K. Jacobs (A&M) re: 2.0 process status update |
| Kearney, Kevin | 11/13/2023 | 1.3 | Review of draft binder support for reverse diligence process |
| Kearney, Kevin | 11/13/2023 | 0.8 | Review results of customer overlap analysis with PWP(K. Cofsky, M. Rahmani, others), K. Kearney, R. Gordon(A&M) |
| Kearney, Kevin | 11/13/2023 | 1.4 | Review updated results on customer overlap analysis for FTX 2.0 bidder 1 |
| Kearney, Kevin | 11/13/2023 | 0.2 | Participate in FTX 2.0 meeting with PWP (, , B. Mendelsohn, , others), S&C (, , C. Hodges, others), A&M (E. Mosley, , , , others) |
| Kearney, Kevin | 11/13/2023 | 0.9 | Teleconference with K. Kearney, R. Gordon(A&M) over updates to bidder #3 structure |
| Kearney, Kevin | 11/13/2023 | 0.2 | Participate in call with PWP (K. Cofsky and others), E. Mosley, K. Kearney, R. Gordon, S. Coverick (A&M) re: 2.0 process status update |
| Kearney, Kevin | 11/13/2023 | 0.6 | Call to go over support binder instructions with K. Kearney, K. Reagan, M. McLoughlin, D. Hainline (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/13/2023 | 0.5 | Call with K. Kearney, D. Hainline (A&M) regarding open items for 2.0 rapid assessment materials |
| Kolodny, Steven | 11/13/2023 | 0.9 | Call with S. Kolodny, D. Hainline (A&M) regarding further development of diligence deck |
| Kolodny, Steven | 11/13/2023 | 2.8 | Continue to begin developing format to build citation binder |
| Kolodny, Steven | 11/13/2023 | 1.6 | Review diligence deck adding citations to key findings to link relevant information with the direct source |
| Kolodny, Steven | 11/13/2023 | 3.0 | Begin developing binder for citations for bidder #2 |
| Kolodny, Steven | 11/13/2023 | 0.6 | Call to go over support binder instructions with J. Rybarczyk, S. Kolodny, M. Mcloughlin, D. Gidoomal (A&M) |
| McLoughlin, Miles | 11/13/2023 | 0.6 | Call to go over support binder instructions with K. Kearney, K. Reagan, M. McLoughlin, D. Hainline (A&M) |
| McLoughlin, Miles | 11/13/2023 | 0.5 | Call to go over bidder #5 data request list to check for unnecessary requests with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 11/13/2023 | 2.7 | Cut request list down to only relevant requests |
| McLoughlin, Miles | 11/13/2023 | 0.5 | Call to finish building data request list for bidder #5 with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 11/13/2023 | 0.3 | Call to discuss plans for bidder #5 data request list with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 11/13/2023 | 2.1 | Build new request list for bidder #5 |
| Mosley, Ed | 11/13/2023 | 1.4 | Review of and prepare comments to draft presentation of responses to bidder diligence requests |
| Mosley, Ed | 11/13/2023 | 0.8 | Participate in coin monetization call with Galaxy (C.Rhine, M.Bhatia, S.Kurz, others), FTX (J.Ray, R.Perubhatla), FTI (F.Risley, M.Diodato, B.Bromberg, others), PH (E.Gilad), Rothschild (C.Delo, J.Kang, others), A&M (E.Mosley, S.Coverick, K.Rumanathan, ot |
| Mosley, Ed | 11/13/2023 | 0.2 | Participate in FTX 2.0 meeting with PWP (K.Cofsky, M.Rahmani, B.Mendelsohn, R.Moon, others), S&C (M.Wu, A.Cohen, C.Hodges, others), A&M (E.Mosley, R.Gordon, S.Coverick, K.Kearney, others) |
| Paolinetti, Sergio | 11/13/2023 | 0.4 | Include market making loan details on token outreach tracker |
| Paolinetti, Sergio | 11/13/2023 | 0.6 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: LedgerPrime Token Workbook's receivable balance |
| Paolinetti, Sergio | 11/13/2023 | 0.7 | Search on relativity for outstanding market making loan agreements with token issuers |
| Paolinetti, Sergio | 11/13/2023 | 0.5 | Call with S. Glustein, D. Sagen, A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: Ledger prime token receivables balance for coin report refresh |
| Ramanathan, Kumanan | 11/13/2023 | 1.1 | Review of crypto trading counterparty agreement and provide feedback to counsel |
| Ramanathan, Kumanan | 11/13/2023 | 0.6 | Review of Galaxy trading compliance document and respond to counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/13/2023 | 0.6 | Discuss inquiry on purchasing crypto asset and review materials |
| Ramanathan, Kumanan | 11/13/2023 | 0.9 | Review of coin monetization order, Galaxy engagement letter and correspond with counsel re: excluded assets |
| Ramanathan, Kumanan | 11/13/2023 | 0.8 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M), S. Kurz, C. Rhine and others (Galaxy), F. Risler and others (FTI), M. Kang and others (Rothschild), E. Gilad (PH) to discuss crypto asset management matter |
| Ramanathan, Kumanan | 11/13/2023 | 0.8 | Coordinate crypto trading activities with two market makers and execute trades |
| Reagan, Kelsey | 11/13/2023 | 0.3 | Call to discuss plans for bidder #5 data request list with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 11/13/2023 | 1.6 | Research the list of management and board for bidder #5 |
| Reagan, Kelsey | 11/13/2023 | 2.9 | Review bidder #5 financial statements |
| Reagan, Kelsey | 11/13/2023 | 0.5 | Call to finish building data request list for bidder #5 with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 11/13/2023 | 0.5 | Call to go over bidder #5 data request list to check for unnecessary requests with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 11/13/2023 | 0.6 | Call to go over support binder instructions with K. Kearney, K. Reagan, M. McLoughlin, D. Hainline (A&M) |
| Reagan, Kelsey | 11/13/2023 | 3.1 | Draft data request list for bidder #5 |
| Rybarczyk, Jodi | 11/13/2023 | 3.1 | Prepare support binder for bidder #4 - operational factors |
| Rybarczyk, Jodi | 11/13/2023 | 0.6 | Call to go over support binder instructions with J. Rybarczyk, S. Kolodny, D. Gidoomal (A&M) |
| Stockmeyer, Cullen | 11/13/2023 | 0.8 | Review updated ledger prime token receivables for delivery to D. Sagen (A&M) |
| Stockmeyer, Cullen | 11/13/2023 | 1.4 | Review updated token receivables balance as of 11/10 for ventures entity for coin report update |
| Titus, Adam | 11/13/2023 | 0.7 | Evaluate pro rata splits including calculation of residual at various pricing to provide support for bid |
| Titus, Adam | 11/13/2023 | 1.8 | Provide write up on token allocation based on vesting schedule to determine value of potential bid |
| Titus, Adam | 11/13/2023 | 0.9 | Draft response email to potential token sale to J. Ray [CEO] on process steps related to buyer request |
| Titus, Adam | 11/13/2023 | 0.4 | Draft email correspondence to coordinate on KYC process to R. Perubhalta [RLKS] of token issue |
| Titus, Adam | 11/13/2023 | 0.7 | Draft response email to A. Kranzley [S&C] on process steps related to potential buter request |
| Titus, Adam | 11/13/2023 | 0.4 | Review potential offer from buyer related to token issue compared to other offers |
| Titus, Adam | 11/13/2023 | 1.4 | Draft summary details with key terms of bid provided by potential buyer |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/13/2023 | 0.7 | Review vesting schedule related to token listing to determine pro rata portion allocation split of potential offer |
| Titus, Adam | 11/13/2023 | 0.1 | Call with A. Titus, S. Coverick (A&M) re: third party interest in token position |
| Titus, Adam | 11/13/2023 | 1.7 | Draft summary of bidder proposal for token issue including contract details |
| Turton, Bobby | 11/13/2023 | 2.9 | Prepare overlap analysis for Bidder #1 customers |
| Turton, Bobby | 11/13/2023 | 1.9 | Incorporate feedback on Bidder #1 overlap analysis presentation |
| Turton, Bobby | 11/13/2023 | 0.6 | Call to go over support binder instructions with C. Alvarez, M. Beretta, B. Turton (A&M) |
| Turton, Bobby | 11/13/2023 | 1.6 | Create summary slides for bidder #1 overlap analysis |
| Turton, Bobby | 11/13/2023 | 1.3 | Review Bidder #1 overlap analysis for earnout calculation |
| Alvarez, Charles | 11/14/2023 | 1.6 | Prepare summary of supporting documents and financial facts related to bidder #4 |
| Arnett, Chris | 11/14/2023 | 0.2 | Research the custodian of records for FTX Capital Markets and communicate same to Embed leadership |
| Arnett, Chris | 11/14/2023 | 0.6 | Review and comment on updated sale versus liquidate analysis for certain remnant assets |
| Arnett, Chris | 11/14/2023 | 0.4 | Review and comment on correspondence to be sent to bidders to re-engage on various orphaned assets |
| Beretta, Matthew | 11/14/2023 | 1.1 | Prepare binder support for Bidder #1 Technology and Infrastructure |
| Beretta, Matthew | 11/14/2023 | 0.8 | Prepare binder support for Bidder #1 Payment Gateways |
| Beretta, Matthew | 11/14/2023 | 0.9 | Prepare binder support for Bidder #1 Management Team |
| Beretta, Matthew | 11/14/2023 | 1.4 | Call with R. Gordon, K. Kearney, B. Turton M. Beretta (A&M) to revise reverse diligence ratings |
| Beretta, Matthew | 11/14/2023 | 1.3 | Prepare binder support for Bidder #1 KYC / AML |
| Beretta, Matthew | 11/14/2023 | 0.7 | Prepare binder support for Bidder #1 Financial |
| Beretta, Matthew | 11/14/2023 | 0.7 | Prepare binder support for Bidder #1 Exchange Liquidity |
| Beretta, Matthew | 11/14/2023 | 1.1 | Prepare binder support for Bidder #1 Cyber Security |
| Beretta, Matthew | 11/14/2023 | 0.7 | Prepare binder support for Bidder #1 Custody |
| Beretta, Matthew | 11/14/2023 | 0.3 | Teleconference with E. Tu, M. Rahmani, R. Moon (PWP) R. Gordon, K. Kearney, B. Turton, M. Beretta (A&M), and Bidder #1 advisors to discuss overlap analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 11/14/2023 | 2.9 | Research relativity for third party investment evidence |
| Clayton, Lance | 11/14/2023 | 2.7 | Draft token warrant schedule updates re: SAFE attachment |
| Clayton, Lance | 11/14/2023 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: third party funding research |
| Clayton, Lance | 11/14/2023 | 1.2 | Compile potential token warrant additions for additional research |
| Clayton, Lance | 11/14/2023 | 1.8 | Prepare action plan to determine token warrant funding evidence |
| Cooper, James | 11/14/2023 | 0.8 | Internal planning security protocols and next steps re: exchange code review |
| Coverick, Steve | 11/14/2023 | 1.1 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, K. Kearney (A&M) re: updated draft of 2.0 bidder diligence report |
| Ernst, Reagan | 11/14/2023 | 1.1 | Research missing capital call information for venture fund status workbook |
| Ernst, Reagan | 11/14/2023 | 0.6 | Report wire confirmation on sold funds in the venture receipts tracker |
| Ernst, Reagan | 11/14/2023 | 0.9 | Detail PMO venture portfolio closings slide in weekly slide deck update |
| Ernst, Reagan | 11/14/2023 | 1.3 | Detail PMO equity investments research slide in weekly slide deck update |
| Ernst, Reagan | 11/14/2023 | 1.4 | Review venture contact information workbook to evaluate bounce backs |
| Ernst, Reagan | 11/14/2023 | 0.4 | Update brokerage position unit pricing in PMO slide deck |
| Ernst, Reagan | 11/14/2023 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: third party funding research |
| Ernst, Reagan | 11/14/2023 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: token warrant reconciliation |
| Ernst, Reagan | 11/14/2023 | 0.7 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: weekly ventures stand-up discussion |
| Ernst, Reagan | 11/14/2023 | 0.8 | Update FTX third party tracker interest in unlocked token position |
| Ernst, Reagan | 11/14/2023 | 1.4 | Build out variance report for monthly venture receipt forecasts |
| Faett, Jack | 11/14/2023 | 0.8 | Review relativity for agreements between FTX debtors and Hippo Analytics |
| Faett, Jack | 11/14/2023 | 2.1 | Continue to update the FTX Focus Binder for support of market overview slides |
| Faett, Jack | 11/14/2023 | 1.8 | Update reverse due diligence slide deck slides for review comments |
| Faett, Jack | 11/14/2023 | 0.6 | Review agreements between Salameda and FTX debtors related to S&C requests for FTX IP |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/14/2023 | 0.8 | Review software components used in the operations of the FTX.com and US exchanges |
| Faett, Jack | 11/14/2023 | 0.3 | Review relativity for ownership of GitHub usernames |
| Faett, Jack | 11/14/2023 | 1.7 | Review relativity for agreements between FTX Turkey and other FTX debtor entities pertaining to S&C requests |
| Gidoomal, Dhruv | 11/14/2023 | 1.2 | Finalize market overview support and references in binder support file |
| Gidoomal, Dhruv | 11/14/2023 | 0.9 | Review and finalize references in the master deck including sync of wording between executive summary, tear sheets, and underlying analysis tabs |
| Glustein, Steven | 11/14/2023 | 0.3 | Review capital call notice from fund investment company |
| Glustein, Steven | 11/14/2023 | 0.4 | Provide comments on token receivables analysis bridge |
| Glustein, Steven | 11/14/2023 | 0.9 | Review token receivable analysis relating to upcoming coin report |
| Glustein, Steven | 11/14/2023 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein (A&M), S. Kurz, C. Rhine (Galaxy) to discuss crypto asset management sale process |
| Glustein, Steven | 11/14/2023 | 0.8 | Update capital call analysis relating to venture fund investments |
| Glustein, Steven | 11/14/2023 | 0.4 | Update data room folders regarding post-petition legal documents relating to fund investments |
| Glustein, Steven | 11/14/2023 | 0.7 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: LedgerPrime's token receivables balance |
| Glustein, Steven | 11/14/2023 | 0.3 | Correspondence with R. Perubhatla (RLKS) regarding KYC process relating to token investment company |
| Glustein, Steven | 11/14/2023 | 0.7 | Review audited financial statements relating to fund investment |
| Gordon, Robert | 11/14/2023 | 1.2 | Prepare for 2.0 presentation walkthrough by drafting agenda notes and reviewing materials |
| Gordon, Robert | 11/14/2023 | 1.8 | Walkthrough of 2.0 presentation to identify revisions with R. Gordon, K. Kearney(A&M) |
| Gordon, Robert | 11/14/2023 | 1.1 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, K. Kearney (A&M) re: updated draft of 2.0 bidder diligence report |
| Gordon, Robert | 11/14/2023 | 1.4 | Call with R. Gordon, K. Kearney, B. Turton M. Beretta (A&M) to revise reverse diligence ratings |
| Gordon, Robert | 11/14/2023 | 0.2 | Teleconference with K. Reagan, R. Gordon(A&M) over potential new 2.0 participant |
| Gordon, Robert | 11/14/2023 | 0.2 | Call with M. Rahmani(PWP) over bidder #1 overlap analysis |
| Gordon, Robert | 11/14/2023 | 0.3 | Teleconference with E. Tu, M. Rahmani, R. Moon (PWP) R. Gordon, K. Kearney, B. Turton, M. Beretta (A&M), and Bidder #1 advisors to discuss overlap analysis |
| Hainline, Drew | 11/14/2023 | 0.6 | Review data provided by Bidder #1 regarding PFI key assumptions to support 2.0 diligence |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 11/14/2023 | 1.1 | Call with S. Kolodny, D. Hainline (A&M) regarding support binder development for Bidder #2 |
| Hainline, Drew | 11/14/2023 | 0.7 | Review support binder related to Bidder #2 diligence for 2.0 rapid assessment |
| Hainline, Drew | 11/14/2023 | 0.4 | Review 2.0 rapid assessment materials related to bidder #2 to ensure consistency of rankings across considerations |
| Hainline, Drew | 11/14/2023 | 0.3 | Respond to open review questions on 2.0 diligence materials related to bidder #2 |
| Hainline, Drew | 11/14/2023 | 1.6 | Draft updates to support binder related to Bidder #2 diligence for 2.0 rapid assessment |
| Kearney, Kevin | 11/14/2023 | 0.8 | Review of assumption to pro forma market trends for customer overlap analysis for bidder 1 |
| Kearney, Kevin | 11/14/2023 | 1.1 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, K. Kearney (A&M) re: updated draft of 2.0 bidder diligence report |
| Kearney, Kevin | 11/14/2023 | 1.8 | Walkthrough of 2.0 presentation to identify revisions with R. Gordon, K. Kearney(A&M) |
| Kearney, Kevin | 11/14/2023 | 1.7 | Review of historical volume detail for bidder 1 overlap customers |
| Kearney, Kevin | 11/14/2023 | 0.7 | Review of historical revenue detail for bidder 1 overlap customers |
| Kearney, Kevin | 11/14/2023 | 3.1 | Review of customer overlap analysis for bidder 1 |
| Kearney, Kevin | 11/14/2023 | 1.4 | Call with R. Gordon, K. Kearney, B. Turton M. Beretta (A&M) to revise reverse diligence ratings |
| Kearney, Kevin | 11/14/2023 | 0.4 | Review of assumption to pro forma volume for customer overlap analysis for bidder 1 |
| Kearney, Kevin | 11/14/2023 | 0.3 | Teleconference with E. Tu, M. Rahmani, R. Moon (PWP) R. Gordon, K. Kearney, B. Turton, M. Beretta (A&M), and Bidder #1 advisors to discuss overlap analysis |
| Kolodny, Steven | 11/14/2023 | 0.9 | Draft citation binder and organize materials for Licenses section |
| Kolodny, Steven | 11/14/2023 | 0.9 | Draft citation binder and organize materials for Payment Gateways section |
| Kolodny, Steven | 11/14/2023 | 0.9 | Draft citation binder and organize materials for management team section |
| Kolodny, Steven | 11/14/2023 | 0.9 | Draft citation binder and organize materials for Liquidity section |
| Kolodny, Steven | 11/14/2023 | 0.3 | Draft build out of Harvey ball grading scale to numeric system |
| Kolodny, Steven | 11/14/2023 | 0.9 | Draft citation binder and organize materials for KYC / AML section |
| Kolodny, Steven | 11/14/2023 | 0.9 | Draft citation binder and organize materials for Financial section |
| Kolodny, Steven | 11/14/2023 | 0.9 | Draft citation binder and organize materials for Regulatory section |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 11/14/2023 | 0.9 | Draft citation binder and organize materials for Cyber section |
| Kolodny, Steven | 11/14/2023 | 0.9 | Draft citation binder and organize materials for tech and infrastructure section |
| Kolodny, Steven | 11/14/2023 | 1.1 | Call with S. Kolodny, D. Hainline (A&M) regarding support binder development for Bidder #2 |
| Kolodny, Steven | 11/14/2023 | 0.9 | Draft citation binder and organize materials for custody section |
| Kolodny, Steven | 11/14/2023 | 0.8 | Call with R. Gordon, C. Broskay, D. Hainline, S. Kolodny, T. Braatelien (A&M) to review open items and next steps for sources and uses analysis |
| McLoughlin, Miles | 11/14/2023 | 2.8 | Attach links to all supporting evidence in binder |
| McLoughlin, Miles | 11/14/2023 | 0.7 | Call to discuss finishing up support binder with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 11/14/2023 | 0.4 | Meeting to discuss binder plans and organization with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 11/14/2023 | 3.1 | Fill in supporting binder for bidder #3 |
| McLoughlin, Miles | 11/14/2023 | 2.7 | Fill in management items in support binder with hyperlinks |
| Mosley, Ed | 11/14/2023 | 0.6 | Review of draft FTX Vault financial analysis of options for disposition or treatment in the plan. |
| Mosley, Ed | 11/14/2023 | 0.8 | Review of and prepare comments to draft bidder assessment analysis |
| Mosley, Ed | 11/14/2023 | 1.1 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, K. Kearney (A&M) re: updated draft of 2.0 bidder diligence report |
| Paolinetti, Sergio | 11/14/2023 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) to discuss LedgerPrime Workbook's updates on receipts and receivables balance |
| Paolinetti, Sergio | 11/14/2023 | 0.6 | Update token PMO slides to reflect vesting dates as of 11/15 and pricing as of 10/31 |
| Paolinetti, Sergio | 11/14/2023 | 0.7 | Update market making loan inputs on venture token model |
| Paolinetti, Sergio | 11/14/2023 | 0.6 | Create a list of upcoming token vesting/unlocking precise dates for November |
| Paolinetti, Sergio | 11/14/2023 | 0.5 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: recovery estimates for LedgerPrime's receivables |
| Paolinetti, Sergio | 11/14/2023 | 0.7 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: LedgerPrime's token receivables balance |
| Ramanathan, Kumanan | 11/14/2023 | 0.3 | Call with A. Levine, B. Zonenshayn (S&C) to discuss crypto asset sale agreement progress |
| Ramanathan, Kumanan | 11/14/2023 | 0.6 | Call with potential buyer, K. Ramanathan, A. Titus (A&M) to discuss crypto asset matters |
| Ramanathan, Kumanan | 11/14/2023 | 0.3 | Review of BitGo tri-party agreement and provide feedback to counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/14/2023 | 0.2 | Prepare markups to crypto asset management weekly call minutes and distribute to J. Ray (FTX) for approval |
| Ramanathan, Kumanan | 11/14/2023 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein (A&M), S. Kurz, C. Rhine (Galaxy) to discuss crypto asset management sale process |
| Reagan, Kelsey | 11/14/2023 | 2.1 | Update the support binder exhibits tabs to include screenshots of all support to findings and add links for KYC and AML success factors |
| Reagan, Kelsey | 11/14/2023 | 2.8 | Update the support binder exhibits tabs to include screenshots of all support to findings and add links for management team success factors |
| Reagan, Kelsey | 11/14/2023 | 2.4 | Update the support binder exhibits tabs to include screenshots of all support to findings and add links for regulatory compliance success factors |
| Reagan, Kelsey | 11/14/2023 | 3.1 | Update the support binder exhibits tabs to include screenshots of all support to findings and add links for security and technology success factors |
| Reagan, Kelsey | 11/14/2023 | 0.4 | Meeting to discuss binder plans and organization with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 11/14/2023 | 0.7 | Call to discuss finishing up support binder with K. Reagan and M. McLoughlin (A&M |
| Reagan, Kelsey | 11/14/2023 | 0.2 | Teleconference with K. Reagan, R. Gordon(A&M) over potential new 2.0 participant |
| Rybarczyk, Jodi | 11/14/2023 | 2.9 | Tie out support binder for bidder #4 to reverse diligence presentation |
| Rybarczyk, Jodi | 11/14/2023 | 1.4 | Prepare support binder for bidder #4 - financial factors |
| Rybarczyk, Jodi | 11/14/2023 | 2.4 | Prepare support binder for bidder #4 - operational factors |
| Stockmeyer, Cullen | 11/14/2023 | 1.2 | Review model prepared by S. Paolinetti (A&M) for token receivables for Ledger Prime |
| Stockmeyer, Cullen | 11/14/2023 | 0.6 | Review model prepared by S. Paolinetti (A&M) for token receivables for Alameda entity |
| Titus, Adam | 11/14/2023 | 0.6 | Construct detailed potential action plan including a schedule with insight related to legal, process and execution of potential token purchase |
| Titus, Adam | 11/14/2023 | 0.9 | Draft summary schedule for internal team for review of strategic alternatives related to token purchase options |
| Titus, Adam | 11/14/2023 | 0.6 | Draft bullet agenda in preparation for token investment bring down call to receive tokens including items needed, process steps and entity confirms |
| Titus, Adam | 11/14/2023 | 0.3 | Email correspondence for S. Glustein [A&M] regarding coordination of calls related to token issuer |
| Titus, Adam | 11/14/2023 | 0.8 | Correspondence with J. Ray [CEO], E. Mosley and S. Coverick [A&M] on token potential sale options |
| Titus, Adam | 11/14/2023 | 1.4 | Provide action plan to S. Glustein [A&M] on token balance for next steps on hedge fund entity receivable |
| Titus, Adam | 11/14/2023 | 0.4 | Call with A. Reid, B. Meliska (Falcon X), K. Ramanathan, A. Titus (A&M) to discuss crypto asset matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/14/2023 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein (A&M), S. Kurz, C. Rhine (Galaxy) to discuss crypto asset management sale process |
| Titus, Adam | 11/14/2023 | 1.1 | Prepare agenda for discussion with potential buyer including analyzing bid relative to token allocations |
| Titus, Adam | 11/14/2023 | 1.3 | Review summary analysis by S. Glustein [A&M] on token balance for hedge fund entity including receivable |
| Titus, Adam | 11/14/2023 | 0.6 | Call with potential buyer and K. Ramanathan [A&M] to discuss potential sale options of token issue |
| Trent, Hudson | 11/14/2023 | 0.8 | Provide feedback on updated de minimis asset sale materials based on advisor feedback |
| Trent, Hudson | 11/14/2023 | 1.1 | Solicit updated bids for de minimis assets sale process |
| Turton, Bobby | 11/14/2023 | 0.9 | Prepare binder support for Bidder #1 Custody |
| Turton, Bobby | 11/14/2023 | 1.4 | Call with R. Gordon, K. Kearney, B. Turton M. Beretta (A&M) to revise reverse diligence ratings |
| Turton, Bobby | 11/14/2023 | 0.3 | Teleconference with E. Tu, M. Rahmani, R. Moon (PWP) R. Gordon, K. Kearney, B. Turton, M. Beretta (A&M), and Bidder #1 advisors to discuss overlap analysis |
| Turton, Bobby | 11/14/2023 | 0.9 | Prepare binder support for Bidder #1 Cyber Security |
| Turton, Bobby | 11/14/2023 | 0.6 | Prepare binder support for Bidder #1 Exchange Liquidity |
| Turton, Bobby | 11/14/2023 | 0.8 | Prepare binder support for Bidder #1 Financial |
| Turton, Bobby | 11/14/2023 | 0.9 | Prepare binder support for Bidder #1 Technology and Infrastructure |
| Turton, Bobby | 11/14/2023 | 0.7 | Prepare binder support for Bidder #1 Management Team |
| Turton, Bobby | 11/14/2023 | 0.6 | Prepare binder support for Bidder #1 Payment Gateways |
| Turton, Bobby | 11/14/2023 | 1.1 | Prepare binder support for Bidder #1 KYC / AML |
| Walia, Gaurav | 11/14/2023 | 1.6 | Review the list of bankrupt and defunct entitles provided by bidder #1 |
| Walia, Gaurav | 11/14/2023 | 2.7 | Prepare the preference analysis for the liquid exchange |
| Alvarez, Charles | 11/15/2023 | 1.1 | Prepare criteria for bidder grading assessment related to technology and infrastructure |
| Alvarez, Charles | 11/15/2023 | 0.4 | Review criteria for bidder grading assessment related to custody |
| Beretta, Matthew | 11/15/2023 | 0.9 | Call with B. Turton M. Beretta (A&M) to revise financial health ratings |
| Beretta, Matthew | 11/15/2023 | 0.7 | Prepare sample slide for Bidder #1 payment gateways using revised assessment criteria |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 11/15/2023 | 1.6 | Call to review rating breakdowns for reverse diligence presentation with D. Hairline, B. Turton, K. Reagan and M. Beretta (A&M) |
| Beretta, Matthew | 11/15/2023 | 0.4 | Call to review slide formatting for diligence presentation with B. Turton, K. Reagan and M. Beretta (A&M) |
| Beretta, Matthew | 11/15/2023 | 1.9 | Call to review rating system for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Beretta, Matthew | 11/15/2023 | 2.1 | Review rating system for reverse diligence presentation and reconcile deck to reflect new changes |
| Beretta, Matthew | 11/15/2023 | 1.4 | Teleconference to apply new rating system for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Clayton, Lance | 11/15/2023 | 2.6 | Research venture investment contract to verify data presented in investment tracker |
| Clayton, Lance | 11/15/2023 | 3.0 | Prepare updates on open items in investment master re: token warrant contract additions |
| Clayton, Lance | 11/15/2023 | 0.3 | Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: venture investments weekly update |
| Clayton, Lance | 11/15/2023 | 2.4 | Draft updates for remaining fund schedule re: PWP weekly meeting discussion |
| Clayton, Lance | 11/15/2023 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: investment tear sheet detailing recent merger |
| Clayton, Lance | 11/15/2023 | 2.1 | Update venture investment bridges for reporting materials re: added contracts |
| Ernst, Reagan | 11/15/2023 | 0.6 | Polish master investment tracker to reflect changes in investment types |
| Ernst, Reagan | 11/15/2023 | 1.4 | Reconcile investment contact master file with contact letter updates for future portfolio handoff |
| Ernst, Reagan | 11/15/2023 | 0.7 | Reconcile token warrant items in investment master with contract data |
| Ernst, Reagan | 11/15/2023 | 0.4 | Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: venture investments weekly update |
| Ernst, Reagan | 11/15/2023 | 1.1 | Call with S. Glustein, L. Clayton, R. Ernst, S. Paolinetti (A&M) re: outstanding token warrant reconciliation |
| Ernst, Reagan | 11/15/2023 | 2.3 | Insert additional equity investments into investment master workbook |
| Ernst, Reagan | 11/15/2023 | 1.2 | Research unexercised token warrant for investment tracker reconciliation |
| Ernst, Reagan | 11/15/2023 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: token warrant reconciliation workbook |
| Ernst, Reagan | 11/15/2023 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: investment tear sheet detailing recent merger |
| Gidoomal, Dhruv | 11/15/2023 | 1.9 | Bidder #1 new ratings research and review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 11/15/2023 | 1.2 | Delete remaining footnotes and edit references from master deck to align with support binder |
| Glustein, Steven | 11/15/2023 | 0.3 | Correspondence with dissolved equity investment company regarding wire instructions relating to LedgerPrime |
| Glustein, Steven | 11/15/2023 | 0.4 | Input post-petition investor statements to data-room |
| Glustein, Steven | 11/15/2023 | 0.8 | Draft wind-down analysis regarding token receivable recoveries relating to LedgerPrime |
| Glustein, Steven | 11/15/2023 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token warrant review for LedgerPrime |
| Glustein, Steven | 11/15/2023 | 1.4 | Provide comments on De Minimis offer summary slides relating to venture equity investments |
| Glustein, Steven | 11/15/2023 | 0.3 | Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), A. Titus, S. Glustein (A&M) re: venture investments weekly update |
| Glustein, Steven | 11/15/2023 | 0.7 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token funding reconciliation for Sygnia's request |
| Glustein, Steven | 11/15/2023 | 1.9 | Prepare summary of token investment regarding market maker loan and token investment relating to LedgerPrime |
| Glustein, Steven | 11/15/2023 | 0.4 | Correspondence with K. Flinn (PWP) regarding funding of post-petition capital call |
| Glustein, Steven | 11/15/2023 | 0.7 | Review De Minimis offer summary slides relating to venture equity investments |
| Glustein, Steven | 11/15/2023 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss token receivables balance for LedgerPrime and Alameda |
| Gordon, Robert | 11/15/2023 | 1.9 | Call to review rating system for reverse diligence presentation with R. Gordon, D. Hairline, and J. Rybarczyk (A&M) |
| Gordon, Robert | 11/15/2023 | 1.6 | Call to review rating breakdowns for reverse diligence presentation with R. Gordon, K. Kearney (A&M) |
| Gordon, Robert | 11/15/2023 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M), M. Friedman, A. Levin(S&C) over bidder #1 regulatory findings |
| Gordon, Robert | 11/15/2023 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M), PWP(M. Rahmani, other), Jefferies(T. Shea Others) over Bidder #1 overlap analysis |
| Gordon, Robert | 11/15/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over financial health metric adjustments |
| Gordon, Robert | 11/15/2023 | 1.4 | Teleconference to apply new rating system for reverse diligence presentation with R. Gordon, D. Hairline, and J. Rybarczyk (A&M) |
| Gordon, Robert | 11/15/2023 | 1.6 | Review updates to bidder #3 support slides and executive summary |
| Gordon, Robert | 11/15/2023 | 1.6 | Review updates to bidder #2 support slides and executive summary |
| Hainline, Drew | 11/15/2023 | 0.8 | Continue review support binder related to Bidder #2 diligence for 2.0 rapid assessment |
| Hainline, Drew | 11/15/2023 | 1.6 | Call to review rating breakdowns for reverse diligence presentation with D. Hairline, B. Turton, K. Reagan and M. Beretta (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 11/15/2023 | 1.9 | Call to review rating system for reverse diligence presentation with R. Gordon, D. Hairline, and J. Rybarczyk (A&M) |
| Hainline, Drew | 11/15/2023 | 0.8 | Draft updates to success factor criteria for ranking to support 2.0 diligence |
| Hainline, Drew | 11/15/2023 | 1.7 | Call with S. Kolodny, D. Hainline (A&M) to update success factor criteria and bidder #2 ratings for 2.0 diligence |
| Hainline, Drew | 11/15/2023 | 0.4 | Call to review slide formatting for diligence presentation with K. Kearney, D. Hairline, and J. Rybarczyk (A&M) |
| Hainline, Drew | 11/15/2023 | 0.8 | Update 2.0 diligence materials to match new format for success criteria for bidder #2 |
| Hainline, Drew | 11/15/2023 | 1.4 | Teleconference to apply new rating system for reverse diligence presentation with R. Gordon, D. Hairline, and J. Rybarczyk (A&M) |
| Johnston, David | 11/15/2023 | 0.5 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe asset sale status and next steps |
| Kearney, Kevin | 11/15/2023 | 1.9 | Call to review rating system for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Kearney, Kevin | 11/15/2023 | 1.6 | Call to review rating breakdowns for reverse diligence presentation with R. Gordon, K. Kearney (A&M) |
| Kearney, Kevin | 11/15/2023 | 0.4 | Call to review slide formatting for diligence presentation with K. Kearney, D. Hairline, and J. Rybarczyk (A&M) |
| Kearney, Kevin | 11/15/2023 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M), PWP(M. Rahmani, other), Jefferies(T. Shea Others) over Bidder #1 overlap analysis |
| Kearney, Kevin | 11/15/2023 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M), M. Friedman, A. Levin(S&C) over bidder #1 regulatory findings |
| Kearney, Kevin | 11/15/2023 | 1.4 | Teleconference to apply new rating system for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Kearney, Kevin | 11/15/2023 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over financial health metric adjustments |
| Kolodny, Steven | 11/15/2023 | 1.7 | Call with S. Kolodny, D. Hainline (A&M) to update success factor criteria and bidder #2 ratings for 2.0 diligence |
| Kolodny, Steven | 11/15/2023 | 2.2 | Continue to review new rating system materials to support bidder comparison |
| Kolodny, Steven | 11/15/2023 | 2.4 | Draft updates to bidder #2 to apply new rating system to rank bidders |
| Kolodny, Steven | 11/15/2023 | 1.3 | Begin to update citation binder for updated format |
| Kolodny, Steven | 11/15/2023 | 2.6 | Update diligence deck to support new rating system |
| McLoughlin, Miles | 11/15/2023 | 1.6 | Change slide format to implement new ranking system |
| McLoughlin, Miles | 11/15/2023 | 1.1 | Call to discuss new ranking system and to set new parameters with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 11/15/2023 | 1.3 | Call to rate bidder #3 on all criteria and discuss format changes for slide deck with K. Reagan and M. McLoughlin (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/15/2023 | 0.5 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Europe asset sale status and next steps |
| Paolinetti, Sergio | 11/15/2023 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token warrant review for LedgerPrime |
| Paolinetti, Sergio | 11/15/2023 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss token receivables balance for LedgerPrime and Alameda |
| Paolinetti, Sergio | 11/15/2023 | 0.6 | Prepare a list of locked tokens for D. Sagen and A. Selwood (A&M) |
| Paolinetti, Sergio | 11/15/2023 | 0.9 | Include details about the market making loan and its impact on LedgerPrime's receivables in the summary deck for a specific issuer |
| Paolinetti, Sergio | 11/15/2023 | 0.7 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token funding reconciliation for Sygnia's request |
| Paolinetti, Sergio | 11/15/2023 | 1.9 | Prepare deck summarizing several token agreements for Alameda and LedgerPrime |
| Ramanathan, Kumanan | 11/15/2023 | 1.1 | Review of prefunding mechanism within coin monetization order and Galaxy IMA and correspond with S&C team |
| Ramanathan, Kumanan | 11/15/2023 | 0.4 | Discuss with K. Pentecoste (Galaxy) to commence onboarding with GDT |
| Ramanathan, Kumanan | 11/15/2023 | 2.2 | Finalize Bitcoin derivatives trading document and distribute |
| Reagan, Kelsey | 11/15/2023 | 1.3 | Call to rate bidder #3 on all criteria and discuss format changes for slide deck with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 11/15/2023 | 1.9 | Call to review rating system for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Reagan, Kelsey | 11/15/2023 | 1.1 | Call to discuss new ranking system and to set new parameters with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 11/15/2023 | 1.6 | Call to review rating breakdowns for reverse diligence presentation with D. Hairline, B. Turton, K. Reagan and M. Beretta (A&M) |
| Reagan, Kelsey | 11/15/2023 | 0.4 | Call to review slide formatting for diligence presentation with B. Turton, K. Reagan and M. Beretta (A&M) |
| Reagan, Kelsey | 11/15/2023 | 2.4 | Update the support binder exhibits tabs to include screenshots of all support to findings and add links for custody success factors |
| Reagan, Kelsey | 11/15/2023 | 1.3 | Update the support binder exhibits tabs to include screenshots of all support to findings and add links for financial success factors |
| Reagan, Kelsey | 11/15/2023 | 1.4 | Teleconference to apply new rating system for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Reagan, Kelsey | 11/15/2023 | 2.3 | Update the support binder exhibits tabs to include screenshots of all support to findings and add links for liquidity success factors |
| Rybarczyk, Jodi | 11/15/2023 | 0.4 | Call to review slide formatting for diligence presentation with K. Kearney, D. Hairline, and J. Rybarczyk (A&M) |
| Rybarczyk, Jodi | 11/15/2023 | 1.9 | Call to review rating system for reverse diligence presentation with R. Gordon, D. Hairline, and J. Rybarczyk (A&M) |
| Rybarczyk, Jodi | 11/15/2023 | 1.2 | Draft updates to success factor criteria for ranking - technology and infrastructure, custody |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 11/15/2023 | 3.2 | Update formatting of the bidder presentation to align with sub-categories identified for success factors for operational factors |
| Rybarczyk, Jodi | 11/15/2023 | 1.4 | Teleconference to apply new rating system for reverse diligence presentation with R. Gordon, D. Hairline, and J. Rybarczyk (A&M) |
| Rybarczyk, Jodi | 11/15/2023 | 0.8 | Update 2.0 diligence materials to match new format for success criteria for bidder #4 |
| Rybarczyk, Jodi | 11/15/2023 | 1.9 | Update formatting of the bidder presentation to align with sub-categories identified for success factors for financial factors |
| Stockmeyer, Cullen | 11/15/2023 | 0.6 | Finalize token receivables report for ledger prime for coin report update |
| Stockmeyer, Cullen | 11/15/2023 | 0.4 | Review token receivables model for alameda based on finalization from S. Paolinetti (A&M) |
| Titus, Adam | 11/15/2023 | 0.5 | Answer questions related to hedge fund entity potential wind up from D. Johnston [A&M] |
| Titus, Adam | 11/15/2023 | 0.9 | Provide feedback to S. Glustein [A&M] on how to process KYC including details on entities required |
| Titus, Adam | 11/15/2023 | 0.6 | Provide email responses to [token issuer] in regards to wallet details and requested details around KYC |
| Titus, Adam | 11/15/2023 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss token receivables balance for LedgerPrime and Alameda |
| Titus, Adam | 11/15/2023 | 1.2 | Provide comments to S. Glustein [A&M] on PMO update deck |
| Titus, Adam | 11/15/2023 | 0.4 | Review KYC documentation for token receivable request form issuer |
| Titus, Adam | 11/15/2023 | 0.3 | Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), A. Titus, S. Glustein (A&M) re: venture investments weekly update |
| Titus, Adam | 11/15/2023 | 1.1 | Review potential contract addition from token issuer to determine additional requirements |
| Titus, Adam | 11/15/2023 | 1.3 | Provide comments to PMO slides related to venture, token and equity items within deck including process updates |
| Titus, Adam | 11/15/2023 | 1.1 | Review venture book near term workplan |
| Titus, Adam | 11/15/2023 | 1.3 | Summarize additional requirements of token issuer based on contract addition |
| Turton, Bobby | 11/15/2023 | 0.9 | Call with B. Turton M. Beretta (A&M) to revise financial health ratings |
| Turton, Bobby | 11/15/2023 | 1.6 | Call to review rating breakdowns for reverse diligence presentation with D. Hairline, B. Turton, K. Reagan and M. Beretta (A&M) |
| Turton, Bobby | 11/15/2023 | 1.9 | Call to review rating system for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Turton, Bobby | 11/15/2023 | 0.4 | Call to review slide formatting for diligence presentation with B. Turton, K. Reagan and M. Beretta (A&M) |
| Turton, Bobby | 11/15/2023 | 0.7 | Prepare sample slide for Bidder #1 payment gateways using revised assessment criteria |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 11/15/2023 | 1.9 | Review and update diligence ratings for Bidder #1 operational assessment |
| Turton, Bobby | 11/15/2023 | 1.4 | Teleconference to apply new rating system for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Alvarez, Charles | 11/16/2023 | 0.9 | Research acquisition of Newco related to bidder #3 |
| Alvarez, Charles | 11/16/2023 | 2.1 | Review all bidder grading assessment criteria for bidder #4 |
| Arnett, Chris | 11/16/2023 | 2.1 | Review and comment on potential contracts for assignment in an FTX 2.0 scenario |
| Arnett, Chris | 11/16/2023 | 0.4 | Review and comment on updated financials for remnant assets held for sale |
| Beretta, Matthew | 11/16/2023 | 1.9 | Update operational readiness scoring for Bidder #1 to reflect new scoring methodologies |
| Beretta, Matthew | 11/16/2023 | 2.3 | Revise operational readiness slides for Bidder #1 to include new coverage |
| Beretta, Matthew | 11/16/2023 | 2.8 | Update support binder for Bidder #1 to reflect new changes to reverse diligence deck |
| Beretta, Matthew | 11/16/2023 | 1.4 | Call to review ratings and revise scoring metrics for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Beretta, Matthew | 11/16/2023 | 1.2 | Incorporate feedback for Bidder #1 operational readiness scoring |
| Clayton, Lance | 11/16/2023 | 2.4 | Draft updates for remaining SAFT investments re: LedgerPrime |
| Clayton, Lance | 11/16/2023 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: LedgerPrime weekly status update slide deck |
| Clayton, Lance | 11/16/2023 | 3.1 | Review Sygnia workbook of asset transfers re: LedgerPrime remaining assets bridge |
| Clayton, Lance | 11/16/2023 | 1.8 | Update SAFT presentation of LedgerPrime investments from funded to token receivable |
| Clayton, Lance | 11/16/2023 | 2.3 | Prepare updates to LedgerPrime remaining venture investment status |
| Clayton, Lance | 11/16/2023 | 2.4 | Compare internal asset tracking model to Sygnia model to determine asset transfer updates re: LedgerPrime |
| Cooper, James | 11/16/2023 | 0.5 | Coordinate internally and prepare diligence approval requests for FTX 2.0 re customers |
| Coverick, Steve | 11/16/2023 | 0.3 | Call with K. Cofsky, B. Mendelsohn (PWP), E. Mosley, S. Coverick (A&M) re: FTX Japan marketing process |
| Ernst, Reagan | 11/16/2023 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: LedgerPrime weekly status update slide deck |
| Ernst, Reagan | 11/16/2023 | 0.9 | Reconcile LedgerPrime funded amount values from Post-ICO positions |
| Ernst, Reagan | 11/16/2023 | 0.3 | Call with S. Paolinetti, R. Ernst (A&M) re: Post-ICO token status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/16/2023 | 2.4 | Reconcile LedgerPrime tokens receivable values from Post-ICO positions |
| Ernst, Reagan | 11/16/2023 | 0.4 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: weekly ventures stand-up meeting |
| Ernst, Reagan | 11/16/2023 | 0.8 | Review LedgerPrime weekly status update deck for formatting adjustments |
| Faett, Jack | 11/16/2023 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss updated S&C requests pertaining to IP for FTX 2.0 sale |
| Gidoomal, Dhruv | 11/16/2023 | 0.8 | Review updates to bidder tear sheets and sub-category ratings |
| Gidoomal, Dhruv | 11/16/2023 | 0.4 | Review Nardello reports for potential new bidder (6) |
| Glustein, Steven | 11/16/2023 | 1.7 | Prepare portfolio distribution chart regarding portfolio composition relating to venture fund investment |
| Glustein, Steven | 11/16/2023 | 0.3 | Draft PMO slides relating to brokerage updates |
| Glustein, Steven | 11/16/2023 | 0.4 | Correspondence with equity dissolution company regarding payment instruction forms relating to dissolving investment |
| Glustein, Steven | 11/16/2023 | 0.4 | Prepare for technical call with token issuer relating to staking and unstaking tokens |
| Glustein, Steven | 11/16/2023 | 0.6 | Draft PMO slides relating to token venture updates |
| Glustein, Steven | 11/16/2023 | 0.6 | Compile legal document package relating to select token investment |
| Glustein, Steven | 11/16/2023 | 0.4 | Review capital account statement relating to fund investment company |
| Glustein, Steven | 11/16/2023 | 0.7 | Draft PMO slides relating to LedgerPrime updates |
| Glustein, Steven | 11/16/2023 | 0.3 | Draft PMO slides relating to recent closing updates |
| Glustein, Steven | 11/16/2023 | 0.6 | Review quarterly financial information relating to fund investment company |
| Glustein, Steven | 11/16/2023 | 0.8 | Draft PMO slides relating to venture portfolio updates |
| Glustein, Steven | 11/16/2023 | 1.8 | Prepare summary of investment proposal received relating to de minimis equity investment company |
| Gordon, Robert | 11/16/2023 | 1.8 | Review updates to bidder #1 support slides and executive summary |
| Gordon, Robert | 11/16/2023 | 1.2 | Review updates to bidder #4 support slides and executive summary |
| Gordon, Robert | 11/16/2023 | 1.4 | Call to review ratings and revise scoring metrics for reverse diligence presentation with R. Gordon, D. Hairline, and J. Rybarczyk (A&M) |
| Gordon, Robert | 11/16/2023 | 0.8 | Discussion with bidder #2 management team over counter proposal. PWP(K. Cofsky & others), R. Gordon, K. Kearney(A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/16/2023 | 0.3 | Teleconference with K. Kearney, R. Gordon(A&M) to prepare for bidder #2 executive call |
| Gordon, Robert | 11/16/2023 | 0.7 | Teleconference with PWP(M. Rahmani, E. Tu & Others), R. Gordon, K. Kearney(A&M) over status of reverse diligence |
| Gordon, Robert | 11/16/2023 | 0.6 | Teleconference with PWP(M. Rahmani, E. Tu), R. Gordon, K. Kearney(A&M), Jefferies(T. Shea), S&C(A. Dieterich) to discuss status on 2.0 process |
| Hainline, Drew | 11/16/2023 | 0.6 | Update Bidder #2 diligence assessment materials related to custody factors |
| Hainline, Drew | 11/16/2023 | 0.6 | Call with K. Kearney, D. Hainline (A&M) regarding updates to 2.0 rapid assessment materials |
| Hainline, Drew | 11/16/2023 | 0.4 | Update Bidder #2 diligence assessment materials related to technology and infrastructure factors |
| Hainline, Drew | 11/16/2023 | 0.4 | Update Bidder #2 diligence assessment materials related to regulatory policy and personnel factors |
| Hainline, Drew | 11/16/2023 | 0.6 | Update Bidder #2 diligence assessment materials related to regulatory license factors |
| Hainline, Drew | 11/16/2023 | 0.4 | Update Bidder #2 diligence assessment materials related to payment gateway factors |
| Hainline, Drew | 11/16/2023 | 0.7 | Update Bidder #2 diligence assessment materials related to management team factors |
| Hainline, Drew | 11/16/2023 | 0.6 | Update Bidder #2 diligence assessment materials related to exchange liquidity factors |
| Hainline, Drew | 11/16/2023 | 0.4 | Review updated Bidder #2 assessment materials related to financial health factors |
| Hainline, Drew | 11/16/2023 | 1.4 | Call to review ratings and revise scoring metrics for reverse diligence presentation with R. Gordon, D. Hairline, and J. Rybarczyk (A&M) |
| Hainline, Drew | 11/16/2023 | 0.7 | Update Bidder #2 diligence assessment materials related to KYC / AML factors |
| Hainline, Drew | 11/16/2023 | 0.2 | Review updates regarding Bidder #3 to support 2.0 diligence efforts |
| Hainline, Drew | 11/16/2023 | 0.9 | Call with S. Kolodny, D. Hainline (A&M) regarding updates to bidder #2 analysis for 2.0 diligence |
| Hershan, Robert | 11/16/2023 | 1.7 | Review analysis prepared by A. Titus (A&M) re: LedgerPrime windown going concerns |
| Jones, Mackenzie | 11/16/2023 | 0.2 | Call to discuss new background detail research related to bidders with A. Maggard and M. Jones (A&M) |
| Jones, Mackenzie | 11/16/2023 | 0.5 | Call to discuss new research terms related to bidder due diligence with M. McLoughlin and M. Jones (A&M) |
| Jones, Mackenzie | 11/16/2023 | 0.4 | Set up due diligence search for new bidder request |
| Jones, Mackenzie | 11/16/2023 | 0.4 | Perform due diligence for new request related to bidders |
| Jones, Mackenzie | 11/16/2023 | 2.2 | Perform due diligence search for new bidder request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 11/16/2023 | 1.2 | Complete due diligence search for new bidder request |
| Kearney, Kevin | 11/16/2023 | 0.7 | Call with K. Kearney, J. Faett (A&M) to discuss updated S&C requests pertaining to IP for FTX 2.0 sale |
| Kearney, Kevin | 11/16/2023 | 0.6 | Call with K. Kearney, D. Hainline (A&M) regarding updates to 2.0 rapid assessment materials |
| Kearney, Kevin | 11/16/2023 | 0.8 | Discussion with bidder #2 management team over counter proposal. PWP(K. Cofsky & others), R. Gordon, K. Kearney(A&M) |
| Kearney, Kevin | 11/16/2023 | 1.7 | Review of updated rating assessment for bidder 2 for FTX 2.0 |
| Kearney, Kevin | 11/16/2023 | 0.3 | Teleconference with K. Kearney, R. Gordon(A&M) to prepare for bidder #2 executive call |
| Kearney, Kevin | 11/16/2023 | 2.3 | Review of updated rating assessment for bidder 1 for FTX 2.0 |
| Kearney, Kevin | 11/16/2023 | 0.6 | Teleconference with PWP(M. Rahmani, E. Tu), R. Gordon, K. Kearney(A&M), Jefferies(T. Shea), S&C(A. Dieterich) to discuss status on 2.0 process |
| Kearney, Kevin | 11/16/2023 | 1.4 | Call to review ratings and revise scoring metrics for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Kearney, Kevin | 11/16/2023 | 0.7 | Teleconference with PWP(M. Rahmani, E. Tu & Others), R. Gordon, K. Kearney(A&M) over status of reverse diligence |
| Kolodny, Steven | 11/16/2023 | 0.8 | Continue Draft citation binder and organize materials for Cyber section |
| Kolodny, Steven | 11/16/2023 | 0.8 | Continue Draft citation binder and organize materials for tech and infrastructure section |
| Kolodny, Steven | 11/16/2023 | 0.9 | Call with S. Kolodny, D. Hainline (A&M) regarding updates to bidder #2 analysis for 2.0 diligence |
| Kolodny, Steven | 11/16/2023 | 0.9 | Continue to update citation binder for new format for KYC section |
| Kolodny, Steven | 11/16/2023 | 0.2 | Continue Draft citation binder and organize materials for custody section |
| Kolodny, Steven | 11/16/2023 | 0.8 | Continue Draft citation binder and organize materials for management team section |
| Kolodny, Steven | 11/16/2023 | 0.8 | Continue Draft citation binder and organize materials for Financial section |
| Kolodny, Steven | 11/16/2023 | 0.8 | Continue Draft citation binder and organize materials for KYC / AML section |
| Kolodny, Steven | 11/16/2023 | 0.8 | Continue Draft citation binder and organize materials for Licenses section |
| Kolodny, Steven | 11/16/2023 | 0.8 | Continue Draft citation binder and organize materials for Payment Gateways section |
| Kolodny, Steven | 11/16/2023 | 0.8 | Continue Draft citation binder and organize materials for Liquidity section |
| Kolodny, Steven | 11/16/2023 | 0.8 | Continue Draft citation binder and organize materials for Regulatory section |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/16/2023 | 1.1 | Create overview slide based on due diligence search for new bidder |
| Maggard, Austin | 11/16/2023 | 1.1 | Complete due diligence search of sister entity for new bidder request |
| Maggard, Austin | 11/16/2023 | 3.1 | Complete due diligence search of parent entity for new bidder request |
| Maggard, Austin | 11/16/2023 | 0.2 | Call to discuss new background detail research related to bidders with A. Maggard and M. Jones (A&M) |
| McLoughlin, Miles | 11/16/2023 | 0.5 | Call to discuss new research terms related to bidder due diligence with M. McLoughlin and M. Jones (A&M) |
| McLoughlin, Miles | 11/16/2023 | 0.8 | Edit binder to include updates from slideshow |
| McLoughlin, Miles | 11/16/2023 | 0.4 | Edit slideshow to match new formatting convention |
| McLoughlin, Miles | 11/16/2023 | 1.6 | Categorize binder with new metric (sub-category) for easier sorting |
| McLoughlin, Miles | 11/16/2023 | 1.1 | Reorganize bind to new slideshow ordering |
| McLoughlin, Miles | 11/16/2023 | 0.9 | Research management team for bidder #3 new acquisition |
| Montague, Katie | 11/16/2023 | 3.1 | Prepare response to S&C request regarding executory contracts and use for FTX 2.0 |
| Mosley, Ed | 11/16/2023 | 0.3 | Call with K. Cofsky, B. Mendelsohn (PWP), E. Mosley, S. Coverick (A&M) re: FTX Japan marketing process |
| Paolinetti, Sergio | 11/16/2023 | 1.6 | Create discount factors for the estate's token investments |
| Paolinetti, Sergio | 11/16/2023 | 2.3 | Calculate the discounted value of future vesting dates for all unlocking and vesting tokens as of 10/31 |
| Paolinetti, Sergio | 11/16/2023 | 2.1 | Build a detailed token vesting schedule tab for all tokens that are unlocking and vesting as of 10/31 |
| Paolinetti, Sergio | 11/16/2023 | 0.4 | Update vesting schedule with new vesting dates provided from token issuer |
| Ramanathan, Kumanan | 11/16/2023 | 0.4 | Call with C. Rhines (Galaxy) to discuss possible trading strategy |
| Ramanathan, Kumanan | 11/16/2023 | 0.7 | Review of Galaxy affiliate trading compliance materials and provide feedback |
| Ramanathan, Kumanan | 11/16/2023 | 1.1 | Review of crypto purchase and sale agreement and provide edits to S&C team |
| Ramanathan, Kumanan | 11/16/2023 | 0.3 | Call with F. Risler (FTI) to discuss crypto asset management matters |
| Ramanathan, Kumanan | 11/16/2023 | 1.2 | Revise Galaxy weekly sales summary schedule and distribute to A&M team to incorporate |
| Reagan, Kelsey | 11/16/2023 | 2.6 | Update the regulatory section to split from the operation section and include sub-categories |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 11/16/2023 | 1.4 | Call to review ratings and revise scoring metrics for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Reagan, Kelsey | 11/16/2023 | 2.9 | Update formatting of the bidder presentation to align with sub-categories identified for success factors for financial factors |
| Reagan, Kelsey | 11/16/2023 | 3.2 | Update formatting of the bidder presentation to align with sub-categories identified for success factors for operational factors |
| Rybarczyk, Jodi | 11/16/2023 | 2.6 | Add findings for technology, cybersecurity, and custody success factors in the bidder presentation |
| Rybarczyk, Jodi | 11/16/2023 | 2.6 | Update the regulatory section to split from the operation section and include sub-categories |
| Rybarczyk, Jodi | 11/16/2023 | 1.4 | Call to review ratings and revise scoring metrics for reverse diligence presentation with R. Gordon, D. Hairline, and J. Rybarczyk (A&M) |
| Rybarczyk, Jodi | 11/16/2023 | 2.1 | Update formatting of the bidder presentation to align with sub-categories identified for success factors for operational factors |
| Rybarczyk, Jodi | 11/16/2023 | 2.2 | Review and adjust ratings for bidder #4 against revised scoring criteria |
| Stockmeyer, Cullen | 11/16/2023 | 0.4 | Review updated alameda token liquidation analysis from S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 11/16/2023 | 0.6 | Strategize buildout of liquidation analysis for Alameda venture token receivables |
| Titus, Adam | 11/16/2023 | 1.2 | Review dissolution notice and requested documents for cash distribution related to token investment |
| Titus, Adam | 11/16/2023 | 1.3 | Review hedge fund entity week update |
| Titus, Adam | 11/16/2023 | 0.6 | Review hedge fund entity week update presentation provided by L. Clayton [A&M] |
| Titus, Adam | 11/16/2023 | 0.7 | Confirm summary provided by S. Glustein [A&M] based on offer and correspondence with equity entity including cash proposal |
| Titus, Adam | 11/16/2023 | 0.6 | Review access requirements provide by P. Kwan [A&M] related to potential response inquires |
| Titus, Adam | 11/16/2023 | 0.7 | Provide guidance to token issuer after review of requested documents |
| Titus, Adam | 11/16/2023 | 0.7 | Build action plan related to incremental items within token receivable of hedge fund entity |
| Titus, Adam | 11/16/2023 | 0.9 | Provide comments to L. Clayton [A&M] on hedge fund weekly update prestation to include updates on workstream |
| Titus, Adam | 11/16/2023 | 0.8 | Deliver action plan to L. Clayton and S. Glustein [A&M] including critical near term items |
| Titus, Adam | 11/16/2023 | 0.4 | Update leadership workplan related to hedge fund entity |
| Tong, Crystal | 11/16/2023 | 1.2 | Review assessment factors on the KYC AML components for the bidder assessment |
| Tong, Crystal | 11/16/2023 | 3.1 | Perform analysis and suggest rating on the KYC AML components for each bidder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 11/16/2023 | 0.4 | Resolve feedback and comments on the proposed KYC AML rating |
| Trent, Hudson | 11/16/2023 | 1.3 | Coordinate onboarding of additional bidder for de minimis asset sale process |
| Turton, Bobby | 11/16/2023 | 1.3 | Update support binder for Bidder #1 |
| Turton, Bobby | 11/16/2023 | 1.9 | Update operational readiness scoring for Bidder #1 |
| Turton, Bobby | 11/16/2023 | 1.2 | Incorporate feedback for Bidder #1 operational readiness scoring |
| Turton, Bobby | 11/16/2023 | 2.3 | Revise operational readiness slides for Bidder #1 |
| Turton, Bobby | 11/16/2023 | 1.4 | Call to review ratings and revise scoring metrics for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Walia, Gaurav | 11/16/2023 | 0.6 | Review the updated list of bankrupt / defunct entitles in response to a bidder request |
| Walia, Gaurav | 11/16/2023 | 0.3 | Prepare several responses to FTX 2.0 diligence follow-up questions from a bidder |
| Arnett, Chris | 11/17/2023 | 0.3 | Review and comment on markup to NDA for potential bidder to remnant assets |
| Arnett, Chris | 11/17/2023 | 1.3 | Continue review and compilation of FTX 2.0 contracts for presentation to potential bidders |
| Beretta, Matthew | 11/17/2023 | 0.4 | Teleconference to discuss Bidder #1 overlap analysis with Bidder #1, Bidder #1 advisors, E. Tu, M. Rahmani, K. Cofsky (PWP) K. Kearney, B. Turton and M. Beretta (A&M) |
| Beretta, Matthew | 11/17/2023 | 1.7 | Call to compare bidder ratings for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan, M. Mcloughlin, and M. Beretta (A&M) |
| Beretta, Matthew | 11/17/2023 | 1.2 | Update financial health metrics calculations for Bidder #1 using other bidders as benchmarks |
| Beretta, Matthew | 11/17/2023 | 1.8 | Update 2.0 bidder presentation for Bidder #1 operational readiness using new comparison metrics |
| Beretta, Matthew | 11/17/2023 | 1.7 | Update 2.0 bidder presentation for Bidder #1 for financial health |
| Beretta, Matthew | 11/17/2023 | 1.0 | Call to review ratings and edit scoring criteria for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Callerio, Lorenzo | 11/17/2023 | 0.6 | Prepare a response to certain questions received from S&C re: Embed retention plan |
| Clayton, Lance | 11/17/2023 | 1.9 | Review contracts re: Venture investment bucketing and reporting |
| Clayton, Lance | 11/17/2023 | 2.9 | Finalize updates to LedgerPrime weekly status deck to distribute to internal team |
| Clayton, Lance | 11/17/2023 | 1.6 | Review internal cash forecast re: venture team receipts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 11/17/2023 | 2.1 | Correspond with internal teams on crypto transfers re: LedgerPrime |
| Clayton, Lance | 11/17/2023 | 1.3 | Prepare template model for upcoming diligence process re: venture investments |
| Clayton, Lance | 11/17/2023 | 1.7 | Draft initial venture diligence list re: investment outreach |
| Coverick, Steve | 11/17/2023 | 0.4 | Call with J. Ray (FTX), S. Simms, B. Bromberg (FTI), S. Coverick (A&M) re: FTX Japan strategic options |
| Coverick, Steve | 11/17/2023 | 0.3 | Call with J. Kang (Rothschild) re: crypto liquidations |
| Dennison, Kim | 11/17/2023 | 0.6 | Respond to C Sullivan requests regarding Bahamas Properties liquidation value estimate |
| Dennison, Kim | 11/17/2023 | 0.7 | Review & comment on Exhibit regarding Bahamas Properties in relation to Global Settlement Agreement |
| Ernst, Reagan | 11/17/2023 | 0.9 | Update brokerage investment pie chart by market value percentages |
| Ernst, Reagan | 11/17/2023 | 2.2 | Update venture portfolio summary to account for changes in investment type |
| Ernst, Reagan | 11/17/2023 | 1.3 | Bridge funded amount of portfolio as of petition date to venture portfolio as of current date |
| Ernst, Reagan | 11/17/2023 | 1.6 | Calculate remaining token funded amount by ICO status |
| Ernst, Reagan | 11/17/2023 | 0.8 | Calculate the total funded amount for exited positions to update venture portfolio summary |
| Ernst, Reagan | 11/17/2023 | 0.7 | Conduct research on remaining top ten equity positions to include in venture updates deck |
| Ernst, Reagan | 11/17/2023 | 0.6 | Conduct research on remaining top ten fund positions to include in venture updates deck |
| Ernst, Reagan | 11/17/2023 | 0.7 | Conduct research on remaining top ten token positions to include in venture updates deck |
| Faett, Jack | 11/17/2023 | 0.4 | Review relativity for employee agreements pertaining to S&C request for employee 17 |
| Faett, Jack | 11/17/2023 | 0.4 | Review relativity for employee agreements pertaining to S&C request for employee 13 |
| Faett, Jack | 11/17/2023 | 0.3 | Review relativity for employee agreements pertaining to S&C request for employee 14 |
| Faett, Jack | 11/17/2023 | 0.8 | Review relativity for employee agreements pertaining to S&C request for employee 15 |
| Faett, Jack | 11/17/2023 | 0.3 | Review relativity for employee agreements pertaining to S&C request for employee 16 |
| Faett, Jack | 11/17/2023 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss additional employee agreements search in Relativity |
| Faett, Jack | 11/17/2023 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss updates to BOD presentation on 2.0 bidder analyses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/17/2023 | 0.3 | Review relativity for employee agreements pertaining to S&C request for employee 18 |
| Faett, Jack | 11/17/2023 | 0.6 | Review relativity for employee agreements pertaining to S&C request for employee 19 |
| Faett, Jack | 11/17/2023 | 0.4 | Review relativity for employee agreements pertaining to S&C request for employee 22 |
| Faett, Jack | 11/17/2023 | 0.4 | Review relativity for employee agreements pertaining to S&C request for employee 12 |
| Faett, Jack | 11/17/2023 | 0.3 | Review relativity for employee agreements pertaining to S&C request for employee 21 |
| Faett, Jack | 11/17/2023 | 0.7 | Identify active FTX social media accounts related to S&C request |
| Faett, Jack | 11/17/2023 | 0.4 | Review relativity for employee agreements pertaining to S&C request for employee 20 |
| Gidoomal, Dhruv | 11/17/2023 | 0.6 | Review updates to bidder KYC/AML success criteria |
| Glustein, Steven | 11/17/2023 | 0.3 | Update LedgerPrime asset workbook relating to remaining venture equity investments |
| Glustein, Steven | 11/17/2023 | 1.7 | Prepare summary of tokens received with tx hashes for Sygnia team relating to LedgerPrime |
| Glustein, Steven | 11/17/2023 | 0.8 | Prepare summary for S&C team regarding select token investment relating to token outreach process |
| Glustein, Steven | 11/17/2023 | 1.2 | Prepare summary for R. Perubhatla (RLKS) regarding token investment company relating to upcoming KYC request |
| Glustein, Steven | 11/17/2023 | 0.9 | Update LedgerPrime asset workbook relating to other crypto assets remaining |
| Glustein, Steven | 11/17/2023 | 0.7 | Update LedgerPrime asset workbook relating to remaining crypto assets |
| Glustein, Steven | 11/17/2023 | 1.7 | Update LedgerPrime asset workbook relating to updated token receivable amounts |
| Gordon, Robert | 11/17/2023 | 0.2 | 2.0 update call on with K. Kearney, R. Gordon(A&M) |
| Hainline, Drew | 11/17/2023 | 0.5 | Call with S. Kolodny, D. Hainline (A&M) regarding updates to assessment sub-categories and rating criteria for 2.0 diligence |
| Hainline, Drew | 11/17/2023 | 0.4 | Draft updates to bidder #2 tear sheet for 2.0 rapid assessment |
| Hainline, Drew | 11/17/2023 | 0.4 | Draft updates to bidder #2 2.0 rapid assessment materials based on update rating criteria |
| Hainline, Drew | 11/17/2023 | 1.0 | Call to review ratings and edit scoring criteria for reverse diligence presentation with S. Kolodny, M. McLoughlin, and D. Hairline, (A&M) |
| Hershan, Robert | 11/17/2023 | 1.4 | Review summary of LedgerPrime wind down workstreams statusses |
| Kearney, Kevin | 11/17/2023 | 2.1 | Review of updated rating assessment for bidder 3 for FTX 2.0 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/17/2023 | 0.9 | Call with K. Kearney, J. Faett (A&M) to discuss updates to BOD presentation on 2.0 bidder analyses |
| Kearney, Kevin | 11/17/2023 | 0.2 | 2.0 update call on with K. Kearney, R. Gordon(A&M) |
| Kearney, Kevin | 11/17/2023 | 1.7 | Review of updated executive presentation for FTX 2.0 reverse diligence analysis |
| Kearney, Kevin | 11/17/2023 | 1.0 | Call to review ratings and edit scoring criteria for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Kearney, Kevin | 11/17/2023 | 0.4 | Teleconference to discuss Bidder #1 overlap analysis with Bidder #1, Bidder #1 advisors, E. Tu, M. Rahmani, K. Cofsky (PWP) K. Kearney, B. Turton and M. Beretta (A&M) |
| Kearney, Kevin | 11/17/2023 | 1.7 | Call to compare bidder ratings for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan, M. Mcloughlin, and M. Beretta (A&M) |
| Kolodny, Steven | 11/17/2023 | 1.9 | Review updated materials provided by diligence support team Sygnia |
| Kolodny, Steven | 11/17/2023 | 1.9 | Review updated materials provided by internal A&M team to support kyc/aml review |
| Kolodny, Steven | 11/17/2023 | 0.9 | Review draft ratings applied to bidder #1 for comparison in diligence new rating system |
| Kolodny, Steven | 11/17/2023 | 1.1 | Call with S. Kolodny, D. Hainline (A&M) regarding updates to assessment sub-categories and rating criteria for 2.0 diligence |
| Kolodny, Steven | 11/17/2023 | 2.2 | Continue to review ratings applied to bidder #2 |
| Kolodny, Steven | 11/17/2023 | 1.0 | Call to review ratings and edit scoring criteria for reverse diligence presentation with S. Kolodny, M. McLoughlin, and D. Hairline, (A&M) |
| McLoughlin, Miles | 11/17/2023 | 0.9 | Edit binder to reflect new edits to slide deck |
| McLoughlin, Miles | 11/17/2023 | 0.6 | Call to go over binder for bidder #3 and make adjustments to match slideshow |
| McLoughlin, Miles | 11/17/2023 | 1.0 | Call to review ratings and edit scoring criteria for reverse diligence presentation with S. Kolodny, M. McLoughlin, and D. Hairline, (A&M) |
| McLoughlin, Miles | 11/17/2023 | 1.7 | Call to compare bidder ratings for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan, M. Mcloughlin, and M. Beretta (A&M) |
| Paolinetti, Sergio | 11/17/2023 | 2.4 | Modify discount factors calculations from the discount analysis for vesting and unlocking tokens |
| Ramanathan, Kumanan | 11/17/2023 | 0.6 | Review of US trustee objections to Grayscale motion and provide feedback to S&C team |
| Ramanathan, Kumanan | 11/17/2023 | 1.3 | Review of objection to Grayscale motion and provide support to S&C team |
| Reagan, Kelsey | 11/17/2023 | 0.4 | Update the summary tear sheet for bidder #3 for the success factor changes |
| Reagan, Kelsey | 11/17/2023 | 2.9 | Update the binder support to align with the sub-categories |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 11/17/2023 | 1.7 | Call to compare bidder ratings for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan, M. Mcloughlin, and M. Beretta (A&M) |
| Reagan, Kelsey | 11/17/2023 | 1.0 | Call to review ratings and edit scoring criteria for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M |
| Reagan, Kelsey | 11/17/2023 | 1.1 | Add findings for technology success factor in the bidder presentation |
| Reagan, Kelsey | 11/17/2023 | 1.3 | Add findings for security and regulatory success factor in the bidder presentation |
| Reagan, Kelsey | 11/17/2023 | 2.7 | Update the binder support to include any new findings added for the subcategories |
| Rybarczyk, Jodi | 11/17/2023 | 2.7 | Adjust the support binder for bidder #4 to incorporate sub-categories |
| Rybarczyk, Jodi | 11/17/2023 | 2.8 | Adjust the support binder for bidder #4 to support new findings |
| Rybarczyk, Jodi | 11/17/2023 | 0.9 | Research spot maker taker fees for competitors and compare to bidder #4 proposed fees |
| Rybarczyk, Jodi | 11/17/2023 | 0.7 | Update the tear sheet for bidder #4 for success factor changes |
| Simoneaux, Nicole | 11/17/2023 | 1.7 | Prepare updated options analysis based on new bidder interest for trust asset sale |
| Stockmeyer, Cullen | 11/17/2023 | 1.2 | Review model from S. Paolinetti (A&M) related to token discounting |
| Stockmeyer, Cullen | 11/17/2023 | 1.6 | Make updates to token discount model for vesting schedules related to chapter 7 scenario |
| Stockmeyer, Cullen | 11/17/2023 | 0.6 | Strategize analysis of token receivables in liquidation scenario |
| Stockmeyer, Cullen | 11/17/2023 | 0.7 | Review summary from S. Glustein (A&M) for accuracy and updates needed |
| Stolyar, Alan | 11/17/2023 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss additional employee agreements search in Relativity |
| Titus, Adam | 11/17/2023 | 0.7 | Build weekly update schedule for workplan process steps to distribute to teams based on recent progress |
| Titus, Adam | 11/17/2023 | 1.1 | Review financial details provided by NAV Consulting related to updated financials for hedge fund entity |
| Titus, Adam | 11/17/2023 | 1.3 | Review Europe Interrogatories at the request of D. Harline [A&M] |
| Titus, Adam | 11/17/2023 | 0.8 | Review email correspondence from K. Flinn [PWP] related to confirming capital call and purchase requests |
| Titus, Adam | 11/17/2023 | 1.9 | Confirm requested funded amounts related to Europe Interrogatories including investment amounts |
| Titus, Adam | 11/17/2023 | 0.4 | Provide email correspondence with H. Nachmias [SYGNIA] on related to hedge fund entity position details |
| Titus, Adam | 11/17/2023 | 0.5 | Ensure email correspondence from K. Flinn [PWP] include latest relative details on position requested |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/17/2023 | 0.4 | Email correspondence with D. Johnston and D. Hairline [A&M] on Venture information for Europe Interrogatories |
| Turton, Bobby | 11/17/2023 | 1.0 | Call to review ratings and edit scoring criteria for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan and M. Beretta (A&M) |
| Turton, Bobby | 11/17/2023 | 0.4 | Teleconference to discuss Bidder #1 overlap analysis with Bidder #1, Bidder #1 advisors, E. Tu, M. Rahmani, K. Cofsky (PWP) K. Kearney, B. Turton and M. Beretta (A&M) |
| Turton, Bobby | 11/17/2023 | 1.3 | Update financial health metrics calculations for Bidder #1 |
| Turton, Bobby | 11/17/2023 | 1.7 | Call to compare bidder ratings for reverse diligence presentation with K. Kearney, B. Turton, K. Reagan, M. Mcloughlin, and M. Beretta (A&M) |
| Turton, Bobby | 11/17/2023 | 1.5 | Update 2.0 bidder presentation for Bidder #1 for financial health |
| Turton, Bobby | 11/17/2023 | 1.8 | Update 2.0 bidder presentation for Bidder #1 operational readiness |
| Arnett, Chris | 11/18/2023 | 0.4 | Review and comment on potential FTX 2.0 bidder analysis and counterproposals |
| Cooper, James | 11/18/2023 | 0.8 | Coordinate internally and prepare diligence approval requests for FTX 2.0 re FTX Vault |
| Clayton, Lance | 11/19/2023 | 1.1 | Research ad hoc venture investment inquiry from external advisor |
| Hainline, Drew | 11/19/2023 | 0.6 | Review updated assessment materials from Sygnia cyber assessment |
| Hainline, Drew | 11/19/2023 | 0.3 | Review updated documentation in VDR for bidder #2 to support 2.0 diligence |
| Kearney, Kevin | 11/19/2023 | 1.4 | Review of additional diligence information for bidder 1 for FTX 2.0 reverse diligence |
| Arnett, Chris | 11/20/2023 | 0.3 | Call with C. Arnett, H. Trent, N. Simoneaux (A&M), and prospective bidder re: offer inquiries for asset sale |
| Balmelli, Gioele | 11/20/2023 | 0.9 | Call with A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) re sale of FTX Europe subsidiary |
| Beretta, Matthew | 11/20/2023 | 1.4 | Conduct news search for Bidder #1 and market information |
| Beretta, Matthew | 11/20/2023 | 0.9 | Update binder support of bidder #1 with new sources and match new format |
| Beretta, Matthew | 11/20/2023 | 0.7 | Update diligence requests to reflect current documentation from Bidder#1 |
| Clayton, Lance | 11/20/2023 | 2.7 | Review updated Sygnia transfer workbook for updates in Crypto asset transfer re: LedgerPrime |
| Clayton, Lance | 11/20/2023 | 2.3 | Perform analysis on venture investment contract details to determine present value of investment |
| Clayton, Lance | 11/20/2023 | 1.8 | Reconcile UCC schedule of capital call tracker with internal schedule |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 11/20/2023 | 3.1 | Draft initial pending dissolution one pager re: Upcoming S&C discussion |
| Clayton, Lance | 11/20/2023 | 2.5 | Venture investment contract review re: external advisor ad hoc request for information |
| Cooper, James | 11/20/2023 | 0.7 | Coordinate internally and prepare diligence approval requests for FTX 2.0 re customer, employee matters |
| Coverick, Steve | 11/20/2023 | 0.6 | Call with Galaxy (S. Kurz, C. Rhine, M. Bhatia and others), FTI (F. Risler, B. Bromberg and others), Rothschild (C. Delo, S. Crotty, L. Munoz and others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, S. Coverick) re: ongoing crypto liquidation efforts |
| Coverick, Steve | 11/20/2023 | 0.9 | Call with S&C (A. Cohen, M. Friedman, M. Wu and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, A. Titus, R. Gordon, K. Kearney, K. Jacobs) re: FTX 2.0 sale process updates |
| Ernst, Reagan | 11/20/2023 | 1.9 | Assemble contact information for token positions for master venture investment contact book |
| Ernst, Reagan | 11/20/2023 | 0.8 | Assemble contact information for loan positions for master venture investment contact book |
| Ernst, Reagan | 11/20/2023 | 2.3 | Assemble contact information for fund positions for master venture investment contact book |
| Ernst, Reagan | 11/20/2023 | 1.4 | Assemble contact information for equity positions for master venture investment contact book |
| Ernst, Reagan | 11/20/2023 | 0.8 | Organize venture portfolio data room to include legal documents for various positions |
| Ernst, Reagan | 11/20/2023 | 1.7 | Finalize venture investment contact book to be sent out as a deliverable |
| Ernst, Reagan | 11/20/2023 | 0.4 | Filter out multi type positions from master venture investment contact book |
| Ernst, Reagan | 11/20/2023 | 0.6 | Separate closed positions from open positions in venture investment contact book |
| Ernst, Reagan | 11/20/2023 | 0.3 | Remove non-debtor positions from master venture investment contact book |
| Faett, Jack | 11/20/2023 | 0.6 | Review relativity for employee agreements pertaining to S&C request for employee 2 |
| Faett, Jack | 11/20/2023 | 0.7 | Review relativity for employee agreements pertaining to S&C request for employee 6 |
| Faett, Jack | 11/20/2023 | 0.4 | Review relativity for employee agreements pertaining to S&C request for employee 5 |
| Faett, Jack | 11/20/2023 | 0.6 | Review relativity for employee agreements pertaining to S&C request for employee 4 |
| Faett, Jack | 11/20/2023 | 0.4 | Review relativity for employee agreements pertaining to S&C request for employee 7 |
| Faett, Jack | 11/20/2023 | 0.5 | Review relativity for employee agreements pertaining to S&C request for employee 3 |
| Faett, Jack | 11/20/2023 | 0.5 | Review relativity for employee agreements pertaining to S&C request for employee 8 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/20/2023 | 0.3 | Review relativity for employee agreements pertaining to S&C request for employee 10 |
| Faett, Jack | 11/20/2023 | 0.4 | Review relativity for employee agreements pertaining to S&C request for employee 1 |
| Faett, Jack | 11/20/2023 | 0.5 | Review relativity for employee agreements pertaining to S&C request for employee 9 |
| Faett, Jack | 11/20/2023 | 0.4 | Review relativity for employee agreements pertaining to S&C request for employee 11 |
| Glustein, Steven | 11/20/2023 | 1.1 | Review tokens transferred to cold-storage relating to LedgerPrime crypto assets |
| Glustein, Steven | 11/20/2023 | 2.1 | Update crypto asset reconciliation analysis relating to LedgerPrime |
| Glustein, Steven | 11/20/2023 | 1.8 | Update remaining assets analysis relating to LedgerPrime crypto assets remaining |
| Glustein, Steven | 11/20/2023 | 0.4 | Correspondence with H. Nachmias (Sygnia) regarding vested tokens not yet received |
| Glustein, Steven | 11/20/2023 | 0.9 | Review intercompany matrix relating to LedgerPrime |
| Glustein, Steven | 11/20/2023 | 0.4 | Review Marex report regarding Alameda brokerage positions |
| Gordon, Robert | 11/20/2023 | 0.9 | Call with S&C (A. Cohen, M. Friedman, M. Wu and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, A. Titus, R. Gordon, K. Kearney, K. Jacobs) re: FTX 2.0 sale process updates |
| Hainline, Drew | 11/20/2023 | 0.7 | Review draft cyber assessment and findings from Sygnia regarding bidder #2 |
| Hainline, Drew | 11/20/2023 | 0.7 | Update assessment factor subcategories and ranking criteria based on feedback from Sygnia |
| Hainline, Drew | 11/20/2023 | 0.7 | Update support binder for Bidder #2 assessment on technology and infrastructure factors |
| Hainline, Drew | 11/20/2023 | 0.3 | Review approach and considerations for security assessment factors and sub-categories to support 2.0 diligence |
| Hainline, Drew | 11/20/2023 | 0.2 | Call with K. Kearney, D. Hainline (A&M) regarding updates to assessment sub-categories and rating criteria for cyber and KYC/AML factors |
| Hainline, Drew | 11/20/2023 | 0.3 | Continue to review updated assessment materials from Sygnia cyber assessment |
| Hainline, Drew | 11/20/2023 | 0.4 | Request feedback on sub-category assessment factors and preliminary ratings for KYC / AML diligence from identified SMEs |
| Hainline, Drew | 11/20/2023 | 0.3 | Review updates on open diligence items to support 2.0 rapid assessment |
| Hainline, Drew | 11/20/2023 | 0.4 | Review consolidated diligence request list for bidder #2 to support status update for 2.0 diligence |
| Hainline, Drew | 11/20/2023 | 0.4 | Update scorecard criteria and rankings for bidder #2 based on feedback from Sygnia |
| Hainline, Drew | 11/20/2023 | 0.3 | Update support binder for Bidder #2 assessment on regulatory factors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 11/20/2023 | 0.8 | Call with S. Kolodny, D. Hainline (A&M) to align on updates to assessment materials for bidder #2 |
| Hainline, Drew | 11/20/2023 | 0.4 | Update weekly status materials to support 2.0 diligence |
| Hainline, Drew | 11/20/2023 | 0.6 | Update Bidder #2 cyber assessment based on information received from Sygnia |
| Hainline, Drew | 11/20/2023 | 0.7 | Update support binder for Bidder #2 assessment on custody factors |
| Hainline, Drew | 11/20/2023 | 0.4 | Review support binder for bidder #2 related to regulatory compliance factors |
| Hainline, Drew | 11/20/2023 | 0.9 | Update support binder for Bidder #2 assessment on exchange liquidity factors |
| Hainline, Drew | 11/20/2023 | 1.1 | Update support binder for Bidder #2 assessment on management team factors |
| Jacobs, Kevin | 11/20/2023 | 0.9 | Conference Call with S. Coverick, A. Titus, R. Gordon, K. Kearney, K. Jacobs (A&M) A. Cohen, M. Friedman, M. Wu and others (S&C) K. Cofsky, M. Rahmani and others (PWP) re: FTX 2.0 sale process updates |
| Kearney, Kevin | 11/20/2023 | 0.8 | Prepare correspondence for PWP and S&C regarding FTX 2.0 updates |
| Kearney, Kevin | 11/20/2023 | 1.3 | Review of updated sub-categories for FTX 2.0 reverse diligence process |
| Kearney, Kevin | 11/20/2023 | 0.9 | Call with S&C (A. Cohen, M. Friedman, M. Wu and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, A. Titus, R. Gordon, K. Kearney, K. Jacobs) re: FTX 2.0 sale process updates |
| Kearney, Kevin | 11/20/2023 | 0.2 | Call with K. Kearney, D. Hainline (A&M) regarding updates to assessment sub-categories and rating criteria for cyber and KYC/AML factors |
| Kolodny, Steven | 11/20/2023 | 2.1 | Draft changes to ratings for bidder # 2 based on subject matter expert opinions |
| Kolodny, Steven | 11/20/2023 | 2.1 | Update binder based on materials provided by subject matter experts |
| Kolodny, Steven | 11/20/2023 | 2.2 | Update bidder #2 diligence deck based on materials provided by subject matter experts |
| Kolodny, Steven | 11/20/2023 | 0.8 | Call with S. Kolodny, D. Hainline (A&M) to align on updates to assessment materials for bidder #2 |
| Kolodny, Steven | 11/20/2023 | 2.2 | Continue to review materials provided by Sygnia to support diligence |
| Paolinetti, Sergio | 11/20/2023 | 1.8 | Modify contract vesting spreadsheet on venture token model to exclude completely vested tokens |
| Paolinetti, Sergio | 11/20/2023 | 2.3 | Draft initial calculations for a discount model for unvested/locked tokens |
| Paolinetti, Sergio | 11/20/2023 | 2.8 | Update venture token deck with latest Coin Report pricing as of 11/10 |
| Paolinetti, Sergio | 11/20/2023 | 0.4 | Investigate token offering details for a estate's pre-ICO investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/20/2023 | 0.2 | Provide feedback on FTX 2.0 matters re: remaining FTX employees |
| Ramanathan, Kumanan | 11/20/2023 | 0.3 | Review of Galaxy affiliate transaction policy and provide feedback to counsel |
| Ramanathan, Kumanan | 11/20/2023 | 0.4 | Call with C. Rhines (Galaxy) to discuss crypto asset sales |
| Ramanathan, Kumanan | 11/20/2023 | 0.2 | Correspond with S&C team re: ISDA markup |
| Ramanathan, Kumanan | 11/20/2023 | 0.6 | Call with Galaxy (S. Kurz, C. Rhine, M. Bhatia and others), FTI (F. Risler, B. Bromberg and others), Rothschild (C. Delo, S. Crotty, L. Munoz and others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, S. Coverick) re: ongoing crypto liquidation efforts |
| Ramanathan, Kumanan | 11/20/2023 | 0.2 | Call with F. Risler (FTI) to discuss crypto asset sale timing |
| Reagan, Kelsey | 11/20/2023 | 1.8 | Review Nardello report complied from companies affiliated with bidder #3 management team |
| Reagan, Kelsey | 11/20/2023 | 2.3 | Update the binder support to include financial success factors |
| Reagan, Kelsey | 11/20/2023 | 2.6 | Create a data request list to include any additional requests related to the sub-categories of success criteria being assessed |
| Reagan, Kelsey | 11/20/2023 | 2.3 | Update KYC and AML factors and rating to align with specialist's assessment |
| Rybarczyk, Jodi | 11/20/2023 | 0.3 | Analyze cash runway based on updated cash flow success criteria |
| Rybarczyk, Jodi | 11/20/2023 | 1.3 | Adjust cybersecurity success criteria and findings for bidder #4 |
| Rybarczyk, Jodi | 11/20/2023 | 0.7 | Adjust cash flow success criteria and findings for bidder #4 |
| Rybarczyk, Jodi | 11/20/2023 | 1.8 | Analyze ratings for bidder #4 relative to competitors and incorporate adjustments |
| Rybarczyk, Jodi | 11/20/2023 | 0.2 | Review weekly status materials for 2.0 diligence |
| Simoneaux, Nicole | 11/20/2023 | 0.3 | Call with C. Arnett, H. Trent, N. Simoneaux (A&M), and prospective bidder re: offer inquiries for asset sale |
| Stockmeyer, Cullen | 11/20/2023 | 0.9 | Begin analysis related to token pricing inputs for token receivables model for Alameda |
| Stockmeyer, Cullen | 11/20/2023 | 0.9 | Review updated discount analysis from S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 11/20/2023 | 0.6 | Strategize further developments for token receivables discount model |
| Titus, Adam | 11/20/2023 | 0.8 | Provide comments to S. Glustein [A&M] related to response to token issuer |
| Titus, Adam | 11/20/2023 | 0.9 | Deliver action plan to L. Clayton and S. Glustein [A&M] including recent updates on equity investments |
| Titus, Adam | 11/20/2023 | 0.5 | Check token update presentation for latest updates including receipts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/20/2023 | 1.2 | Review token delivery agreement to confirm changes to document in line with prior guidance |
| Titus, Adam | 11/20/2023 | 1.7 | Check venture investment model to ensure all updates are accurate including relevant details |
| Titus, Adam | 11/20/2023 | 0.6 | Review past due schedule of token issuers to ensure latest action plan is being executed |
| Titus, Adam | 11/20/2023 | 1.3 | Revise token investment overview for latest details related to issuance of tokens including launch details |
| Titus, Adam | 11/20/2023 | 0.8 | Correspondence via email with J. Croke [S&C] related to receipt of token allocation for venture investment |
| Titus, Adam | 11/20/2023 | 0.9 | Call with S&C (A. Cohen, M. Friedman, M. Wu and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, A. Titus, R. Gordon, K. Kearney, K. Jacobs) re: FTX 2.0 sale process updates |
| Turton, Bobby | 11/20/2023 | 0.3 | Perform news search and read relevant results for Bidder #1 |
| Turton, Bobby | 11/20/2023 | 1.1 | Update binder support for Bidder #1 |
| van den Belt, Mark | 11/20/2023 | 0.9 | Call with A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) re sale of FTX Europe subsidiary |
| Beretta, Matthew | 11/21/2023 | 1.2 | Analyze potential new bidders and compare structure with bidder #1 |
| Clayton, Lance | 11/21/2023 | 2.9 | Review pre-petition capital call tracker received from UCC to compare against internal evidence |
| Clayton, Lance | 11/21/2023 | 2.8 | Prepare comments on UCC capital call tracker for response on discrepancies |
| Clayton, Lance | 11/21/2023 | 1.4 | Correspondence and confirmations with Sygnia re: LedgerPrime asset transfers to cold storage |
| Clayton, Lance | 11/21/2023 | 2.1 | Draft updates to pending dissolution tracker re: external advisor discussion |
| Clayton, Lance | 11/21/2023 | 1.6 | Review past Sygnia communication to determine status of certain LedgerPrime investments |
| Cooper, James | 11/21/2023 | 0.4 | Coordinate internally and prepare diligence approval requests for FTX 2.0 re employee matters |
| Ernst, Reagan | 11/21/2023 | 0.8 | Create tracker for venture portfolio dissolutions including total proceeds |
| Ernst, Reagan | 11/21/2023 | 1.4 | Create schedule portraying equity investments reach out updates for PMO slide deck |
| Ernst, Reagan | 11/21/2023 | 1.1 | Create tracker for venture portfolio sales including total proceeds |
| Ernst, Reagan | 11/21/2023 | 0.7 | Reconcile total equity closing proceeds with venture book data room |
| Ernst, Reagan | 11/21/2023 | 1.3 | Include data from token positions in venture book data room |

### FTX Trading Ltd., et al.,
### Time Detail by Activity by Professional
### November 1, 2023 through November 30, 2023

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/21/2023 | 2.4 | Refine fund capital call schedule to reflect all outstanding transactions |
| Ernst, Reagan | 11/21/2023 | 0.5 | Meeting with L. Clayton, R. Ernst, S. Paolinetti (A&M) re: venture diligence update |
| Ernst, Reagan | 11/21/2023 | 0.8 | Reflect unit price changes for brokerage positions in PMO slide deck |
| Ernst, Reagan | 11/21/2023 | 1.6 | Include data from equity positions in venture book data room |
| Faett, Jack | 11/21/2023 | 1.4 | Update FTX IP overview slides for impacts of 2.0 process on surviving IP and entities |
| Faett, Jack | 11/21/2023 | 1.6 | Update FTX IP overview slides for registered and not registered IP included in 2.0 process |
| Faett, Jack | 11/21/2023 | 2.2 | Update FTX IP overview slides for key considerations for future winddowns and sales post 2.0 process |
| Glustein, Steven | 11/21/2023 | 0.9 | Update token vesting model relating to upcoming token launch regarding token investment |
| Glustein, Steven | 11/21/2023 | 0.3 | Review investor statement relating to Alameda fund investment |
| Glustein, Steven | 11/21/2023 | 2.2 | Update situation overview presentation relating to token investment with upcoming token launch |
| Glustein, Steven | 11/21/2023 | 0.4 | Correspondence with M. Cilia (RLKS) relating to LedgerPrime equity investments |
| Glustein, Steven | 11/21/2023 | 0.4 | Correspondence with K. Flinn (PWP) regarding fund positions relating to LedgerPrime |
| Glustein, Steven | 11/21/2023 | 1.3 | Update investment tracker regarding investor statement information relating to fund investments |
| Glustein, Steven | 11/21/2023 | 1.9 | Review token delivery agreement relating to PYTH tokens |
| Hainline, Drew | 11/21/2023 | 0.6 | Update support binder for Bidder #2 assessment on financial health factors |
| Hainline, Drew | 11/21/2023 | 1.3 | Review criteria for rating financial health factors to ensure appropriateness of current yielded results |
| Hainline, Drew | 11/21/2023 | 0.4 | Call with S. Kolodny, D. Hainline (A&M) to align on updates to assessment materials for bidder #2 |
| Hainline, Drew | 11/21/2023 | 0.6 | Draft summary of findings on criteria and application for financial health factors to support 2.0 diligence |
| Hainline, Drew | 11/21/2023 | 0.7 | Perform mapping from current assessment criteria for Cyber to Sygnia report domains to ensure consistency |
| Hainline, Drew | 11/21/2023 | 0.9 | Call with K. Kearney, S. Kolodny, K. Reagan, B. Turton, D. Hainline (A&M) regarding updated approach for cyber assessment criteria to support 2.0 diligence |
| Hainline, Drew | 11/21/2023 | 1.7 | Draft criteria for ranking sub-categories for cyber factor assessment to support 2.0 diligence |
| Hainline, Drew | 11/21/2023 | 0.5 | Review open items and next steps for diligence on bidder #2 to support 2.0 rapid assessment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/21/2023 | 0.3 | Prepare correspondence for PWP regarding updates to FTX 2.0 reverse diligence assessment |
| Kearney, Kevin | 11/21/2023 | 2.2 | Review updated rating assessment for bidder 1 |
| Kearney, Kevin | 11/21/2023 | 0.9 | Review updated rating assessment for bidder 2 |
| Kearney, Kevin | 11/21/2023 | 1.3 | Review updated responses and open items for reverse diligence list for bidder 1 |
| Kearney, Kevin | 11/21/2023 | 0.9 | Call with K. Kearney, S. Kolodny, K. Reagan, B. Turton, D. Hainline (A&M) regarding updated approach for cyber assessment criteria to support 2.0 diligence |
| Kolodny, Steven | 11/21/2023 | 2.1 | Review financial health factors and calculate key criteria that were designated as subcategories for cash flow |
| Kolodny, Steven | 11/21/2023 | 1.5 | Review financial health factors and calculate key criteria that were designated as subcategories for income statement |
| Kolodny, Steven | 11/21/2023 | 0.8 | Review financial health factors and calculate key criteria that were designated as subcategories for balance sheet |
| Kolodny, Steven | 11/21/2023 | 2.3 | Draft criteria for ranking the sub categories of the designated success criteria |
| Kolodny, Steven | 11/21/2023 | 0.9 | Call with K. Kearney, S. Kolodny, K. Reagan, B. Turton, D. Hainline (A&M) regarding updated approach for cyber assessment criteria to support 2.0 diligence |
| Kolodny, Steven | 11/21/2023 | 0.4 | Call with S. Kolodny, D. Hainline (A&M) to align on updates to assessment materials for bidder #2 |
| Paolinetti, Sergio | 11/21/2023 | 1.4 | Bridge discounted and undiscounted values for discount analysis in venture token model |
| Paolinetti, Sergio | 11/21/2023 | 0.9 | Include LedgerPrime tables in token venture deck |
| Reagan, Kelsey | 11/21/2023 | 2.9 | Update success criteria for security and custody including key findings |
| Reagan, Kelsey | 11/21/2023 | 1.9 | Update the data request list to include additional requests to cover the new success factors |
| Reagan, Kelsey | 11/21/2023 | 2.3 | Update bidder #3 for additional sub-category success factors |
| Reagan, Kelsey | 11/21/2023 | 0.9 | Call with K. Kearney, S. Kolodny, K. Reagan, B. Turton, D. Hainline (A&M) regarding updated approach for cyber assessment criteria to support 2.0 diligence |
| Rybarczyk, Jodi | 11/21/2023 | 0.9 | Update support binder for bidder #4 based on criteria changes |
| Rybarczyk, Jodi | 11/21/2023 | 1.4 | Tie out updated support binder for bidder #4 to reverse diligence presentation |
| Stockmeyer, Cullen | 11/21/2023 | 1.1 | Begin review of token receivables amounts to identify past due double counting in coin report |
| Stockmeyer, Cullen | 11/21/2023 | 0.3 | Audit pricing inputs for ledger prime token investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/21/2023 | 1.2 | Audit pricing inputs for Alameda token investments |
| Stockmeyer, Cullen | 11/21/2023 | 0.7 | Final review of discount token model from S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 11/21/2023 | 1.1 | Make functional updates to token discount analysis for plan team |
| Titus, Adam | 11/21/2023 | 0.9 | Review details related to accounting of distribution for fund investment based on fund investment statement |
| Titus, Adam | 11/21/2023 | 0.7 | Review H. Nachmias [Sygnia] email regard asset transfers for hedge fund entity |
| Titus, Adam | 11/21/2023 | 1.7 | Build summary overview of token investment for review of transfer of token investment |
| Titus, Adam | 11/21/2023 | 1.9 | Respond to request for information on protocol of token investment from H. Nachmias [Sygnia] |
| Titus, Adam | 11/21/2023 | 1.4 | Check transaction details including providing comments to token transfers related to hedge fund entity |
| Titus, Adam | 11/21/2023 | 1.2 | Review update materials related to hedge fund entity token transfers |
| Titus, Adam | 11/21/2023 | 0.4 | Correspond with H. Nachmias [Sygnia] related to delivery of tokens |
| Titus, Adam | 11/21/2023 | 0.4 | Provide comments to token transactions related to hedge fund entity |
| Trent, Hudson | 11/21/2023 | 2.1 | Incorporate updated analyses related to de minimis asset sale into summary materials |
| Turton, Bobby | 11/21/2023 | 0.9 | Call with K. Kearney, S. Kolodny, K. Reagan, B. Turton, D. Hainline (A&M) regarding updated approach for cyber assessment criteria to support 2.0 diligence |
| Beretta, Matthew | 11/22/2023 | 1.1 | Review Bidder#1 league tables and compare against market information |
| Clayton, Lance | 11/22/2023 | 2.9 | Review PWP remaining fund schedule and prepare comments on differences |
| Clayton, Lance | 11/22/2023 | 1.6 | Update monthly reporting schedules to reflect recent post-petition activity |
| Clayton, Lance | 11/22/2023 | 2.4 | Review inquiry from external advisor and draft email response re: venture investment status |
| Clayton, Lance | 11/22/2023 | 2.6 | Prepare investment master bridge updates based on recent post-petition activity |
| Clayton, Lance | 11/22/2023 | 2.1 | Draft updated remaining funds schedule to send to PWP and S&C |
| Ernst, Reagan | 11/22/2023 | 0.3 | Call with J. McDonald, M. Schwartz (S&C), K. Flinn (PWP), S. Glustein, R. Ernst (A&M) re: venture investments weekly update |
| Ernst, Reagan | 11/22/2023 | 1.6 | Calculate total funded amount for fund capital call schedule |
| Ernst, Reagan | 11/22/2023 | 1.3 | Calculate total capital call amount for fund capital call schedule |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/22/2023 | 0.6 | Update venture book data room to account for new findings in purchase agreements |
| Ernst, Reagan | 11/22/2023 | 2.3 | Research fund position agreements to verify initial funded amount |
| Ernst, Reagan | 11/22/2023 | 1.4 | Research fund position agreements to verify initial committed amount |
| Ernst, Reagan | 11/22/2023 | 0.8 | Organize information recorded on weekly update call to account for in our venture book data room |
| Faett, Jack | 11/22/2023 | 0.9 | Analyze detail of FTX codebase contributor commits |
| Faett, Jack | 11/22/2023 | 0.2 | Call to debrief FTX IP Analysis action items with J. Rybarczyk and J. Faett (A&M) |
| Faett, Jack | 11/22/2023 | 0.4 | Call to discuss FTX IP Analysis with E. Levin (S&C), R. Gordon, J. Rybarczyk and J. Faett (A&M) |
| Faett, Jack | 11/22/2023 | 0.8 | Review FTX Europe AG IP related to perpetual futures and Spot+ derivatives |
| Glustein, Steven | 11/22/2023 | 0.3 | Call with J. McDonald, M. Schwartz (S&C), K. Flinn (PWP), S. Glustein, R. Ernst (A&M) re: venture investments weekly update |
| Glustein, Steven | 11/22/2023 | 0.4 | Correspondence with P. Lee (S&C) regarding wire instructions for upcoming closing relating to equity investment |
| Glustein, Steven | 11/22/2023 | 0.6 | Review token receivable bridge relating to LedgerPrime token receivables |
| Glustein, Steven | 11/22/2023 | 0.4 | Review data room files relating to token delivery agreements |
| Glustein, Steven | 11/22/2023 | 1.2 | Update T-minus schedule relating to venture workstream deliverables |
| Glustein, Steven | 11/22/2023 | 0.8 | Review latest coin report regarding token receivables |
| Glustein, Steven | 11/22/2023 | 0.8 | Update PMO slides relating to venture portfolio updates |
| Glustein, Steven | 11/22/2023 | 1.3 | Update PMO slides relating to recent token updates |
| Glustein, Steven | 11/22/2023 | 0.2 | Update PMO slides relating to recent closing status |
| Glustein, Steven | 11/22/2023 | 0.3 | Update PMO slides relating to brokerage updates |
| Glustein, Steven | 11/22/2023 | 1.3 | Review token receivable bridge relating to Alameda token receivables |
| Glustein, Steven | 11/22/2023 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: analysis of token issuer's proposal to exchange tokens for equity |
| Gordon, Robert | 11/22/2023 | 2.3 | Call with bidder #1 management, S&C(M. Friedman, others), Rothschild, Jefferies, R. Gordon, K. Kearney(A&M) |
| Gordon, Robert | 11/22/2023 | 0.4 | Call to discuss FTX IP Analysis with E. Levin (S&C), R. Gordon, J. Rybarczyk and J. Faett (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/22/2023 | 0.5 | Debrief on bidder #1 regulatory and licensing discussion with R. Gordon, K. Kearney(A&M) |
| Gordon, Robert | 11/22/2023 | 0.4 | Prepare for bidder #1 regulatory discussion with R. Gordon, K. Kearney(A&M) |
| Gordon, Robert | 11/22/2023 | 0.3 | Review notes and action items from bidder #1 regulatory discussion |
| Hainline, Drew | 11/22/2023 | 0.4 | Call with K. Kearney, D. Hainline (A&M) regarding updates to assessment sub-categories and rating criteria for cyber |
| Hainline, Drew | 11/22/2023 | 0.5 | Update operational readiness factor criteria for data protection |
| Hainline, Drew | 11/22/2023 | 0.4 | Update operational readiness factor criteria for detection and response |
| Hainline, Drew | 11/22/2023 | 0.6 | Update operational readiness factor criteria for security governance |
| Hainline, Drew | 11/22/2023 | 1.3 | Update operational readiness factor materials to support 2.0 diligence |
| Hainline, Drew | 11/22/2023 | 0.4 | Draft requests to Sygnia for input for cyber assessment criteria and ratings for bidder #2 |
| Kearney, Kevin | 11/22/2023 | 2.3 | Call with bidder #1 management, S&C(M. Friedman, others), Rothschild, Jefferies, R. Gordon, K. Kearney(A&M) |
| Kearney, Kevin | 11/22/2023 | 0.4 | Call with K. Kearney, D. Hainline (A&M) regarding updates to assessment sub-categories and rating criteria for cyber |
| Kearney, Kevin | 11/22/2023 | 0.5 | Debrief on bidder #1 regulatory and licensing discussion with R. Gordon, K. Kearney(A&M) |
| Kearney, Kevin | 11/22/2023 | 0.9 | Review preliminary analysis/assessment of regulatory matters for bidder 1 |
| Kearney, Kevin | 11/22/2023 | 0.4 | Prepare for bidder #1 regulatory discussion with R. Gordon, K. Kearney(A&M) |
| Kearney, Kevin | 11/22/2023 | 1.5 | Review regulatory diligence items provided by bidder 1 |
| Kolodny, Steven | 11/22/2023 | 0.7 | Continue to review binder materials for diligence assessment |
| Kolodny, Steven | 11/22/2023 | 1.1 | Review regulatory readiness factors in diligence deck for bidder #2 in diligence materials |
| Kolodny, Steven | 11/22/2023 | 1.1 | Review financial health factors in diligence deck for bidder #2 in diligence materials |
| Kolodny, Steven | 11/22/2023 | 1.1 | Review operational readiness factors in diligence deck for bidder #2 in diligence materials |
| Mosley, Ed | 11/22/2023 | 1.6 | Review of FTX Japan financial analysis of options for monetization |
| Paolinetti, Sergio | 11/22/2023 | 2.1 | Estimate discount factor for past due tokens on discount analysis |
| Paolinetti, Sergio | 11/22/2023 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) re: analysis of token issuer's proposal to exchange tokens for equity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 11/22/2023 | 0.8 | Include newly found equity agreements in recommendation slides to swap tokens for equity |
| Rybarczyk, Jodi | 11/22/2023 | 0.4 | Call to discuss FTX IP Analysis with E. Levin (S&C), R. Gordon, J. Rybarczyk and J. Faett (A&M) |
| Rybarczyk, Jodi | 11/22/2023 | 0.2 | Call to debrief FTX IP Analysis action items with J. Rybarczyk and J. Faett (A&M) |
| Rybarczyk, Jodi | 11/22/2023 | 1.1 | Draft presentation materials for FTX IP summary deck |
| Stockmeyer, Cullen | 11/22/2023 | 0.6 | Analyze past due amounts by wallet for tokens to identify unrecorded receipts of contracted tokens |
| Stockmeyer, Cullen | 11/22/2023 | 0.6 | Strategize analysis of past due tokens in coin report to ensure not overstating token receivables amount |
| Stockmeyer, Cullen | 11/22/2023 | 1.8 | Consolidate tokens with past due amounts for efficient review of coin report |
| Titus, Adam | 11/22/2023 | 1.2 | Provide respond to J. Croke on response to potential vesting options |
| Titus, Adam | 11/22/2023 | 0.7 | Provide comments to S. Glustein and L. Clayton [A&M] on latest turn of PMO materials |
| Titus, Adam | 11/22/2023 | 2.1 | Prepare memo related to token investment strategic alternatives |
| Titus, Adam | 11/22/2023 | 1.0 | Prepare for meeting with potential investor of token investment |
| Titus, Adam | 11/22/2023 | 1.9 | Review latest draft of PMO materials for accuracy and completeness |
| Titus, Adam | 11/22/2023 | 1.1 | Update email to leadership team on latest deliverables on token investment |
| Titus, Adam | 11/22/2023 | 2.1 | Update draft of hedge fund entity latest details for updating J. Ray on recent progress |
| Tong, Crystal | 11/22/2023 | 2.1 | Draft and define success factors for the KYC AML assessment criterias |
| Tong, Crystal | 11/22/2023 | 0.2 | Draft proposed rating on the KYC AML sub-categories for the bidder assessment |
| Trent, Hudson | 11/22/2023 | 2.2 | Prepare consolidated diligence materials for provision to bidders in de minimis asset sale process |
| Glustein, Steven | 11/23/2023 | 0.6 | Review venture investment tracker for funded token investments relating to the venture book |
| Glustein, Steven | 11/23/2023 | 1.3 | Provide comments on master investment tracker relating to fund position capital call summary |
| Gordon, Robert | 11/23/2023 | 0.7 | Review bidder #2 regulatory analysis presentation |
| Titus, Adam | 11/23/2023 | 0.9 | Provide response to H. Nachmais [Sygnia] related to wallet within hedge fund entity to secure transfer data |
| Titus, Adam | 11/23/2023 | 1.0 | Review details within hedge fund data in order to prepare data need to provide information to H. Nachmais [Sygnia] |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/23/2023 | 0.7 | Review minutes related to equity investment insure information is stored for future |
| Glustein, Steven | 11/24/2023 | 0.4 | Correspondence with token issuer relating to vested tokens not yet received |
| Glustein, Steven | 11/24/2023 | 1.1 | Update token release model relating to receipt of vested tokens |
| Glustein, Steven | 11/24/2023 | 0.6 | Review token release model relating to upcoming vested tokens |
| Johnston, David | 11/24/2023 | 0.7 | Review and update list of excluded entities as part of asset sale |
| Kearney, Kevin | 11/24/2023 | 2.1 | Review of updated aggregate analysis of reverse diligence factors for bidder 1 |
| Konig, Louis | 11/24/2023 | 2.1 | Database scripting related to historical tokenized asset non-trading transaction activity analysis |
| Konig, Louis | 11/24/2023 | 1.7 | Presentation and summary of output related to historical tokenized asset trading analysis |
| Konig, Louis | 11/24/2023 | 1.4 | Quality control and review of script output related to historical tokenized asset trading analysis |
| Konig, Louis | 11/24/2023 | 2.6 | Database scripting related to historical tokenized asset trading analysis |
| Titus, Adam | 11/24/2023 | 0.6 | Draft response email to token buyer including S. Glustein [A&M] regarding proposal received |
| Titus, Adam | 11/24/2023 | 1.4 | Ensure token investment tracker has latest details updated within received amounts |
| Titus, Adam | 11/24/2023 | 0.9 | Update token investment presentation for latest details on past due token amounts |
| Titus, Adam | 11/24/2023 | 1.3 | Update leadership workstream tracker including details on venture workstream & hedge fund entity process steps |
| Titus, Adam | 11/24/2023 | 0.7 | Review email from token investment on tracing transfer confirming amount sent |
| Titus, Adam | 11/24/2023 | 0.6 | Confirm test transfer working with S. Glustein [A&M] to provide response to token investment |
| Titus, Adam | 11/24/2023 | 1.3 | Review proposal provided by token investment |
| Titus, Adam | 11/24/2023 | 1.1 | Review token investment tracker for latest token transfers |
| Titus, Adam | 11/24/2023 | 0.9 | Compare token amounts received against proposal from token investment to ensure they match |
| Titus, Adam | 11/24/2023 | 0.4 | Review email from D. Sagen [A&M] on brokerage accounts ensuring detailed statements are confirmed and sent |
| Konig, Louis | 11/25/2023 | 0.4 | Presentation and summary of output related to historical tokenized asset non-trading transaction activity analysis |
| Mosley, Ed | 11/25/2023 | 1.9 | Review of and prepare comments to draft reply to objection to asset sale motion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/25/2023 | 1.8 | Review of and prepare comments to draft Mosley declaration in support of asset sale motion |
| Tong, Crystal | 11/25/2023 | 2.3 | Finalize proposed rating on the KYC AML sub-categories for the bidder assessment |
| Coverick, Steve | 11/26/2023 | 0.5 | Call with S. Coverick, E. Mosley, D. Johnston (A&M), J. Kapoor, A. Kranzley (S&C) to discuss trust asset sale motion objection |
| Ernst, Reagan | 11/26/2023 | 1.1 | Research support for FTX equity transaction documents |
| Hainline, Drew | 11/26/2023 | 0.9 | Review new feedback for bidder #2 to update open items and next steps to support 2.0 diligence |
| Johnston, David | 11/26/2023 | 0.5 | Call with S. Coverick, E. Mosley, D. Johnston (A&M), J. Kapoor, A. Kranzley (S&C) to discuss trust asset sale motion objection |
| Johnston, David | 11/26/2023 | 1.6 | Review Mallon objection relating to Trust Assets, related research |
| Kearney, Kevin | 11/26/2023 | 1.8 | Review of current ratings for bidder 1 reverse diligence factors |
| Konig, Louis | 11/26/2023 | 0.6 | Summary of output related to specific tokenized asset analysis |
| Mosley, Ed | 11/26/2023 | 1.2 | Review of and prepare comments to updated Debtors reply to objection to asset sale motion |
| Mosley, Ed | 11/26/2023 | 1.1 | Review of and prepare comments to updated Mosley declaration in support of asset sale motion |
| Mosley, Ed | 11/26/2023 | 0.5 | Call with S. Coverick, E. Mosley, D. Johnston (A&M), J. Kapoor, A. Kranzley (S&C) to discuss trust asset sale motion objection |
| Ramanathan, Kumanan | 11/26/2023 | 1.1 | Review and provide comments on Grayscale objection response declaration |
| Ramanathan, Kumanan | 11/26/2023 | 1.6 | Review and provide comments on Grayscale objection response |
| Titus, Adam | 11/26/2023 | 2.1 | Draft summary of token proposal related to options including recommendation |
| Titus, Adam | 11/26/2023 | 1.2 | Prepare for weekly information calls with drafting agenda including updates during the week |
| Arnett, Chris | 11/27/2023 | 0.4 | Review and comment on revised bids for certain remnant assets |
| Beretta, Matthew | 11/27/2023 | 1.2 | Revise FTX 2.0 Diligence deck for Bidder #1 KYC / AML updates |
| Beretta, Matthew | 11/27/2023 | 3.2 | Research public exchanges for market making arrangements and liquidity providers |
| Beretta, Matthew | 11/27/2023 | 0.4 | Compare updated financial projections for Bidder #2 with historic figures |
| Chambers, Henry | 11/27/2023 | 0.4 | Correspondence with A&M, S&C and FTX Management regarding capital adequacy information to be provided to bidder |
| Clayton, Lance | 11/27/2023 | 1.1 | Call with S. Glustein and L. Clayton (A&M) re: Venture capital call schedule review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 11/27/2023 | 2.6 | Prepare updates to template diligence tracker re: venture investment upcoming outreach |
| Clayton, Lance | 11/27/2023 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: post confirmation data room cleanup |
| Clayton, Lance | 11/27/2023 | 1.6 | Refine diligence request tracker to incorporate past use cases |
| Clayton, Lance | 11/27/2023 | 2.4 | Finalize venture capital call schedule to send to external advisors |
| Clayton, Lance | 11/27/2023 | 3.1 | Draft initial tear-sheets to be used in automation re: venture diligence outreach |
| Coverick, Steve | 11/27/2023 | 1.2 | Call with S&C (A. Cohen, M. Friedman, M. Wu and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, A. Titus, R. Gordon, K. Kearney, K. Jacobs, E. Mosley) re: FTX 2.0 sale process updates |
| Coverick, Steve | 11/27/2023 | 0.3 | Call with Galaxy (S. Kurz, C. Rhine, M. Bhatia and others), FTI (F. Risler, M. Diodato and others), Rothschild (C. Delo, S. Crotty, L. Munoz and others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, S. Coverick) re: ongoing crypto liquidation efforts |
| Coverick, Steve | 11/27/2023 | 0.2 | Discuss tokens receivable update with A. Titus, S. Coverick (A&M) |
| Ernst, Reagan | 11/27/2023 | 0.4 | Call with S. Glustein, L. Clayton, R. Ernst (A&M) re: post confirmation venture book walkthrough |
| Ernst, Reagan | 11/27/2023 | 0.6 | Organize fund legal documents for venture book data room |
| Ernst, Reagan | 11/27/2023 | 0.4 | Organize equity legal documents for venture book data room |
| Ernst, Reagan | 11/27/2023 | 0.3 | Include closed fund position in venture portfolio sales slide of PMO slide deck |
| Ernst, Reagan | 11/27/2023 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: post confirmation data room cleanup |
| Ernst, Reagan | 11/27/2023 | 0.4 | Update dissolution discussion slide in PMO slide deck |
| Ernst, Reagan | 11/27/2023 | 1.6 | Assemble capital call schedule detailing funding that will occur in the near future |
| Ernst, Reagan | 11/27/2023 | 1.0 | Research data room to identify documents that validate the funding of open fund positions |
| Ernst, Reagan | 11/27/2023 | 1.3 | Update de minimis sale discussion slide in PMO slide deck for weekly happenings |
| Ernst, Reagan | 11/27/2023 | 1.1 | Bridge investment master to previous version to account for fund sale addition |
| Faett, Jack | 11/27/2023 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss updates to reverse diligence assessment |
| Glustein, Steven | 11/27/2023 | 0.8 | Call with S. Glustein and L. Clayton (A&M) re: Venture capital call schedule review |
| Glustein, Steven | 11/27/2023 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) re: updates to issuer's proposal deck to stake tokens for rewards or sell them OTC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 11/27/2023 | 0.3 | Correspondence with Galaxy team regarding token sale proposal |
| Glustein, Steven | 11/27/2023 | 0.4 | Provide comments on capital call tracker relating to venture book fund positions |
| Glustein, Steven | 11/27/2023 | 1.3 | Review capital call tracker relating to venture book fund positions |
| Glustein, Steven | 11/27/2023 | 2.1 | Prepare summary of token proposal received relating to the venture book sale process |
| Glustein, Steven | 11/27/2023 | 0.9 | Provide comments on capital call summary schedule provided by UCC |
| Glustein, Steven | 11/27/2023 | 0.4 | Correspondence with J. MacDonald (S&C) regarding capital call status relating to venture fund investments |
| Gordon, Robert | 11/27/2023 | 1.2 | Call with S&C (A. Cohen, M. Friedman, M. Wu and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, A. Titus, R. Gordon, K. Kearney, K. Jacobs, E. Mosley) re: FTX 2.0 sale process updates |
| Gordon, Robert | 11/27/2023 | 1.7 | Review updated diligence list for bidder #3 based on new construct |
| Gordon, Robert | 11/27/2023 | 1.2 | Edit 2.0 diligence update presentation for management |
| Hainline, Drew | 11/27/2023 | 0.4 | Update assessment materials for Cyber success criteria to support 2.0 diligence |
| Hainline, Drew | 11/27/2023 | 0.7 | Perform updates to bidder #2 support binder based on new formatting requirements |
| Hainline, Drew | 11/27/2023 | 0.6 | Perform outside research on regulatory actions to support 2.0 diligence |
| Hainline, Drew | 11/27/2023 | 1.6 | Review supplemental financial projection materials provided by bidder advisors to support 2.0 rapid assessment |
| Hainline, Drew | 11/27/2023 | 1.6 | Update support binder for bidder #2 assessment related to KYC/AML factors to support 2.0 diligence |
| Hainline, Drew | 11/27/2023 | 0.7 | Review updated feedback from KYC/AML SMEs to support 2.0 diligence assessment |
| Hainline, Drew | 11/27/2023 | 0.8 | Review updated feedback from Sygnia for Cyber assessment to support 2.0 diligence |
| Hainline, Drew | 11/27/2023 | 0.5 | Update KYC assessment for bidder #2 to support 2.0 diligence |
| Hainline, Drew | 11/27/2023 | 0.4 | Update Cyber assessment for bidder #2 to support 2.0 diligence |
| Hainline, Drew | 11/27/2023 | 0.6 | Update assessment materials for KYC success criteria to support 2.0 diligence |
| Jacobs, Kevin | 11/27/2023 | 0.3 | Internal conference call K. Jacobs and A. Ulyanenko re: FTX 2.0 sale process updates |
| Jacobs, Kevin | 11/27/2023 | 1.0 | Conference call with K. Jacobs, S. Coverick, A. Titus, R. Gordon, K. Kearney, E. Mosley (A&M), A. Cohen, M. Friedman, M. Wu and others (S&C), K. Cofsky, M. Rahmani and others (PWP) re: FTX 2.0 sale process updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/27/2023 | 0.5 | Call with K. Ramanathan and D. Johnston (A&M) to discuss FTX Europe IP |
| Kearney, Kevin | 11/27/2023 | 1.2 | Call with S&C (A. Cohen, M. Friedman, M. Wu and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, A. Titus, R. Gordon, K. Kearney, K. Jacobs, E. Mosley) re: FTX 2.0 sale process updates |
| Kearney, Kevin | 11/27/2023 | 0.6 | Call with K. Kearney, J. Faett (A&M) to discuss updates to reverse diligence assessment |
| Kearney, Kevin | 11/27/2023 | 2.5 | Review comparative ratings assessment between bidders for FTX 2.0 reverse diligence |
| Kearney, Kevin | 11/27/2023 | 0.6 | Call to discuss updates and next steps on Bidder #1 with K. Kearney and B. Turton (A&M) |
| Kearney, Kevin | 11/27/2023 | 0.8 | Prepare correspondent for PWP regarding open matters and high priority items for FTX 2.0 reverse diligence assessment |
| Kearney, Kevin | 11/27/2023 | 1.9 | Review updates to operational readiness assessment for bidder 1 |
| Kolodny, Steven | 11/27/2023 | 1.0 | Draft comparison across provided projections from bidder #2 |
| Kolodny, Steven | 11/27/2023 | 1.4 | Review updated materials provided by bidder # 2 of updated information |
| Kolodny, Steven | 11/27/2023 | 1.4 | Review updated materials from Sygnia on cyber |
| Kolodny, Steven | 11/27/2023 | 1.8 | Draft comparison of updated base case versus upside financial projections |
| Kolodny, Steven | 11/27/2023 | 1.4 | Review updated materials on KYC/AML |
| Kolodny, Steven | 11/27/2023 | 1.8 | Draft comparison of initial versus updated base case financial projections |
| Kolodny, Steven | 11/27/2023 | 1.0 | Draft questions for bidder #2 to compile open items list on financial statements |
| Kolodny, Steven | 11/27/2023 | 0.4 | Draft questions based on comparison for bidder #2 projections |
| Konig, Louis | 11/27/2023 | 2.7 | Quality control and review of script output related to historical tokenized asset trading activity summary |
| Konig, Louis | 11/27/2023 | 2.4 | Database scripting related to historical tokenized asset trading activity summary |
| Konig, Louis | 11/27/2023 | 2.2 | Presentation and summary of output related to historical tokenized asset trading activity summary |
| McLoughlin, Miles | 11/27/2023 | 0.4 | Call to discuss next steps, open items and overall status of the project with K. Reagan and M. Mcloughlin (A&M) |
| McLoughlin, Miles | 11/27/2023 | 2.1 | Read new Nardello reports on bidder #3 |
| McLoughlin, Miles | 11/27/2023 | 0.4 | Call to go over new Nardello reports related to bidder #3 with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 11/27/2023 | 0.6 | Familiarize with new grading criteria in slide deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McLoughlin, Miles | 11/27/2023 | 1.1 | Take notes on Nardello findings for any critical items |
| Mosley, Ed | 11/27/2023 | 1.2 | Call with S&C (A. Cohen, M. Friedman, M. Wu and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, A. Titus, R. Gordon, K. Kearney, K. Jacobs, E. Mosley) re: FTX 2.0 sale process updates |
| Paolinetti, Sergio | 11/27/2023 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) re: updates to issuer's proposal deck to stake tokens for rewards or sell them OTC |
| Paolinetti, Sergio | 11/27/2023 | 2.7 | Rework discount factor assumptions for discount analysis on Alameda's receivable tokens |
| Paolinetti, Sergio | 11/27/2023 | 1.7 | Include new token contracts in venture token model |
| Paolinetti, Sergio | 11/27/2023 | 0.8 | Include latest database import figures in LedgerPrime's bridge template |
| Paolinetti, Sergio | 11/27/2023 | 1.3 | Update database token quantities for Alameda's bridge variance analysis for 11/24 Coin Report |
| Ramanathan, Kumanan | 11/27/2023 | 0.4 | Review of most recent BitGo custodian agreement for collateral and provide feedback |
| Ramanathan, Kumanan | 11/27/2023 | 0.2 | Revise weekly call minutes and circulate to Galaxy |
| Ramanathan, Kumanan | 11/27/2023 | 0.5 | Call with K. Ramanathan and D. Johnston (A&M) to discuss FTX Europe IP |
| Ramanathan, Kumanan | 11/27/2023 | 0.3 | Call with Galaxy (S. Kurz, C. Rhine, M. Bhatia and others), FTI (F. Risler, B. Bromberg and others), Rothschild (C. Delo, S. Crotty, L. Munoz and others), FTX (J. Ray, R. Perubhatla), A&M (K. Ramanathan, S. Coverick) re: ongoing crypto liquidation efforts |
| Reagan, Kelsey | 11/27/2023 | 3.1 | Update success criteria and findings for cybersecurity and risk management |
| Reagan, Kelsey | 11/27/2023 | 2.1 | Update success criteria and findings for KYC and AML to include specialist assessment |
| Reagan, Kelsey | 11/27/2023 | 0.4 | Call to go over new Nardello reports related to bidder #3 with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 11/27/2023 | 0.4 | Call to discuss next steps, open items and overall status of the project with K. Reagan and M. Mcloughlin (A&M) |
| Reagan, Kelsey | 11/27/2023 | 2.8 | Draft data request list for bidder #3 part 2 |
| Rybarczyk, Jodi | 11/27/2023 | 0.4 | Adjust KYC AML success criteria and findings to include specialist assessment for bidder #4 |
| Rybarczyk, Jodi | 11/27/2023 | 1.3 | Adjust cybersecurity success criteria and findings for bidder #4 |
| Rybarczyk, Jodi | 11/27/2023 | 1.3 | Update support binder for changes made to cybersecurity and KYC AML |
| Rybarczyk, Jodi | 11/27/2023 | 0.3 | Analyze commits data provided by Signa |
| Simoneaux, Nicole | 11/27/2023 | 1.6 | Refresh subsidiary option analysis deck for updated bidder letter of intent |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 11/27/2023 | 1.1 | Prepare updates to asset sale model for updated bid on subsidiary |
| Stockmeyer, Cullen | 11/27/2023 | 1.1 | Update token receivables analysis of recently identified tokens |
| Stockmeyer, Cullen | 11/27/2023 | 0.3 | Coordinate working plan for token receivables team near term deliverables |
| Stockmeyer, Cullen | 11/27/2023 | 1.1 | Review token receivables bridge summary for ventures portfolio from 11/10 to 11/24 |
| Stockmeyer, Cullen | 11/27/2023 | 1.4 | Review token receivables bridge summary for subsidiary from 11/10 to 11/24 |
| Sullivan, Christopher | 11/27/2023 | 1.3 | Review support binder for discussion with 2.0 bidders |
| Titus, Adam | 11/27/2023 | 1.2 | Call with S&C (A. Cohen, M. Friedman, M. Wu and others), PWP (K. Cofsky, M. Rahmani and others), A&M (S. Coverick, A. Titus, R. Gordon, K. Kearney, K. Jacobs, E. Mosley) re: FTX 2.0 sale process updates |
| Titus, Adam | 11/27/2023 | 1.1 | Provide comments to token model including changes |
| Titus, Adam | 11/27/2023 | 0.8 | Review discount model provided by S. Paolinetti [A&M] in preparation for call on illustrative valuation of token receivable |
| Titus, Adam | 11/27/2023 | 0.7 | Review dissolution agreement notice from investment company |
| Titus, Adam | 11/27/2023 | 1.1 | Review investment tracker for latest updates to ensure are included in tracker |
| Titus, Adam | 11/27/2023 | 0.8 | Build separate schedule for token values within discount model to confirm overall value is consistent for plan team development |
| Titus, Adam | 11/27/2023 | 0.4 | Review proposals associated with locked discounts to conform assumptions related to token model |
| Titus, Adam | 11/27/2023 | 2.3 | Review SAFE agreement to determine if prior agreement is receptive to changes to agreement |
| Titus, Adam | 11/27/2023 | 0.5 | Draft email response to A. Salameh [Bitgo] to confirm receipt of amount required of token positions |
| Trent, Hudson | 11/27/2023 | 0.8 | Review and summarize inbound bids for de minimis asset process |
| Turton, Bobby | 11/27/2023 | 1.1 | Revise FTX 2.0 Diligence deck for Bidder #1 KYC / AML updates |
| Turton, Bobby | 11/27/2023 | 3.3 | Research public exchanges for market making arrangements |
| Turton, Bobby | 11/27/2023 | 0.6 | Call to discuss updates and next steps on Bidder #1 with K. Kearney and B. Turton (A&M) |
| Turton, Bobby | 11/27/2023 | 0.6 | Review updated financial projections for Bidder #2 |
| Walia, Gaurav | 11/27/2023 | 0.3 | Call with T. Biggs (third-party) to discuss preference analysis |
| Walia, Gaurav | 11/27/2023 | 0.8 | Review the Liquid exchange revenue and volume data to share with a bidder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 11/28/2023 | 0.7 | Prepare slides summarizing liquidity providers at Bidder #1 |
| Beretta, Matthew | 11/28/2023 | 0.6 | Call to discuss updates and next steps on Bidder #1 with M. Beretta and B. Turton (A&M) |
| Beretta, Matthew | 11/28/2023 | 1.3 | Research internal and external liquidity providers for Bidder #1 |
| Beretta, Matthew | 11/28/2023 | 1.9 | Prepare summary grid of crypto exchange research |
| Beretta, Matthew | 11/28/2023 | 2.7 | Research crypto exchanges and their approach to liquidity changes |
| Beretta, Matthew | 11/28/2023 | 0.6 | Call to review crypto market analysis with M. Beretta and B. Turton (A&M) |
| Clayton, Lance | 11/28/2023 | 2.2 | Refine token tear-sheet template to incorporate requested information |
| Clayton, Lance | 11/28/2023 | 2.3 | Refine equity tear-sheet template to incorporate requested information |
| Clayton, Lance | 11/28/2023 | 2.9 | Review cash tracing model to confirm venture token warrants associated with specific investments |
| Clayton, Lance | 11/28/2023 | 1.8 | Review venture fund investment contract details to confirm outstanding capital |
| Clayton, Lance | 11/28/2023 | 1.6 | Refine fund tear-sheet template to incorporate requested information |
| Clayton, Lance | 11/28/2023 | 1.9 | Refine loan tear-sheet template to incorporate requested information |
| Clayton, Lance | 11/28/2023 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: open fund position contract reconciliation |
| Coverick, Steve | 11/28/2023 | 0.4 | Call with R. Gordon, S. Coverick (A&M) to discuss outstanding diligence requests to 2.0 bidders |
| Ernst, Reagan | 11/28/2023 | 0.3 | Review comments on fund capital call tracker model |
| Ernst, Reagan | 11/28/2023 | 0.9 | Research in relativity for documents from incomplete warrant to purchase token agreement |
| Ernst, Reagan | 11/28/2023 | 1.1 | Research in relativity for documents from incomplete token purchase agreement |
| Ernst, Reagan | 11/28/2023 | 1.3 | Embed receipt tracking process for future venture disbursement receipt documents |
| Ernst, Reagan | 11/28/2023 | 0.6 | Update venture workplan model for weekly stand-up call |
| Ernst, Reagan | 11/28/2023 | 1.4 | Call with L. Clayton, R. Ernst (A&M) re: open fund position contract reconciliation |
| Ernst, Reagan | 11/28/2023 | 0.6 | Organize token agreements for post-petition data room handoff |
| Ernst, Reagan | 11/28/2023 | 0.3 | Organize fund legal documents for data room post-petition handoff |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/28/2023 | 2.7 | Organize fund agreements for post-petition data room handoff |
| Ernst, Reagan | 11/28/2023 | 0.8 | Meeting with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture team deliverable updates |
| Faett, Jack | 11/28/2023 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review incremental information regarding S&C IP requests for 2.0 sale |
| Flynn, Matthew | 11/28/2023 | 1.7 | Analyze FTX.COM customer balances by KYC status per bidder request |
| Flynn, Matthew | 11/28/2023 | 0.8 | Prepare customer preference deliverable related to bidder request |
| Flynn, Matthew | 11/28/2023 | 1.9 | Analyze FTX.US customer balances by KYC status per bidder request |
| Gidoomal, Dhruv | 11/28/2023 | 1.8 | Review updates to bidder diligence request lists for potential bidders (5 and 6) |
| Glustein, Steven | 11/28/2023 | 0.9 | Provide comments on token outreach strategy relating to past due tokens |
| Glustein, Steven | 11/28/2023 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) re: outreach strategy to recoup past due tokens from LedgerPrime |
| Glustein, Steven | 11/28/2023 | 2.3 | Update wind-down analysis relating to LedgerPrime |
| Glustein, Steven | 11/28/2023 | 2.7 | Prepare liquidation scenario analysis regarding LedgerPrime relating to asset recoveries |
| Gordon, Robert | 11/28/2023 | 1.4 | Analyze bidder #1 entity & operations presentation |
| Gordon, Robert | 11/28/2023 | 0.3 | Review updated legal question from S&C team over bidder #1 |
| Gordon, Robert | 11/28/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) to determine presentation updates based on feedback from S&C team |
| Gordon, Robert | 11/28/2023 | 0.5 | Teleconference with S&C(M. Friedman, M. Wu, others), R. Gordon, K. Kearney(A&M) over open items regarding bidder #1 licensing |
| Gordon, Robert | 11/28/2023 | 0.2 | Call with R. Gordon, D. Hainline (A&M) to review additional requests to support 2.0 diligence |
| Gordon, Robert | 11/28/2023 | 0.4 | Call with R. Gordon, S. Coverick (A&M) to discuss outstanding diligence requests to 2.0 bidders |
| Gordon, Robert | 11/28/2023 | 0.6 | 2.0 Rapid Assessment leads call with R. Gordon, K. Kearney, D. Hainline, K. Reagan, and B. Turton (A&M) |
| Hainline, Drew | 11/28/2023 | 0.2 | Call with R. Gordon, D. Hainline (A&M) to review additional requests to support 2.0 diligence |
| Hainline, Drew | 11/28/2023 | 1.7 | Call with S. Kolodny, D. Hainline (A&M) regarding bidder #2 financial projection updates and comparison across scenarios |
| Hainline, Drew | 11/28/2023 | 0.6 | 2.0 Rapid Assessment leads call with R. Gordon, K. Kearney, D. Hainline, K. Reagan, and B. Turton (A&M) |
| Hainline, Drew | 11/28/2023 | 1.2 | Continue to update support binder for bidder #2 assessment related to KYC/AML factors to support 2.0 diligence |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 11/28/2023 | 0.7 | Perform outside research to support additional market presentations to include in 2.0 assessment |
| Hainline, Drew | 11/28/2023 | 0.4 | Draft open questions for updated financial projections to support 2.0 diligence |
| Hainline, Drew | 11/28/2023 | 1.4 | Draft information for historical market trends to support 2.0 rapid assessment |
| Hainline, Drew | 11/28/2023 | 0.8 | Research available information on legacy trade revenues for Japan to support 2.0 diligence |
| Hainline, Drew | 11/28/2023 | 0.4 | Update support binder format to ensure consistency to support 2.0 diligence |
| Hainline, Drew | 11/28/2023 | 0.8 | Update support binder for bidder #2 assessment related to cyber security and risk management to support 2.0 diligence |
| Hainline, Drew | 11/28/2023 | 0.6 | Review draft findings and open questions for updated projected financials from bidder #2 to support 2.0 diligence |
| Hainline, Drew | 11/28/2023 | 0.6 | Review draft questions for updated financial projections to support 2.0 diligence |
| Hainline, Drew | 11/28/2023 | 2.1 | Draft financial projections scenario analysis across bidders to support 2.0 diligence |
| Hainline, Drew | 11/28/2023 | 0.9 | Call with K. Kearney, D. Hainline, S. Kolodny (A&M) regarding approach to financial projections comparison to support 2.0 diligence |
| Hainline, Drew | 11/28/2023 | 0.7 | Call with K. Kearney, D. Hainline (A&M) regarding draft financial projections comparison to support 2.0 diligence |
| Kearney, Kevin | 11/28/2023 | 0.7 | Call with K. Kearney, D. Hainline (A&M) regarding draft financial projections comparison to support 2.0 diligence |
| Kearney, Kevin | 11/28/2023 | 0.9 | Call with K. Kearney, D. Hainline, S. Kolodny (A&M) regarding approach to financial projections comparison to support 2.0 diligence |
| Kearney, Kevin | 11/28/2023 | 2.4 | Review of additional information compiled in connection with IP requests associated with FTX 2.0 sale |
| Kearney, Kevin | 11/28/2023 | 0.5 | Teleconference with S&C(M. Friedman, M. Wu, others), R. Gordon, K. Kearney(A&M) over open items regarding bidder #1 licensing |
| Kearney, Kevin | 11/28/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) to determine presentation updates based on feedback from S&C team |
| Kearney, Kevin | 11/28/2023 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review incremental information regarding S&C IP requests for 2.0 sale |
| Kearney, Kevin | 11/28/2023 | 0.6 | 2.0 Rapid Assessment leads call with R. Gordon, K. Kearney, D. Hainline, K. Reagan, and B. Turton (A&M) |
| Kearney, Kevin | 11/28/2023 | 0.1 | Call with K. Kearney and B. Turton (A&M) to discuss liquidity providers for Bidder #1 |
| Kearney, Kevin | 11/28/2023 | 1.1 | Review of information provided by bidder 1 regarding custody analysis |
| Kearney, Kevin | 11/28/2023 | 1.4 | Review of information provided by bidder 1 regarding liquidity analysis |
| Kearney, Kevin | 11/28/2023 | 2.1 | Review of liquidity provider analysis for FTX 2.0 bidder 1 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/28/2023 | 1.7 | Review of new information provided by bidder 1 regarding licensing analysis |
| Kearney, Kevin | 11/28/2023 | 0.9 | Review of updated financial projections and business plan for bidder 2 |
| Kolodny, Steven | 11/28/2023 | 1.4 | Draft financial comparisons calculations and supporting analysis and findings in updated deck for bidder #2 |
| Kolodny, Steven | 11/28/2023 | 1.8 | Continue to draft diligence questions regarding updated financial projections |
| Kolodny, Steven | 11/28/2023 | 1.4 | Draft findings on financial comparisons calculations and supporting analysis for bidder #2 |
| Kolodny, Steven | 11/28/2023 | 1.4 | Draft financial comparisons calculations and supporting analysis and findings in updated deck for bidder #2 and develop questions from findings |
| Kolodny, Steven | 11/28/2023 | 1.7 | Call with S. Kolodny, D. Hainline (A&M) regarding bidder #2 financial projection updates and comparison across scenarios |
| Kolodny, Steven | 11/28/2023 | 0.9 | Call with K. Kearney, D. Hainline, S. Kolodny (A&M) regarding approach to financial projections comparison to support 2.0 diligence |
| McLoughlin, Miles | 11/28/2023 | 1.7 | Research bidder #5 and bidder #4 for more information |
| McLoughlin, Miles | 11/28/2023 | 0.4 | Call to discuss plans for slideshow with bidder #5 and bidder #3 with K. Reagan and M. McLoughlin (A&M) |
| McLoughlin, Miles | 11/28/2023 | 1.3 | Create bidder #3 extra management slide |
| McLoughlin, Miles | 11/28/2023 | 0.8 | Create template slides for bidder #5 |
| Paolinetti, Sergio | 11/28/2023 | 2.2 | Rework investment mapping inputs for certain token warrants in the venture token model |
| Paolinetti, Sergio | 11/28/2023 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) re: outreach strategy to recoup past due tokens from LedgerPrime |
| Paolinetti, Sergio | 11/28/2023 | 0.7 | Develop summary tables for past due token deck |
| Paolinetti, Sergio | 11/28/2023 | 0.6 | Update outreach tracker with recent emails and replies regarding LedgerPrime investments |
| Ramanathan, Kumanan | 11/28/2023 | 0.4 | Review of coin monetization sales order and provide feedback to M. Cilia (FTX) on reporting requirements |
| Ramanathan, Kumanan | 11/28/2023 | 0.2 | Review of excluded digital asset schedule and provide feedback on changes |
| Ramanathan, Kumanan | 11/28/2023 | 0.8 | Call with A. Levine, B. Zonenchayn (S&C) to discuss OTC onboarding materials |
| Ramanathan, Kumanan | 11/28/2023 | 0.3 | Review and provide edits to meeting minutes for Galaxy's weekly calls |
| Reagan, Kelsey | 11/28/2023 | 0.9 | Update support binder for changes made to cyber security |
| Reagan, Kelsey | 11/28/2023 | 2.6 | Review KYC and AML findings and assessments for bidder #3 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reagan, Kelsey | 11/28/2023 | 1.1 | Review and finalize the data request list for bidder #3 part 2 |
| Reagan, Kelsey | 11/28/2023 | 0.4 | Call to discuss plans for slideshow with bidder #5 and bidder #3 with K. Reagan and M. McLoughlin (A&M) |
| Reagan, Kelsey | 11/28/2023 | 0.6 | 2.0 Rapid Assessment leads call with R. Gordon, K. Kearney, D. Hainline, K. Reagan, and B. Turton (A&M) |
| Reagan, Kelsey | 11/28/2023 | 2.9 | Review cybersecurity new assessment for bidder #3 |
| Sagen, Daniel | 11/28/2023 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss KYC status analysis |
| Stockmeyer, Cullen | 11/28/2023 | 0.7 | Strategize analysis related to identifying value captured from venture tokens |
| Stockmeyer, Cullen | 11/28/2023 | 1.4 | Make updated to token receivables discount model for plan team |
| Stockmeyer, Cullen | 11/28/2023 | 1.1 | Add commentary to discount model explaining assumption made for each token receivable discount |
| Stockmeyer, Cullen | 11/28/2023 | 0.2 | Prepare correspondence with A. Titus, S. Glustein (A&M) re: token receivables bridges update for coin report refresh |
| Stockmeyer, Cullen | 11/28/2023 | 1.1 | Buildout analysis of value captured via sale of venture investment tokens |
| Stockmeyer, Cullen | 11/28/2023 | 0.9 | Review token receivables bridge for alameda assets based on latest updated from S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 11/28/2023 | 0.6 | Review discount model for token receivables from S. Paolinetti (A&M) |
| Stockmeyer, Cullen | 11/28/2023 | 0.7 | Audit token receivables bridges for funded amounts based on latest info provided for coin report refresh as of 11/24 |
| Titus, Adam | 11/28/2023 | 1.2 | Review updates to token schedules included in presentation for receipt of token details |
| Titus, Adam | 11/28/2023 | 1.9 | Provide comments to L. Clayton [A&M] on hedge fund entity update |
| Titus, Adam | 11/28/2023 | 0.9 | Review hedge fund entity update presentation provided by L. Clayton [A&M] |
| Titus, Adam | 11/28/2023 | 1.7 | Edit weekly leadership workplan providing extra details on workstream deliverables |
| Titus, Adam | 11/28/2023 | 1.5 | Review stalking position of tokens from A. Salahmeh [BITGO] related to amount of tokens received |
| Turton, Bobby | 11/28/2023 | 0.8 | Prepare slides to outline liquidity provider at Bidder #1 |
| Turton, Bobby | 11/28/2023 | 0.9 | Prepare summary grid of crypto exchange research |
| Turton, Bobby | 11/28/2023 | 0.6 | Call to review crypto market analysis with M. Beretta and B. Turton (A&M) |
| Turton, Bobby | 11/28/2023 | 0.1 | Call with K. Kearney and B. Turton (A&M) to discuss liquidity providers for Bidder #1 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 11/28/2023 | 0.6 | 2.0 Rapid Assessment leads call with R. Gordon, K. Kearney, D. Hainline, K. Reagan, and B. Turton (A&M) |
| Turton, Bobby | 11/28/2023 | 1.9 | Research liquidity provider for Bidder #1 |
| Turton, Bobby | 11/28/2023 | 0.6 | Call to discuss updates and next steps on Bidder #1 with M. Beretta and B. Turton (A&M) |
| Turton, Bobby | 11/28/2023 | 2.6 | Research crypto exchanges and their approach to liquidity |
| Turton, Bobby | 11/28/2023 | 0.1 | Call with K. Kearney and B. Turton (A&M) to discuss liquidity providers for Bidder #1 |
| Arnett, Chris | 11/29/2023 | 0.3 | Review investigation report on remnant asset bidder to flag any issues for J. Ray (FTX) |
| Beretta, Matthew | 11/29/2023 | 0.2 | Call with K. Kearny, B. Turton, and M. Beretta (A&M) to discuss financial comparison of Bidders 1 and 2 |
| Beretta, Matthew | 11/29/2023 | 0.4 | Call to discuss Bidder #1 and Bidder #2 comparison with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Beretta, Matthew | 11/29/2023 | 0.9 | Prepare financial projection comparison of Bidders 1 and 2 |
| Beretta, Matthew | 11/29/2023 | 1.6 | Finalize slides to outline liquidity provider for Bidder #1 for distribution |
| Beretta, Matthew | 11/29/2023 | 0.9 | Call to compare Bidder #1 and Bidder #2 models with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Beretta, Matthew | 11/29/2023 | 0.7 | Call to discuss Bidder #1 and Bidder #2 relative rankings with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Clayton, Lance | 11/29/2023 | 2.1 | Continue updates to venture investment diligence tracker re: important details needed to research |
| Clayton, Lance | 11/29/2023 | 1.3 | Compile past venture materials re: addition of K. Montague (A&M) |
| Clayton, Lance | 11/29/2023 | 2.7 | Prepare gameplan and next steps for upcoming venture diligence procedures |
| Clayton, Lance | 11/29/2023 | 0.6 | Call with S. Glustein, K. Montague, L. Clayton, R. Ernst (A&M) re: remaining fund data room reconciliation |
| Clayton, Lance | 11/29/2023 | 0.2 | Meeting with K. Flinn, E. Tu (PWP) K. Montague, L. Clayton, R. Ernst (A&M) re: fund process tracker refinements |
| Clayton, Lance | 11/29/2023 | 1.4 | Review PWP one pager on remaining funds for accuracy to internal data |
| Clayton, Lance | 11/29/2023 | 1.2 | Prepare comment list on remaining funds re: Upcoming discussion with PWP on fund differences |
| Clayton, Lance | 11/29/2023 | 2.2 | Prepare detailed information on venture workstream to update K. Montague (A&M) |
| Cooper, James | 11/29/2023 | 0.3 | Coordinate internally and prepare diligence approval requests for FTX 2.0 re preferences, customers |
| Cooper, James | 11/29/2023 | 1.3 | Review security protocol materials re: exchange code share |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/29/2023 | 0.4 | Call re: 2.0 bidder diligence report review with PWP (M. Rahmani and others), R. Gordon, K. Kearney, S. Coverick (A&M) - partial attendance |
| Coverick, Steve | 11/29/2023 | 0.1 | Call with R. Gordon, S. Coverick (A&M) to discuss next steps on 2.0 diligence report, |
| Coverick, Steve | 11/29/2023 | 1.3 | Review and provide comments on analysis of recent claim trades at request of 2.0 bidder |
| Ernst, Reagan | 11/29/2023 | 0.6 | Call with J. MacDonald (S&C), K. Flinn (PWP), R. Ernst, C. Stockmeyer (A&M) re: venture investments weekly update |
| Ernst, Reagan | 11/29/2023 | 0.9 | Summarize position regarding convertible loan to equity investment included in Alameda master investment list |
| Ernst, Reagan | 11/29/2023 | 1.8 | Research position with missing documentation regarding equity conversion |
| Ernst, Reagan | 11/29/2023 | 1.1 | Meeting with L. Clayton, R. Ernst (A&M) re: venture team PMO slide deck |
| Ernst, Reagan | 11/29/2023 | 1.3 | Portray de mimimis asset overview as part of PMO slide deck |
| Ernst, Reagan | 11/29/2023 | 0.2 | Meeting with K. Flinn, E. Tu (PWP) K. Montague, L. Clayton, R. Ernst (A&M) re: fund process tracker refinements |
| Ernst, Reagan | 11/29/2023 | 2.1 | Portray potential dissolution asset overview as part of PMO slide deck |
| Ernst, Reagan | 11/29/2023 | 0.6 | Call with S. Glustein, K. Montague, L. Clayton, R. Ernst (A&M) re: remaining fund data room reconciliation |
| Ernst, Reagan | 11/29/2023 | 0.6 | Reconcile closed agreement fund information with inactive investments data room |
| Faett, Jack | 11/29/2023 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review updated financial projections received by bidder 2 |
| Flynn, Matthew | 11/29/2023 | 1.2 | Update preference analysis by KYC status presentation based on comments received |
| Gidoomal, Dhruv | 11/29/2023 | 0.8 | Review crypto exchange comparison slide request |
| Gidoomal, Dhruv | 11/29/2023 | 1.1 | Ensure consistency between bidder Harvey balls and new updates to bidder ranking system |
| Gidoomal, Dhruv | 11/29/2023 | 0.9 | Review updates to bidder ranking system |
| Glustein, Steven | 11/29/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss wind-down analysis relating to LedgerPrime |
| Glustein, Steven | 11/29/2023 | 2.6 | Finalize wind-down analysis regarding LedgerPrime relating to October recovery balance |
| Glustein, Steven | 11/29/2023 | 0.6 | Call with S. Glustein, K. Montague, L. Clayton, R. Ernst (A&M) re: remaining fund data room reconciliation |
| Glustein, Steven | 11/29/2023 | 0.6 | Call with J. MacDonald (S&C), K. Flinn (PWP), A. Titus, S. Glustein, K. Montague (A&M) re: venture investments weekly update |
| Glustein, Steven | 11/29/2023 | 0.2 | Review PMO slide regarding recent closings relating to the venture book |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 11/29/2023 | 0.6 | Review fund summary analysis regarding funded capital calls |
| Glustein, Steven | 11/29/2023 | 0.4 | Review T-Minus schedule relating to venture workstream |
| Glustein, Steven | 11/29/2023 | 1.7 | Research Relativity regarding historical GBTC purchase information |
| Glustein, Steven | 11/29/2023 | 0.3 | Review fund summary analysis regarding sold fund positions |
| Glustein, Steven | 11/29/2023 | 1.8 | Prepare liquidation scenario analysis regarding LedgerPrime relating to winddown costs |
| Glustein, Steven | 11/29/2023 | 0.3 | Provide comments to T-Minus schedule relating to venture workstream |
| Glustein, Steven | 11/29/2023 | 0.4 | Prepare PMO slides regarding brokerage account updates |
| Glustein, Steven | 11/29/2023 | 0.6 | Prepare PMO slides regarding LedgerPrime updates |
| Glustein, Steven | 11/29/2023 | 0.4 | Prepare PMO slides regarding token investment updates relating to past due tokens |
| Glustein, Steven | 11/29/2023 | 0.2 | Prepare PMO slides regarding token investment updates relating to post-petition token receipts |
| Glustein, Steven | 11/29/2023 | 0.4 | Prepare PMO slides regarding token investment updates relating to recent updates |
| Glustein, Steven | 11/29/2023 | 0.8 | Prepare PMO slides relating to venture portfolio updates |
| Glustein, Steven | 11/29/2023 | 0.4 | Review fund summary analysis regarding committed capital balance |
| Gordon, Robert | 11/29/2023 | 0.6 | Call with R. Gordon, K. Kearney, B. Turton, D. Hainline (A&M) to review draft financial projection materials |
| Gordon, Robert | 11/29/2023 | 1.1 | Teleconference with PWP(E. Tu, M. Rahmani, Others), R. Gordon, S. Coverick, K. Kearney(A&M) to review reverse diligence executive summary |
| Gordon, Robert | 11/29/2023 | 1.4 | Edit reverse diligence presentation executive summary |
| Gordon, Robert | 11/29/2023 | 0.9 | Teleconference with K. Kearney, R. Gordon(A&M) to update reverse diligence executive summary |
| Gordon, Robert | 11/29/2023 | 0.1 | Call with R. Gordon, S. Coverick (A&M) to discuss next steps on 2.0 diligence report, |
| Hainline, Drew | 11/29/2023 | 0.6 | Continue to update support binder format to ensure consistency to support 2.0 diligence |
| Hainline, Drew | 11/29/2023 | 1.4 | Continue to draft information for historical market trends to support 2.0 rapid assessment |
| Hainline, Drew | 11/29/2023 | 1.8 | Continue to perform outside research to support additional market presentations to include in 2.0 assessment |
| Hainline, Drew | 11/29/2023 | 0.7 | Draft updates to financial projections comparison presentation to support 2.0 diligence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 11/29/2023 | 0.6 | Call with R. Gordon, K. Kearney, B. Turton, D. Hainline (A&M) to review draft financial projection materials |
| Hainline, Drew | 11/29/2023 | 1.1 | Review historical volume data by exchange to support market analysis for 2.0 diligence |
| Hainline, Drew | 11/29/2023 | 0.7 | Call with S. Kolodny, D. Hainline (A&M) regarding financial projections comparison analysis to support 2.0 diligence |
| Hainline, Drew | 11/29/2023 | 0.4 | Summarize key findings for financial projection analysis to support 2.0 diligence |
| Hainline, Drew | 11/29/2023 | 0.6 | Finalize initial draft of financial projection analysis for distribution to support 2.0 diligence |
| Hainline, Drew | 11/29/2023 | 0.3 | Draft summary of key assumptions for TEV estimates to support financial projections analysis |
| Hainline, Drew | 11/29/2023 | 0.7 | Call to discuss Bidder #1 and Bidder #2 relative rankings with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Hainline, Drew | 11/29/2023 | 0.4 | Review outside research development to support 2.0 diligence market analysis |
| Hainline, Drew | 11/29/2023 | 0.4 | Review additional commentary for financial projections comparisons between bidders |
| Hainline, Drew | 11/29/2023 | 0.3 | Analysis cash runway with updated financial information to support 2.0 financial health assessment |
| Hainline, Drew | 11/29/2023 | 0.9 | Call to compare Bidder #1 and Bidder #2 models with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Hainline, Drew | 11/29/2023 | 0.4 | Call to discuss Bidder #1 and Bidder #2 comparison with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Hershan, Robert | 11/29/2023 | 1.9 | Ledger Prime - Tel call with A. Titus (A&M) updating status of open items; review key deliverables and update next phase of wind down |
| Johnston, David | 11/29/2023 | 0.4 | Review objection to asset sale motion filed November 29, 2023, consider analysis required |
| Kearney, Kevin | 11/29/2023 | 0.4 | Call re: 2.0 bidder diligence report review with PWP (M. Rahmani and others), R. Gordon, K. Kearney, S. Coverick (A&M) - partial attendance |
| Kearney, Kevin | 11/29/2023 | 0.9 | Call to compare Bidder #1 and Bidder #2 models with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Kearney, Kevin | 11/29/2023 | 1.1 | Teleconference with PWP(E. Tu, M. Rahmani, Others), R. Gordon, S. Coverick, K. Kearney(A&M) to review reverse diligence executive summary |
| Kearney, Kevin | 11/29/2023 | 0.4 | Call to discuss Bidder #1 and Bidder #2 comparison with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Kearney, Kevin | 11/29/2023 | 0.6 | Call with R. Gordon, K. Kearney, B. Turton, D. Hainline (A&M) to review draft financial projection materials |
| Kearney, Kevin | 11/29/2023 | 0.7 | Call to discuss Bidder #1 and Bidder #2 relative rankings with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Kearney, Kevin | 11/29/2023 | 0.9 | Teleconference with K. Kearney, R. Gordon(A&M) to update reverse diligence executive summary |
| Kearney, Kevin | 11/29/2023 | 0.7 | Call with K. Kearney, J. Faett (A&M) to review updated financial projections received by bidder 2 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kolodny, Steven | 11/29/2023 | 2.4 | Continue to work through deck for recent analysis on financials and findings |
| Kolodny, Steven | 11/29/2023 | 0.9 | Call to compare Bidder #1 and Bidder #2 models with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Kolodny, Steven | 11/29/2023 | 0.7 | Call to discuss Bidder #1 and Bidder #2 relative rankings with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Kolodny, Steven | 11/29/2023 | 0.7 | Call with S. Kolodny, D. Hainline (A&M) regarding financial projections comparison analysis to support 2.0 diligence |
| Kolodny, Steven | 11/29/2023 | 0.4 | Call to discuss Bidder #1 and Bidder #2 comparison with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Mosley, Ed | 11/29/2023 | 2.3 | Review of draft materials in preparation for bidder diligence calls |
| Mosley, Ed | 11/29/2023 | 0.7 | Discussion with K.Cofsky (PWP) regarding bidder diligence for FTX 2.0 |
| Paolinetti, Sergio | 11/29/2023 | 0.6 | Add market making loan agreements for past due tokens in Box folders |
| Paolinetti, Sergio | 11/29/2023 | 1.2 | Populate outreach tracker with SAFT and Market Making Loan Agreements' entities |
| Paolinetti, Sergio | 11/29/2023 | 0.7 | Finalize bridge analysis of token receivables for Alameda and LedgerPrime |
| Paolinetti, Sergio | 11/29/2023 | 1.1 | Analyze vesting schedule for token investment with irregular receipts |
| Paolinetti, Sergio | 11/29/2023 | 3.1 | Create a deck detailing strategic alternatives for outstanding vested tokens |
| Paolinetti, Sergio | 11/29/2023 | 1.9 | Update PMO token slides with vesting dates as of 11/29 and pricing as of 11/10 |
| Ramanathan, Kumanan | 11/29/2023 | 0.4 | Correspond with C. Rhine (Galaxy) to discuss price fluctuation on specific digital asset |
| Ramanathan, Kumanan | 11/29/2023 | 1.2 | Review of most recent OTC trading agreements and correspond with counsel re: changes |
| Reagan, Kelsey | 11/29/2023 | 1.4 | Review company reports for bidder #3 part 2 and bidder #5 |
| Reagan, Kelsey | 11/29/2023 | 1.6 | Research public information available for bidder #5 |
| Reagan, Kelsey | 11/29/2023 | 2.4 | Review management background reports for bidder #3 part 2 |
| Reagan, Kelsey | 11/29/2023 | 1.8 | Research public information available for bidder #3 part 2 |
| Reagan, Kelsey | 11/29/2023 | 1.2 | Update draft slides for bidder #5 as a placeholder |
| Simoneaux, Nicole | 11/29/2023 | 0.7 | Organize bidder diligence for Vault Trust based on updated interest |
| Simoneaux, Nicole | 11/29/2023 | 1.4 | Update bidder diligence outstanding items re: sale of Vault Trust Co |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/29/2023 | 0.8 | Continue review of token sales to token receipts mapping |
| Stockmeyer, Cullen | 11/29/2023 | 0.7 | Review coin report quantities for token receivable package from S. Paolinetti (A&M) |
| Titus, Adam | 11/29/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss wind-down analysis relating to LedgerPrime |
| Titus, Adam | 11/29/2023 | 1.9 | Review all dissolutions proposed by portfolio companies to determine next steps |
| Titus, Adam | 11/29/2023 | 1.3 | Edit receipts forecast based on latest anticipated closing in coordination with J. Cooper [A&M] from cash team |
| Titus, Adam | 11/29/2023 | 1.3 | Review updated winddown budget details for hedge fund entity related to costs associated assumptions related to assets |
| Titus, Adam | 11/29/2023 | 0.8 | Provide comments to winddown budget for hedge fund entity to S. Glustein [A&M] |
| Titus, Adam | 11/29/2023 | 1.8 | Provide comments to S. Glustein [A&] on updates to PMO materials |
| Titus, Adam | 11/29/2023 | 0.9 | Review bridge analysis of token receivables update for plan report |
| Titus, Adam | 11/29/2023 | 0.6 | Call with J. MacDonald (S&C), K. Flinn (PWP), A. Titus, S. Glustein, K. Montague (A&M) re: venture investments weekly update |
| Titus, Adam | 11/29/2023 | 0.9 | Draft deliverable update for R. Hershan [A&M] on hedge fund entity |
| Titus, Adam | 11/29/2023 | 0.4 | Review draft of BOD materials based on latest venture update |
| Trent, Hudson | 11/29/2023 | 1.8 | Prepare analysis for incorporation into terms overview materials related to FTX 2.0 process |
| Trent, Hudson | 11/29/2023 | 1.4 | Prepare shell of materials updating on terms of APA for ongoing negotiations with FTX 2.0 bidders |
| Turton, Bobby | 11/29/2023 | 0.4 | Call to discuss Bidder #1 and Bidder #2 comparison with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Turton, Bobby | 11/29/2023 | 2.6 | Finalize slides to outline liquidity provider for Bidder #1 |
| Turton, Bobby | 11/29/2023 | 0.6 | Call with R. Gordon, K. Kearney, B. Turton, D. Hainline (A&M) to review draft financial projection materials |
| Turton, Bobby | 11/29/2023 | 2.1 | Prepare financial projection comparison of Bidders 1 and 2 |
| Turton, Bobby | 11/29/2023 | 0.9 | Call to compare Bidder #1 and Bidder #2 models with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Turton, Bobby | 11/29/2023 | 0.2 | Call with K. Kearny, B. Turton, and M. Beretta (A&M) to discuss financial comparison of Bidders 1 and 2 |
| Turton, Bobby | 11/29/2023 | 0.7 | Call to discuss Bidder #1 and Bidder #2 relative rankings with K. Kearney, D. Hairline, S. Kolodny, B. Turton and M. Beretta (A&M) |
| Beretta, Matthew | 11/30/2023 | 1.2 | Complete summary grid of crypto liquidity and payment gateways |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Beretta, Matthew | 11/30/2023 | 0.3 | Draft and send email with explanation of new VDR files for Bidder #1 |
| Beretta, Matthew | 11/30/2023 | 1.2 | Edit summary grid of crypto liquidity and payment gateways |
| Beretta, Matthew | 11/30/2023 | 1.1 | Review crypto market report from A&M Insight Center focusing on liquidity and payment rails |
| Beretta, Matthew | 11/30/2023 | 1.8 | Research liquidity sources for major crypto exchanges and compare with Bidder #1 |
| Beretta, Matthew | 11/30/2023 | 0.4 | Review updated VDR files for Bidder #1 |
| Beretta, Matthew | 11/30/2023 | 2.1 | Research payment gateways for major crypto exchanges |
| Chambers, Henry | 11/30/2023 | 0.9 | Prepare the protocol for code sharing to FTX Bidder |
| Chambers, Henry | 11/30/2023 | 0.4 | Review the Code sharing presentation to FTX Management |
| Chambers, Henry | 11/30/2023 | 0.6 | Organize logistics for bidder review FTX source code |
| Clayton, Lance | 11/30/2023 | 1.6 | Review updates to tear-sheet templates made by R. Ernst (A&M) |
| Clayton, Lance | 11/30/2023 | 2.8 | Draft initial venture recoveries schedule re: plan team reporting |
| Clayton, Lance | 11/30/2023 | 2.6 | Draft initial monthly reporting schedule re: MOR reporting of venture investments |
| Clayton, Lance | 11/30/2023 | 3.1 | Prepare updates to venture investment model re: recent post-petition adjustments and updates |
| Clayton, Lance | 11/30/2023 | 0.9 | Meeting with K. Montague, L. Clayton, R. Ernst (A&M) re: venture book tear sheet approach |
| Clayton, Lance | 11/30/2023 | 1.4 | Prepare updates to venture gameplan tracker for upcoming stand-up meeting |
| Clayton, Lance | 11/30/2023 | 0.4 | Meeting with S. Glustein, K. Montague, L. Clayton, R. Ernst (A&M) re: venture book tear sheet processing |
| Cooper, James | 11/30/2023 | 0.4 | Coordinate internally and prepare diligence approval requests for FTX 2.0 re Blockfolio |
| Coverick, Steve | 11/30/2023 | 0.3 | Call with E. Mosley, R. Gordon, S. Coverick (A&M) re: 2.0 bidder diligence report updates |
| Coverick, Steve | 11/30/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: follow ups from call with Bidder #1 |
| Coverick, Steve | 11/30/2023 | 0.3 | Call with M. Rahmani (PWP) re: diligence request from 2.0 bidder |
| Coverick, Steve | 11/30/2023 | 1.3 | Call regarding 2.0 diligence with K. Cofsky and others (PWP), O. Palka and others (Citi), D. Bonanno and others (Bidder #1), T. Biggs and others (M3), E. Mosley, S. Coverick, K. Ramanathan, and C. Sullivan (A&M) |
| Coverick, Steve | 11/30/2023 | 0.3 | Call with R. Gordon, S. Coverick (A&M) re: edits to 2.0 diligence report |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 11/30/2023 | 0.9 | Meeting with K. Montague, L. Clayton, R. Ernst (A&M) re: venture book tear sheet approach |
| Ernst, Reagan | 11/30/2023 | 0.4 | Meeting with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture team stand-up call updates |
| Ernst, Reagan | 11/30/2023 | 0.9 | Import token quantities from coin report database to the venture token model to operate monthly bridge |
| Ernst, Reagan | 11/30/2023 | 1.8 | Assemble investment detail regarding ongoing financial obligations for Alameda equity positions |
| Ernst, Reagan | 11/30/2023 | 1.6 | Assemble investment detail regarding outstanding company communication for Alameda equity positions |
| Ernst, Reagan | 11/30/2023 | 0.8 | Revise venture book contact gathering list for tear sheet overview deliverable |
| Ernst, Reagan | 11/30/2023 | 0.9 | Assemble investment detail regarding post-money valuation for Alameda equity positions |
| Ernst, Reagan | 11/30/2023 | 1.3 | Reconcile bridge for monthly coin report update |
| Ernst, Reagan | 11/30/2023 | 0.4 | Meeting with S. Glustein, K. Montague, L. Clayton, R. Ernst (A&M) re: venture book tear sheet processing |
| Faett, Jack | 11/30/2023 | 0.9 | Call with K. Kearney, J. Faett (A&M) to review updated operational readiness assessment information for bidder 1 |
| Faett, Jack | 11/30/2023 | 0.1 | Call to discuss subcon/commingling data request with J. Faett and A. Stolyar (A&M) |
| Flynn, Matthew | 11/30/2023 | 0.9 | Review KYC status for FTX 2.0 process |
| Gidoomal, Dhruv | 11/30/2023 | 1.6 | Research public domain for information relating to bidder 1 approval |
| Gidoomal, Dhruv | 11/30/2023 | 1.1 | Research potential bidders (5 and 6) for updates, press releases, historical data and investigations |
| Glustein, Steven | 11/30/2023 | 0.4 | Meeting with S. Glustein, K. Montague, L. Clayton, R. Ernst (A&M) re: venture book tear sheet processing |
| Glustein, Steven | 11/30/2023 | 0.6 | Provide comments on capital call commitments outstanding analysis bridge relating to venture fund investments |
| Glustein, Steven | 11/30/2023 | 0.4 | Review daily reports received from NAV relating to LedgerPrime |
| Glustein, Steven | 11/30/2023 | 2.1 | Update remaining assets summary relating to LedgerPrime |
| Glustein, Steven | 11/30/2023 | 0.7 | Update workplan document relating to venture investment workstream |
| Glustein, Steven | 11/30/2023 | 0.9 | Review contact listing relating to venture investment companies |
| Glustein, Steven | 11/30/2023 | 0.6 | Research Relativity regarding share certificate support relating to venture equity investment |
| Glustein, Steven | 11/30/2023 | 0.4 | Provide comments on contact listing relating to venture investment companies |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 11/30/2023 | 1.8 | Review token transfer details regarding cold-storage transfers relating to LedgerPrime |
| Glustein, Steven | 11/30/2023 | 0.3 | Correspondence with J. MacDonald (S&C) regarding past due token investments |
| Glustein, Steven | 11/30/2023 | 1.3 | Update comments on contact listing relating to venture investment companies |
| Glustein, Steven | 11/30/2023 | 1.2 | Review venture update materials provided by PWP relating to unfunded capital commitments |
| Gordon, Robert | 11/30/2023 | 1.8 | Prepare for reverse diligence review with J. Ray(FTX) by reviewing detailed bidder presentation |
| Gordon, Robert | 11/30/2023 | 0.2 | Teleconference with R. Gordon(A&M), A. Kranzley(S&C) over diligence status |
| Gordon, Robert | 11/30/2023 | 1.2 | Teleconference with S&C(A. Levine, M. Friedman, others), PWP(M. Rahmani, others), R. Gordon, K. Kearney(A&M) to prepare for reverse diligence walkthrough with FTX management |
| Gordon, Robert | 11/30/2023 | 0.3 | Call with E. Mosley, R. Gordon, S. Coverick (A&M) re: 2.0 bidder diligence report updates |
| Gordon, Robert | 11/30/2023 | 1.3 | Diligence discussion with FTX 2.0 bidder #1 with M3 (various), Bidder management (various), PWP (K. Cofsky, M. Rahmani), A&M (E. Mosley, , K. Ramanathan, , others) |
| Gordon, Robert | 11/30/2023 | 1.4 | Preparation discussion with K. Kearney, R. Gordon(A&M) over reverse diligence review with FTX management |
| Gordon, Robert | 11/30/2023 | 0.3 | Call with R. Gordon, S. Coverick (A&M) re: edits to 2.0 diligence report |
| Gordon, Robert | 11/30/2023 | 0.2 | 2.0 Rapid Assessment leads call with R. Gordon, K. Kearney, D. Hainline, K. Reagan, and B. Turton (A&M) |
| Hainline, Drew | 11/30/2023 | 0.3 | Call with K. Kearney, D. Hainline (A&M) regarding updates and next steps for 2.0 diligence |
| Hainline, Drew | 11/30/2023 | 2.4 | Draft updates to support binder for market analysis to support 2.0 assessment |
| Hainline, Drew | 11/30/2023 | 0.2 | 2.0 Rapid Assessment leads call with R. Gordon, K. Kearney, D. Hainline, K. Reagan, and B. Turton (A&M) |
| Hainline, Drew | 11/30/2023 | 0.4 | Draft updates to bidder #2 support binder based on updates to assessment materials |
| Hainline, Drew | 11/30/2023 | 0.8 | Draft updates to 2.0 rapid assessment materials related to market overviews and trends |
| Hainline, Drew | 11/30/2023 | 0.6 | Perform market research to gather historical trading volumes by exchange to support market assessment |
| Hainline, Drew | 11/30/2023 | 0.7 | Perform outside research regarding exchanges with in house liquidity partners to support 2.0 diligence |
| Hainline, Drew | 11/30/2023 | 1.9 | Continue market research to support market trend assessment for 2.0 diligence |
| Hainline, Drew | 11/30/2023 | 0.4 | Review updated rankings for tear sheets in 2.0 rapid assessment materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/30/2023 | 1.2 | Teleconference with S&C(A. Levine, M. Friedman, others), PWP(M. Rahmani, others), R. Gordon, K. Kearney(A&M) to prepare for reverse diligence walkthrough with FTX management |
| Kearney, Kevin | 11/30/2023 | 0.9 | Call with K. Kearney, J. Faett (A&M) to review updated operational readiness assessment information for bidder 1 |
| Kearney, Kevin | 11/30/2023 | 0.3 | Call with K. Kearney, D. Hainline (A&M) regarding updates and next steps for 2.0 diligence |
| Kearney, Kevin | 11/30/2023 | 1.4 | Preparation discussion with K. Kearney, R. Gordon(A&M) over reverse diligence review with FTX management |
| Kearney, Kevin | 11/30/2023 | 0.2 | 2.0 Rapid Assessment leads call with R. Gordon, K. Kearney, D. Hainline, K. Reagan, and B. Turton (A&M) |
| Kolodny, Steven | 11/30/2023 | 0.3 | Review bidder overviews and overall rankings |
| Kolodny, Steven | 11/30/2023 | 1.2 | Continue to draft updates to binder based on changes to diligence review materials |
| Kolodny, Steven | 11/30/2023 | 1.6 | Conduct market research on trading volumes |
| Mosley, Ed | 11/30/2023 | 1.2 | Review of and prepare comments to draft bidder assessment analysis |
| Mosley, Ed | 11/30/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: follow ups from call with Bidder #1 |
| Mosley, Ed | 11/30/2023 | 1.3 | Diligence discussion with FTX 2.0 bidder #1 with M3 (various), Bidder management (various), PWP (K.Cofsky, M.Rahmani), A&M (E.Mosley, S.Coverick, K.Ramanathan, R.Gordon, others) |
| Mosley, Ed | 11/30/2023 | 0.3 | Call with E. Mosley, R. Gordon, S. Coverick (A&M) re: 2.0 bidder diligence report updates |
| Mosley, Ed | 11/30/2023 | 0.2 | Discussion with K.Cofsky (PWP) regarding bidder diligence and upcoming meetings with management |
| Paolinetti, Sergio | 11/30/2023 | 0.8 | Import token quantities from Coin Report database to the venture token model |
| Paolinetti, Sergio | 11/30/2023 | 1.7 | Estimate variance in token quantities between Coin Report Database and venture token model's vesting schedule |
| Paolinetti, Sergio | 11/30/2023 | 2.3 | Update past due token strategic alternatives deck with LedgerPrime vested outstanding balances |
| Paolinetti, Sergio | 11/30/2023 | 0.6 | Summarize information found on Relativity re: token investments under investigation |
| Ramanathan, Kumanan | 11/30/2023 | 1.3 | Call regarding 2.0 diligence with K. Cofsky and others (PWP), O. Palka and others (Citi), D. Bonanno and others (Bidder #1), T. Biggs and others (adviser), E. Mosley, S. Coverick, K. Ramanathan, and C. Sullivan (A&M) |
| Ramanathan, Kumanan | 11/30/2023 | 0.4 | Review of Grayscale subscription documents and provide feedback to counsel |
| Ramanathan, Kumanan | 11/30/2023 | 1.3 | Diligence discussion with FTX 2.0 bidder #1 (various), Bidder management (various), PWP (K.Cofsky, M.Rahmani), A&M (E. Mosley, S.Coverick, K.Ramanathan, R.Gordon, others) |
| Ramanathan, Kumanan | 11/30/2023 | 0.3 | Correspond with C. Rhine (Galaxy) re: counterparty trading arrangements and provide feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/30/2023 | 0.3 | Review of updated sales process materials and provide feedback on changes |
| Reagan, Kelsey | 11/30/2023 | 2.3 | Review slides for bidder #5 in presentation |
| Reagan, Kelsey | 11/30/2023 | 3.1 | Update support binder for changes made to KYC / AML |
| Reagan, Kelsey | 11/30/2023 | 0.2 | 2.0 Rapid Assessment leads call with R. Gordon, K. Kearney, D. Hainline, K. Reagan, and B. Turton (A&M) |
| Reagan, Kelsey | 11/30/2023 | 2.7 | Update management findings in presentation for bidder #3 part 2 |
| Stockmeyer, Cullen | 11/30/2023 | 0.9 | Develop analysis related to setting review of past due token receivable contracts |
| Stockmeyer, Cullen | 11/30/2023 | 0.8 | Provide comments on analysis developed by S. Paolinetti (A&M) related to venture token receivables balance |
| Stockmeyer, Cullen | 11/30/2023 | 0.6 | Provide comments on analysis developed by S. Paolinetti (A&M) related to subsidiary - venture token receivables balance |
| Sullivan, Christopher | 11/30/2023 | 1.3 | Call regarding 2.0 diligence with K. Cofsky and others (PWP), O. Palka and others (Citi), D. Bonanno and others (Bidder #1), T. Biggs and others (M3), E. Mosley, S. Coverick, K. Ramanathan, and C. Sullivan (A&M) |
| Titus, Adam | 11/30/2023 | 0.8 | Review financial data package provided by NAV related to hedge fund entity |
| Titus, Adam | 11/30/2023 | 0.8 | Provide feedback to token issuer based on requirements to return funds |
| Titus, Adam | 11/30/2023 | 1.3 | Provide edits to materials based on review of capital call details |
| Titus, Adam | 11/30/2023 | 1.3 | Review details associated with capital calls including outstanding call and liabilities |
| Titus, Adam | 11/30/2023 | 0.7 | Call with S. Glustein [A&M] to discuss current and pending capital calls |
| Titus, Adam | 11/30/2023 | 1.3 | Review analysis of token data including past dues for execution of responses |
| Titus, Adam | 11/30/2023 | 1.8 | Update spreads including financial data based on received financial data package for hedge fund entity |
| Titus, Adam | 11/30/2023 | 1.8 | Review venture BOD materials to confirm capital call amounts |
| Titus, Adam | 11/30/2023 | 0.6 | Respond to request for position details from M. Rahmani [PWP] related to token positions |
| Turton, Bobby | 11/30/2023 | 0.9 | Review crypto market report from A&M Insight Center focusing on liquidity and payment rails |
| Turton, Bobby | 11/30/2023 | 0.2 | 2.0 Rapid Assessment leads call with R. Gordon, K. Kearney, D. Hainline, K. Reagan, and B. Turton (A&M) |
| Turton, Bobby | 11/30/2023 | 2.1 | Research payment gateways for major crypto exchanges |
| Turton, Bobby | 11/30/2023 | 2.4 | Research liquidity sources for major crypto exchanges |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Turton, Bobby | 11/30/2023 | 1.2 | Complete summary grid of crypto liquidity and payment gateways |
| Walia, Gaurav | 11/30/2023 | 1.3 | Call regarding FTX 2.0 process with M. Rahmani and others (PWP), M. Gracia and others (Citi), D. Bonanno and others (Bidder #1), T. Biggs and others (advisor), G. Walia, and H. Trent (A&M) |
| **Subtotal** | | **2,417.0** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 11/1/2023 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath (A&M), B. Harsch, D. O'Hara, A. Zahn, and K. Kewlani (S&C) regarding analysis of transactions with Alameda counterparty |
| Arnett, Chris | 11/1/2023 | 2.2 | Review and comment on research of certain counterparties to date conducted to date to advance avoidance turnover motions |
| Arnett, Chris | 11/1/2023 | 0.6 | Research info gathered to date on exchange operations and summarize for QE |
| Arnett, Chris | 11/1/2023 | 0.5 | Call with J. Croke (S&C), K. Ramanathan, G. Walia, and C. Arnett (A&M) to discuss user exchange analysis |
| Blanchard, Madison | 11/1/2023 | 0.1 | Call with A. Helal and M. Blanchard (A&M) regarding pricing for preference exposure approaches |
| Blanchard, Madison | 11/1/2023 | 0.6 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to presentation relating to Nexo account analysis |
| Blanchard, Madison | 11/1/2023 | 0.6 | Prepare refreshed complaint exhibit for exchange customer analysis incorporating updated pricing |
| Blanchard, Madison | 11/1/2023 | 2.9 | Update Nexo account analysis presentation following discussion relating to quality control review |
| Blanchard, Madison | 11/1/2023 | 0.6 | Prepare materials to be shared with counsel relating to Alameda lender |
| Blanchard, Madison | 11/1/2023 | 0.1 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding Alameda lender update |
| Blanchard, Madison | 11/1/2023 | 0.4 | Call with P. McGrath and M. Blanchard (A&M) regarding Alameda lender transfers |
| Blanchard, Madison | 11/1/2023 | 1.1 | Continue to update Nexo account analysis presentation following discussion relating to quality control review |
| Blanchard, Madison | 11/1/2023 | 0.7 | Review of data retrieved from Debtor Bitmax account |
| Blanchard, Madison | 11/1/2023 | 0.6 | Respond to quality control review feedback relating to Nexo account analysis |
| Blanchard, Madison | 11/1/2023 | 0.3 | Review documentation and information relating to various lending claims statuses and casework |
| Broskay, Cole | 11/1/2023 | 0.4 | Call to follow-up discussion on remaining items for WRS Silo summary deck with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/1/2023 | 0.9 | Call to review WRS Silo summary deck for FTX 2.0 with C. Broskay, M. Jones, R. Bruck (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 11/1/2023 | 0.6 | Provide commentary on WRS silo summary deck to WRS working team |
| Broskay, Cole | 11/1/2023 | 1.0 | Call to discuss outstanding items for WRS Silo summary deck with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/1/2023 | 0.7 | Review FTX.US exchange founding information until petition date |
| Bruck, Ran | 11/1/2023 | 0.4 | Call to follow-up discussion on remaining items for WRS Silo summary deck with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/1/2023 | 1.0 | Call to discuss outstanding items for WRS Silo summary deck with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/1/2023 | 1.9 | Research documents relating to the incorporation of West Realm Shires Inc |
| Bruck, Ran | 11/1/2023 | 1.7 | Research incorporation of West Realm Shires Services Inc |
| Bruck, Ran | 11/1/2023 | 1.4 | Research SAFE Notes for WRS Entities before petition date |
| Bruck, Ran | 11/1/2023 | 0.9 | Call to review WRS Silo summary deck for FTX 2.0 with C. Broskay, M. Jones, R. Bruck (A&M) |
| Burns, Zach | 11/1/2023 | 0.9 | Analyze SBF's claims of how customer assets were treated vs how internal communications framed the segregation of assets |
| Burns, Zach | 11/1/2023 | 1.1 | Analyze FTX Introduction Slide Deck for fees relating to trading on the FTX platform |
| Burns, Zach | 11/1/2023 | 0.9 | Analyze internal FTX employee communications surrounding the availability of crypto products on the US exchange in Relativity |
| Burns, Zach | 11/1/2023 | 0.6 | Call over search process and results for FTX Digital Markets bank account search in the JPL Relativity instance with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 11/1/2023 | 1.6 | Analyze internal FTX employee memos demonstrating how the liquidation process for customers trading on margin worked in Relativity |
| Burns, Zach | 11/1/2023 | 1.4 | Analyze documents showing how deposited fiat currency on the FTX exchange moved through FBO accounts in Relativity |
| Burns, Zach | 11/1/2023 | 1.2 | Analyze documents showing how customer assets were placed in omnibus wallets with each customer having an individual address to access said wallet in Relativity |
| Burns, Zach | 11/1/2023 | 0.8 | Analyze documents showing how deposited crypto moved on the FTX exchange in Relativity |
| Burns, Zach | 11/1/2023 | 1.2 | Analyze marketing materials surrounding the availability of certain crypto products on the US exchange in Relativity |
| Burns, Zach | 11/1/2023 | 1.6 | Analyze documents related to the roles and responsibilities of the head of Ventures investments for FTX in Relativity |
| Canale, Alex | 11/1/2023 | 0.7 | Review data from Bitmax exchange relevant to assessing Debtors' potential claim |
| Canale, Alex | 11/1/2023 | 0.9 | Review updated Nexo trading analysis deck and edit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/1/2023 | 0.1 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding Alameda lender update |
| Canale, Alex | 11/1/2023 | 0.8 | Review documents to be produced to Alameda lender relevant to claim analysis |
| Canale, Alex | 11/1/2023 | 0.7 | Review documents relating to vendor preference claim analysis |
| Canale, Alex | 11/1/2023 | 0.9 | Review documents related to Alameda counterparty investigation |
| Canale, Alex | 11/1/2023 | 0.6 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to presentation relating to Nexo account analysis |
| Canale, Alex | 11/1/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) A. Vanderkamp (Alix) regarding productions to third parties |
| Canale, Alex | 11/1/2023 | 0.3 | Discussions with A&M team L. Ryan, A. Canale (A&M) regarding Alameda lender production |
| Canale, Alex | 11/1/2023 | 0.8 | Calls with A. Canale, L. Ryan regarding findings relating to audit processes |
| Canale, Alex | 11/1/2023 | 0.3 | Correspond with A&M team regarding Nexo claim analysis |
| Canale, Alex | 11/1/2023 | 0.4 | Correspond with A&M team regarding vendor preference claims analysis |
| Canale, Alex | 11/1/2023 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath (A&M), B. Harsch, D. O'Hara, A. Zahn, and K. Kewlani (S&C) regarding analysis of transactions with Alameda counterparty |
| Cox, Allison | 11/1/2023 | 0.5 | Teleconference with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding professional firms workstream update |
| Cox, Allison | 11/1/2023 | 0.2 | Call with A. Cox and D. Medway (A&M) regarding QE follow up inquiry regarding Prager Metis investigation |
| Cox, Allison | 11/1/2023 | 2.4 | Document review for additional professional firms requested |
| Cox, Allison | 11/1/2023 | 1.4 | Review payments made to Prager Metis on exchange |
| Cox, Allison | 11/1/2023 | 1.3 | Review Prager Metis journal entry testing |
| Cox, Allison | 11/1/2023 | 0.1 | Teleconference with T. Gosau and A. Cox (A&M) regarding Prager Metis open requests |
| Cox, Allison | 11/1/2023 | 2.8 | Update document and correspondence summary for additional professional firms requested by counsel |
| Dobbs, Aaron | 11/1/2023 | 2.1 | Account ownership and key personnel summary for Deck technologies to assess avoidance action claims |
| Dobbs, Aaron | 11/1/2023 | 1.3 | Summarize petition date claims data for Ready Inc to assess viable claims from and against Ready Campaigns |
| Dobbs, Aaron | 11/1/2023 | 2.2 | Relativity searches for Fastlane consulting invoices to show vendor relationship for potential claims |
| Dobbs, Aaron | 11/1/2023 | 0.2 | Call with T. Gosau, and A. Dobbs (A&M) to discuss vendor tear sheet and relationship between Deck Technologies Inc and Ready Campaigns Inc |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 11/1/2023 | 3.1 | Prepare Vendor Preference Analysis for Miami Heat Limited Partnership |
| Ebrey, Mason | 11/1/2023 | 0.4 | Save down claims related to Alameda counterparty into avoidance actions folder |
| Ebrey, Mason | 11/1/2023 | 2.9 | Search in Relativity for documents related to debtor relationship with Miami Heat Limited Partnership |
| Ebrey, Mason | 11/1/2023 | 0.2 | Call with T. Gosau and M. Ebrey (A&M) regarding preference analysis for Miami Heat Limited Partnership |
| Ebrey, Mason | 11/1/2023 | 0.1 | Call with W. Ruez, M. Ebrey (A&M) regarding updates to Ray Bloch Production Inc Vendor Tear Sheet |
| Flynn, Matthew | 11/1/2023 | 0.4 | Review customer motion provided by S&C |
| Flynn, Matthew | 11/1/2023 | 0.2 | Review of insider exchange analysis for S&C |
| Flynn, Matthew | 11/1/2023 | 1.2 | Perform balance changes analysis on customer NFTs for S&C |
| Flynn, Matthew | 11/1/2023 | 1.4 | Analyze related party transfer detail to customers on FTX.COM |
| Flynn, Matthew | 11/1/2023 | 0.9 | Analyze related party transfer detail to customers on FTX.US |
| Flynn, Matthew | 11/1/2023 | 0.8 | Review withdrawals associated with related party transfers |
| Gordon, Robert | 11/1/2023 | 0.9 | Review Alameda counterparty analysis for potential comments |
| Gosau, Tracy | 11/1/2023 | 0.2 | Call with T. Gosau, and A. Dobbs (A&M) to discuss vendor tear sheet and relationship between Deck Technologies Inc and Ready Campaigns Inc |
| Gosau, Tracy | 11/1/2023 | 0.1 | Teleconference with T. Gosau and A. Cox (A&M) regarding Prager Metis open requests |
| Gosau, Tracy | 11/1/2023 | 0.5 | Teleconference with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding professional firms workstream update |
| Gosau, Tracy | 11/1/2023 | 0.9 | Review agreements for preference analysis re: Miami Heat Limited Partnership |
| Gosau, Tracy | 11/1/2023 | 1.1 | Review supporting documents related to Prager re: Professionals Workstream |
| Gosau, Tracy | 11/1/2023 | 1.4 | Review bank statements related to transactions paid to Ready Campaign re: vendor preference analysis |
| Gosau, Tracy | 11/1/2023 | 0.2 | Call with T. Gosau and M. Ebrey (A&M) regarding preference analysis for Miami Heat Limited Partnership |
| Gosau, Tracy | 11/1/2023 | 2.7 | Review documents relating to Ready Campaign re: vendor preference analysis |
| Hainline, Drew | 11/1/2023 | 1.1 | Perform research on historical acquisitions to support binder development |
| Helal, Aly | 11/1/2023 | 1.5 | Reconcile FTX Japan Debtors SBI Clearing Trust Accounts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 11/1/2023 | 0.1 | Call with A. Helal and M. Blanchard (A&M) regarding pricing for preference exposure approaches |
| Hoffer, Emily | 11/1/2023 | 3.0 | Identify counterparties for transactions occurring in Guarding Against Pandemics accounts to be used in funds tracing exercise |
| Jones, Mackenzie | 11/1/2023 | 1.0 | Call to discuss outstanding items for WRS Silo summary deck with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/1/2023 | 0.9 | Call to review WRS Silo summary deck for FTX 2.0 with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/1/2023 | 1.1 | Create slides related to WRS silo acquisitions |
| Jones, Mackenzie | 11/1/2023 | 0.4 | Call to follow-up discussion on remaining items for WRS Silo summary deck with C. Broskay, M. Jones, R. Bruck (A&M) |
| Konig, Louis | 11/1/2023 | 1.6 | Database scripting related to user account post petition transaction analysis |
| Konig, Louis | 11/1/2023 | 2.1 | Analysis and presentation of results related to user account analysis under various withdrawal assumptions |
| Konig, Louis | 11/1/2023 | 2.4 | Quality control and output review related to user account analysis under various withdrawal assumptions |
| Konig, Louis | 11/1/2023 | 1.8 | Database scripting related to user account analysis under various withdrawal assumptions |
| Lee, Julian | 11/1/2023 | 0.2 | Update tear sheet summary for vendor payment analysis re: Brian Jung |
| Lee, Julian | 11/1/2023 | 1.3 | Research payments to Playground Ventures, Refactor Capital, Mayfield XV for purposes of vendor preference analysis |
| Lee, Julian | 11/1/2023 | 0.8 | Update tear sheet summary for vendor payment analysis re: Rational Pr LLC |
| Lee, Julian | 11/1/2023 | 0.2 | Call with J. Lee and B. Price (A&M) regarding Brian Jung payments for the purposes of the vendor analysis |
| Lee, Julian | 11/1/2023 | 0.1 | Update summary of vendor population for preference analysis |
| Lee, Julian | 11/1/2023 | 0.2 | Correspond with Database team regarding possible customer activity related to Jignesh Kakkad |
| Lee, Julian | 11/1/2023 | 0.1 | Correspond with team regarding vendor payments to Miami Heat partnership |
| Lee, Julian | 11/1/2023 | 0.1 | Correspond with team re: vendor payments to 101 Second Street |
| Lee, Julian | 11/1/2023 | 0.5 | Meeting to discuss cash database findings related to FTX DM with J. Lee and A. Maggard (A&M) |
| Lee, Julian | 11/1/2023 | 0.5 | Review invoices, purchase agreement related to payments for Tigerwit for purposes of vendor preference analysis |
| Maggard, Austin | 11/1/2023 | 1.4 | Review BOX for support to include in the DOTCOM acquisitions/investments slides |
| Maggard, Austin | 11/1/2023 | 1.2 | Identify support in BOX for the cash database section in the case summary binder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/1/2023 | 0.2 | Respond to comments left in the case summary binder and make edits where necessary |
| Maggard, Austin | 11/1/2023 | 0.5 | Meeting to discuss cash database findings related to FTX DM with J. Lee and A. Maggard (A&M) |
| Maggard, Austin | 11/1/2023 | 0.9 | Review customer migration slide in the case summary binder |
| Maggard, Austin | 11/1/2023 | 0.4 | Add support to the case summary binder for the FTX EU and FTX Japan sections |
| Maggard, Austin | 11/1/2023 | 0.8 | Review BOX for support related to the FTX Europe and Liquid Group acquisitions in the case summary binder |
| Maggard, Austin | 11/1/2023 | 0.6 | Review the shortfall/recoveries deck to include in the case summary binder |
| Maggard, Austin | 11/1/2023 | 0.3 | Review the cash transfers to/from slides in the case summary binder |
| Maggard, Austin | 11/1/2023 | 0.7 | Add cash database process slides to the case summary binder |
| Maggard, Austin | 11/1/2023 | 0.6 | Meeting to discuss cash database and acquisition/investment slides in the case summary binder with A. Maggard and K. Zabcik (A&M) |
| McGrath, Patrick | 11/1/2023 | 2.2 | Identify and review transactional information related to Alameda counterparty |
| McGrath, Patrick | 11/1/2023 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath (A&M), B. Harsch, D. O'Hara, A. Zahn, and K. Kewlani (S&C) regarding analysis of transactions with Alameda counterparty |
| McGrath, Patrick | 11/1/2023 | 1.1 | Analyze related party exchange accounts in connection with customer preference analysis |
| McGrath, Patrick | 11/1/2023 | 0.6 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding updates to presentation relating to Nexo account analysis |
| McGrath, Patrick | 11/1/2023 | 0.4 | Call with P. McGrath and M. Blanchard (A&M) regarding Alameda lender transfers |
| McGrath, Patrick | 11/1/2023 | 0.1 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding Alameda lender update |
| McGrath, Patrick | 11/1/2023 | 1.2 | Review summary of exchange information related to Nexo lending relationship |
| Medway, David | 11/1/2023 | 0.7 | Prepare response to QE follow up inquiry regarding Prager Metis investigation |
| Medway, David | 11/1/2023 | 0.2 | Communications with QE and A&M team regarding Prager Metis investigation |
| Medway, David | 11/1/2023 | 0.2 | Call with A. Cox and D. Medway (A&M) regarding QE follow up inquiry regarding Prager Metis investigation |
| Mirando, Michael | 11/1/2023 | 2.1 | Create a timeline of events for DOTCOM silo for the case summary presentation |
| Mirando, Michael | 11/1/2023 | 1.4 | Search box for documents related to FTX Exchange FZE |
| Mirando, Michael | 11/1/2023 | 2.9 | Research DOTCOM silo acquisitions for case summary presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 11/1/2023 | 2.1 | Search Relativity for documents related to FTX Exchange FZE |
| Patel, Ishika | 11/1/2023 | 1.9 | Review of invoices and email correspondence for vendor analysis re: Doordash |
| Patel, Ishika | 11/1/2023 | 2.7 | Analyze invoices and documents related to preference period of vendor payments re: Doordash |
| Patel, Ishika | 11/1/2023 | 2.4 | Target relativity searches for agreements related to vendor analysis |
| Patel, Ishika | 11/1/2023 | 2.1 | Target relativity searches for agreements and invoices related to vendor analysis re: MPG Live |
| Price, Breanna | 11/1/2023 | 1.1 | Search Relativity for details regarding the Brian Jung sponsorship for the purposes of the vendor analysis |
| Price, Breanna | 11/1/2023 | 0.2 | Call with W. Ruez and B. Price (A&M) to discuss Spilsbury Holdings Limited for the purposes of the vendor analysis |
| Price, Breanna | 11/1/2023 | 0.4 | Add TradeStation statements to the bank statement tracker |
| Price, Breanna | 11/1/2023 | 0.2 | Search Relativity for details regarding Huobi for the purposes of the lender analysis |
| Price, Breanna | 11/1/2023 | 1.3 | Search Relativity for details regarding Spilsbury Holdings LLC for the purposes of the vendor analysis |
| Price, Breanna | 11/1/2023 | 2.1 | Add counterparty names to Amalgamated bank transactions |
| Price, Breanna | 11/1/2023 | 0.2 | Call with J. Lee and B. Price (A&M) regarding Brian Jung payments for the purposes of the vendor analysis |
| Ramanathan, Kumanan | 11/1/2023 | 0.5 | Call with J. Croke (S&C), K. Ramanathan, G. Walia, and C. Arnett (A&M) to discuss user exchange analysis |
| Ruez, William | 11/1/2023 | 0.2 | Call with W. Ruez and B. Price (A&M) to discuss Spilsbury Holdings Limited for the purposes of the vendor analysis |
| Ruez, William | 11/1/2023 | 2.6 | Draft deck related to Bitmax lender relationship |
| Ruez, William | 11/1/2023 | 0.1 | Call with W. Ruez, M. Ebrey (A&M) regarding updates to Ray Bloch Production Inc Vendor Tear Sheet |
| Ruez, William | 11/1/2023 | 1.8 | Draft vendor deck related to Ray Bloch Production analysis |
| Ryan, Laureen | 11/1/2023 | 0.2 | Correspond with QE and A&M Team regarding answers to fact checking for Prager complaint draft |
| Ryan, Laureen | 11/1/2023 | 2.3 | Review summaries of recent trial testimony related to avoidance action investigation |
| Ryan, Laureen | 11/1/2023 | 0.3 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath (A&M), B. Harsch, D. O'Hara, A. Zahn, and K. Kewlani (S&C) regarding analysis of transactions with Alameda counterparty |
| Ryan, Laureen | 11/1/2023 | 0.4 | Correspond with S&C and A&M team regarding further analysis to be performed on Mirana KYC |
| Ryan, Laureen | 11/1/2023 | 0.2 | Correspond with S&C and A&M team regarding BlockFi data and documents for sharing with claimant |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 11/1/2023 | 0.3 | Correspond with S&C and A&M team regarding Alameda counterparty data and documents for investigation |
| Ryan, Laureen | 11/1/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) A. Vanderkamp (Alix) regarding productions to third parties |
| Ryan, Laureen | 11/1/2023 | 0.3 | Correspond with A&M team Nexo data analysis requested by S&C |
| Ryan, Laureen | 11/1/2023 | 0.6 | Correspond with A&M team regarding Lender preference analysis workplan and strategy |
| Ryan, Laureen | 11/1/2023 | 0.3 | Discussions with A&M team L. Ryan, A. Canale (A&M) regarding Alameda lender production |
| Salas Nunez, Luis | 11/1/2023 | 2.9 | Analyze slack channel activity data for customer claims and preferential treatment |
| Salas Nunez, Luis | 11/1/2023 | 2.7 | Analyze exchange activity data based on google doc activity and correlate it with slack activity |
| Shanahan, Michael | 11/1/2023 | 0.7 | Review PCAOB and AICPA standards in connection with Prager assessment |
| Shanahan, Michael | 11/1/2023 | 1.2 | Review documents related to vendor preference and fraudulent conveyance claims |
| Shanahan, Michael | 11/1/2023 | 1.2 | Review documents supporting responses to counsel's inquires related to Prager complaint |
| Shanahan, Michael | 11/1/2023 | 0.6 | Review vendor consulting agreement for Rational in connection with claims analysis |
| Shanahan, Michael | 11/1/2023 | 0.6 | Review and revise responses to counsel's inquiries related to Prager complaint |
| Shanahan, Michael | 11/1/2023 | 0.5 | Teleconference with M. Shanahan, T. Gosau, and A. Cox (A&M) regarding professional firms workstream update |
| Shanahan, Michael | 11/1/2023 | 0.6 | Review and revise vendor summary for claim analyses |
| Sloan, Austin | 11/1/2023 | 1.9 | Create statement detail load file for Amalgamated Bank in relation to the cash database |
| Walia, Gaurav | 11/1/2023 | 0.5 | Call with J. Croke (S&C), K. Ramanathan, G. Walia, and C. Arnett (A&M) to discuss user exchange analysis |
| Zabcik, Kathryn | 11/1/2023 | 1.9 | Review slides for the customer migration to input missing timeline events and Relativity documents for Rule 1006 binder |
| Zabcik, Kathryn | 11/1/2023 | 0.6 | Meeting to discuss cash database and acquisition/investment slides in the case summary binder with A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/1/2023 | 1.8 | Review slides and create new slides for missing outline items for Rule 1006 binder |
| Zabcik, Kathryn | 11/1/2023 | 0.6 | Call over search process and results for FTX Digital Markets bank account search in the JPL Relativity instance with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/1/2023 | 1.3 | Create timeline slide for FTX Digital Markets formation for Rule 1006 binder |
| Zabcik, Kathryn | 11/1/2023 | 2.3 | Compile FTX Digital Markets critical documents to insert into their individual slides for Rule 1006 binder |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 11/2/2023 | 0.2 | Meeting to discuss open items and status for the Rule 1006 binder with M. Scheck (Quinn Emanuel), C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 11/2/2023 | 2.8 | Review and comment on contracts and analysis of certain contract counterparties under investigation by QE |
| Blanchard, Madison | 11/2/2023 | 1.9 | Review documentation and information relating to Alameda counterparty |
| Blanchard, Madison | 11/2/2023 | 0.6 | Prepare documents to be shared relating to Alameda lender |
| Blanchard, Madison | 11/2/2023 | 0.1 | Call with A. Canale and M. Blanchard (A&M) regarding Alameda lender documentation to be prepared |
| Blanchard, Madison | 11/2/2023 | 3.0 | Update exchange customer preference analysis using refreshed data |
| Blanchard, Madison | 11/2/2023 | 0.3 | Review documentation and information relating to Bitmax lending claim |
| Blanchard, Madison | 11/2/2023 | 0.2 | Review documentation relating to exchange customer preference analyses that have been prepared |
| Blanchard, Madison | 11/2/2023 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding case updates and planning |
| Blanchard, Madison | 11/2/2023 | 1.4 | Continue to update exchange customer preference analysis using refreshed data |
| Broskay, Cole | 11/2/2023 | 1.1 | Conduct review of Rule 1006 slides for pending QE discussion |
| Broskay, Cole | 11/2/2023 | 0.2 | Meeting to discuss open items and status for the Rule 1006 binder with M. Scheck (Quinn Emanuel), C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 11/2/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Bruck, Ran | 11/2/2023 | 1.1 | Research SAFE Note breakdown of $250M on relativity |
| Bruck, Ran | 11/2/2023 | 0.8 | Incorporate into WRS Summary deck SAFE note data |
| Bruck, Ran | 11/2/2023 | 1.3 | Research SAFE Note breakdown of $310M on relativity |
| Burns, Zach | 11/2/2023 | 0.3 | Review slides detailing the location of identified and secured customer crypto assets |
| Burns, Zach | 11/2/2023 | 0.9 | Review communications from official FTX representatives stating to investors how crypto was segregated within FTX entities |
| Burns, Zach | 11/2/2023 | 2.3 | Analyze data over time showing how large amounts of withdraws from FTX Trading corresponded with intercompany transfers from FTX Digital Markets |
| Burns, Zach | 11/2/2023 | 1.2 | Analyze documents detailing the movement of crypto from customers to Alameda controlled wallets and ultimately onto the exchange in Relativity |
| Burns, Zach | 11/2/2023 | 1.7 | Analyze hot vs cold wallet storage data on the FTX exchange through documents in Relativity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 11/2/2023 | 1.1 | Analyze statements made by FTX officials in the days leading up to the bankruptcy stating how Bahamian citizens could withdraw their crypto before other customers |
| Burns, Zach | 11/2/2023 | 1.4 | Review misleading statements from FTX officials detailing their hot/cold wallet crypto practices to third party investors in Relativity |
| Canale, Alex | 11/2/2023 | 0.1 | Correspond with A&M team regarding vendor analysis |
| Canale, Alex | 11/2/2023 | 1.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action workstreams update |
| Canale, Alex | 11/2/2023 | 0.5 | Call with A. Canale, T. Gosau and E. Hoffer (A&M) to discuss transaction detail for entities related to Gabe Bankman-Fried |
| Canale, Alex | 11/2/2023 | 0.6 | Prepare deck summarizing status of lender claims and next steps regarding same |
| Canale, Alex | 11/2/2023 | 0.4 | Review Ready Campaigns preference analysis deck and provide comments |
| Canale, Alex | 11/2/2023 | 0.1 | Call with A. Canale and M. Blanchard (A&M) regarding Alameda lender documentation to be prepared |
| Canale, Alex | 11/2/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss payments made to Ready Campaign re: vendor preference analysis |
| Canale, Alex | 11/2/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding workstream summary presentation |
| Canale, Alex | 11/2/2023 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding case updates and planning |
| Canale, Alex | 11/2/2023 | 0.9 | Review updated Mirana complaint exhibits with current withdrawal pricing |
| Cox, Allison | 11/2/2023 | 2.9 | Update document and correspondence summary for additional consulting firms requested by counsel |
| Cox, Allison | 11/2/2023 | 0.4 | Call with T. Gosau and A. Cox (A&M) regarding Pavel Pogodin transactions |
| Cox, Allison | 11/2/2023 | 2.8 | Document review for additional consulting firms requested by counsel |
| Cox, Allison | 11/2/2023 | 2.2 | Update professional firms exhibit for additional firms requested by counsel |
| Dobbs, Aaron | 11/2/2023 | 2.3 | Quality control of vendor tear sheet for Ready Campaigns Inc to assess claims data within preference period |
| Dobbs, Aaron | 11/2/2023 | 0.1 | Call with T. Gosau, and A. Dobbs (A&M) to discuss the vendor tear sheet for Ready Campaigns Inc regarding potential fraudulent transfers |
| Dobbs, Aaron | 11/2/2023 | 1.8 | Relativity searches for invoices between Cottonwood Grove Ltd and Fastlane Consulting Limited |
| Dobbs, Aaron | 11/2/2023 | 2.9 | Consolidation of invoices from Fastlane Consulting to assess payments related to vender preference claims |
| Dobbs, Aaron | 11/2/2023 | 1.7 | Cash database verification for Fastlane Consulting to analyze total exposure during the relationship |
| Dusendschon, Kora | 11/2/2023 | 0.5 | Call with K. Dusendschon, Y. Pekhman, L. Salas Nunez (A&M) to discuss access to relativity workspace email database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 11/2/2023 | 0.8 | Update payment frequency tab in Vendor Analysis file |
| Ebrey, Mason | 11/2/2023 | 2.1 | Complete document review of documents produced related to Alameda counterparty relationship |
| Ebrey, Mason | 11/2/2023 | 2.4 | Prepare a summary regarding claims filed against debtor by Alameda counterparty related individuals and entities |
| Gosau, Tracy | 11/2/2023 | 0.4 | Call with T. Gosau and A. Cox (A&M) regarding Pavel Pogodin transactions |
| Gosau, Tracy | 11/2/2023 | 2.1 | Review transactions related to Pavel Pogodin re: Professionals Workstream |
| Gosau, Tracy | 11/2/2023 | 0.4 | Review transactions related to JetStreams re: Professionals Workstream |
| Gosau, Tracy | 11/2/2023 | 0.1 | Call with T. Gosau, and A. Dobbs (A&M) to discuss the vendor tear sheet for Ready Campaigns Inc regarding potential fraudulent transfer |
| Gosau, Tracy | 11/2/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss payments made to Ready Campaign re: vendor preference analysis |
| Gosau, Tracy | 11/2/2023 | 1.6 | Review transactions related to Ruby Moriarty re: Professionals Workstream |
| Gosau, Tracy | 11/2/2023 | 0.9 | Review documents related to Miami Heat re: vendor preference analysis |
| Gosau, Tracy | 11/2/2023 | 1.0 | Review Tear Sheet for Ready Campaign re: vendor preference analysis |
| Gosau, Tracy | 11/2/2023 | 0.5 | Call with A. Canale, T. Gosau and E. Hoffer (A&M) to discuss transaction detail for entities related to Gabe Bankman-Fried |
| Hainline, Drew | 11/2/2023 | 0.7 | Perform research on incorporations and acquisitions for Dotcom silo entity binder |
| Hainline, Drew | 11/2/2023 | 0.3 | Review updated case binder table of contents to support legal team summaries |
| Hainline, Drew | 11/2/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Helal, Aly | 11/2/2023 | 1.8 | Update presentation for Lending activity between debtors and Bitmax |
| Helal, Aly | 11/2/2023 | 2.1 | Prepare vendor activity analysis for 101 Second Street Inc |
| Helal, Aly | 11/2/2023 | 1.3 | Review support for Vendor activity with 101 Second Street Inc |
| Helal, Aly | 11/2/2023 | 1.6 | Analyze produced support for Bitmax lending activity |
| Hoffer, Emily | 11/2/2023 | 2.8 | Identify counterparties of Gabe entities with type of entity for use in payment analysis |
| Hoffer, Emily | 11/2/2023 | 0.4 | Meeting to discuss case summary binder and cash database section with A. Maggard and E. Hoffer (A&M) |
| Hoffer, Emily | 11/2/2023 | 1.6 | Review Circle WRSS transactional detail for use in response to AlixPartners question |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 11/2/2023 | 0.5 | Call with A. Canale, T. Gosau and E. Hoffer (A&M) to discuss transaction detail for entities related to Gabe Bankman-Fried |
| Hoffer, Emily | 11/2/2023 | 0.5 | Call with B. Price and E. Hoffer (A&M) regarding Amalgamated bank counter parties |
| Hoffer, Emily | 11/2/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss cash database section of summary binder |
| Hoffer, Emily | 11/2/2023 | 0.9 | Identify source of funds for Gabe Bankman-Fried related entities bank accounts |
| Hoffer, Emily | 11/2/2023 | 0.9 | Communicate with team about updates to counterparties for specific transactions identified during vendor analysis review |
| Konig, Louis | 11/2/2023 | 2.6 | Quality control and output review related to user account post petition transaction analysis |
| Konig, Louis | 11/2/2023 | 0.4 | Call with L. Konig and P. McGrath (A&M) regarding exchange auto liquidation |
| Konig, Louis | 11/2/2023 | 2.7 | Analysis and presentation of results related to user account post petition transaction analysis |
| Lee, Julian | 11/2/2023 | 0.1 | Correspond with team regarding updated vendor population for preference analysis |
| Lee, Julian | 11/2/2023 | 0.1 | Correspond with team regarding updated trackers for rejected contracts, filed claims |
| Lee, Julian | 11/2/2023 | 0.2 | Correspond with team regarding Rational PR LLC |
| Lee, Julian | 11/2/2023 | 0.1 | Correspond with team regarding tear sheet preparation for Brian Jung |
| Lee, Julian | 11/2/2023 | 0.3 | Review supporting documents related to Spilsbury Holdings Ltd for purposes of vendor preference analysis |
| Lee, Julian | 11/2/2023 | 0.3 | Call with M. Shanahan, J. Lee (A&M) to discuss deck to summarize financial institution and vendor investigations workstream |
| Lee, Julian | 11/2/2023 | 0.5 | Call with J. Lee, I. Patel (A&M) to discuss vendor payment analysis re: Doordash |
| Lee, Julian | 11/2/2023 | 0.3 | Call with J. Lee and E. Hoffer (A&M) to discuss cash database section of summary binder |
| Lee, Julian | 11/2/2023 | 0.1 | Correspond with team regarding Fastlane Consulting to move from vendor preference to professional services workstream |
| Lee, Julian | 11/2/2023 | 0.2 | Correspond with team regarding counterparty update for select payments in cash database |
| Lee, Julian | 11/2/2023 | 1.8 | Prepare summary for vendors workstream to date |
| Maggard, Austin | 11/2/2023 | 1.0 | Add docket summary support to the hot/cold wallets slides in the case summary binder |
| Maggard, Austin | 11/2/2023 | 1.6 | Add docket summary support to the customer deposits slides in the case summary binder |
| Maggard, Austin | 11/2/2023 | 0.2 | Update the FTX bio slides in the case summary binder |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/2/2023 | 0.2 | Build out the case summary binder sections to reflect the expanded scope |
| Maggard, Austin | 11/2/2023 | 0.6 | Add content and metrics related to the cash database process to the case summary binder |
| Maggard, Austin | 11/2/2023 | 0.2 | Summarize cash database process slides in the case summary binder |
| Maggard, Austin | 11/2/2023 | 0.4 | Review the Liquid Group investments slide in the case summary binder |
| Maggard, Austin | 11/2/2023 | 1.8 | Add support to the products section of the case summary binder from decks uploaded to BOX |
| Maggard, Austin | 11/2/2023 | 0.3 | Meeting to discuss case summary binder acquisition / investment slides with A. Maggard, K Zabcik, and M. Mirando (A&M) |
| Maggard, Austin | 11/2/2023 | 0.4 | Meeting to discuss case summary binder and cash database section with A. Maggard and E. Hoffer (A&M) |
| Maggard, Austin | 11/2/2023 | 0.2 | Review the venture entities slides in the case summary binder |
| McGrath, Patrick | 11/2/2023 | 0.4 | Call with L. Konig and P. McGrath (A&M) regarding exchange auto liquidation |
| McGrath, Patrick | 11/2/2023 | 1.3 | Review documents and analysis provided by counsel for Alameda counterparty |
| McGrath, Patrick | 11/2/2023 | 0.4 | Review and update list of avoidance actions as compared to customer preference claims |
| McGrath, Patrick | 11/2/2023 | 1.3 | Review post-petition exchange activity and spot borrowing balances related to Nexo |
| McGrath, Patrick | 11/2/2023 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding case updates and planning |
| McGrath, Patrick | 11/2/2023 | 1.1 | Review Mirana customer preference analysis |
| Medway, David | 11/2/2023 | 0.4 | Strategize review and analysis of Dave Inc. supplemental document production |
| Medway, David | 11/2/2023 | 0.3 | Communications with QE and A&M team regarding Dave Inc. supplemental document production |
| Mirando, Michael | 11/2/2023 | 1.1 | Update funding events for DOTCOM silo in the case summary binder |
| Mirando, Michael | 11/2/2023 | 1.6 | Search Relativity for presentation material to be included in the case summary binder |
| Mirando, Michael | 11/2/2023 | 1.7 | Research incorporation documents for FTX Exchange FZE |
| Mirando, Michael | 11/2/2023 | 0.3 | Meeting to discuss case summary binder acquisition / investment slides with A. Maggard, K Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 11/2/2023 | 1.1 | Research CM Equity transaction to stabilize DA AG |
| Mirando, Michael | 11/2/2023 | 1.8 | Research SAFE note fundraising for DOTCOM Silo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Ishika | 11/2/2023 | 3.2 | Draft tear sheet for preference analysis of vendor payments re: MPG Live |
| Patel, Ishika | 11/2/2023 | 0.5 | Call with J. Lee, I. Patel (A&M) to discuss vendor payment analysis re: Doordash |
| Patel, Ishika | 11/2/2023 | 2.7 | Add payment frequency and other edits for vendor analysis re: Doordash |
| Pekhman, Yuliya | 11/2/2023 | 0.5 | Call with K. Dusendschon, Y. Pekhman, L. Salas Nunez (A&M) to discuss access to relativity workspace email database |
| Price, Breanna | 11/2/2023 | 2.2 | Add Brian Jung exchange history related to his sponsorship agreement to the vendor analysis |
| Price, Breanna | 11/2/2023 | 0.5 | Call with B. Price and E. Hoffer (A&M) regarding Amalgamated bank counter parties |
| Price, Breanna | 11/2/2023 | 0.4 | Continue adding TradeStation bank statements to the bank statement tracker |
| Price, Breanna | 11/2/2023 | 1.8 | Continue adding counterparty names to Amalgamated bank transactions |
| Price, Breanna | 11/2/2023 | 1.4 | Determine the specific counterparties for Amalgamated bank transaction descried as "Prime Trust LLC" |
| Ruez, William | 11/2/2023 | 1.7 | Analysis of supporting documents related to Spilsbury Holdings Limited vendor analysis |
| Ryan, Laureen | 11/2/2023 | 0.2 | Correspond with S&C and A&M Team regarding updated pricing in Mirana preference analysis |
| Ryan, Laureen | 11/2/2023 | 0.3 | Correspond with S&C and A&M Team regarding BlockFi documents for sharing with claimant |
| Ryan, Laureen | 11/2/2023 | 0.4 | Correspond with S&C and A&M team regarding additional documents to assist in Alameda counterparty investigation |
| Ryan, Laureen | 11/2/2023 | 0.2 | Correspond with A&M team regarding updates to PMO draft and workstream planner for avoidance activities |
| Ryan, Laureen | 11/2/2023 | 0.3 | Correspond with A&M team on identifying exchange customers to exclude from revised preference analysis |
| Ryan, Laureen | 11/2/2023 | 1.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action workstreams update |
| Ryan, Laureen | 11/2/2023 | 0.6 | Continue to review S&C summary of recent trial testimony |
| Salas Nunez, Luis | 11/2/2023 | 0.5 | Call with K. Dusendschon, Y. Pekhman, L. Salas Nunez (A&M) to discuss access to relativity workspace email database |
| Shanahan, Michael | 11/2/2023 | 0.4 | Communications to/from counsel regarding Venture book claims |
| Shanahan, Michael | 11/2/2023 | 0.3 | Communications to/from team regarding Dave Inc production |
| Shanahan, Michael | 11/2/2023 | 1.4 | Review workpapers supporting additional vendor analysis |
| Shanahan, Michael | 11/2/2023 | 0.7 | Preliminary review of tear sheet for Rational related to potential claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 11/2/2023 | 0.4 | Review updated PMO slides for upcoming meeting |
| Shanahan, Michael | 11/2/2023 | 0.6 | Call with M. Shanahan, A. Canale (A&M) regarding workstream summary presentation |
| Shanahan, Michael | 11/2/2023 | 1.3 | Review analysis of communications identified related to North Dimension accounts with Silvergate |
| Shanahan, Michael | 11/2/2023 | 0.3 | Call with M. Shanahan, J. Lee (A&M) to discuss deck to summarize financial institution and vendor investigations workstream |
| Shanahan, Michael | 11/2/2023 | 0.9 | Review documents related to analysis of professional services firms |
| Shanahan, Michael | 11/2/2023 | 1.3 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding avoidance action workstreams update |
| Shanahan, Michael | 11/2/2023 | 0.6 | Review supporting documents related to Silvergate communications regarding North Dimension |
| Walia, Gaurav | 11/2/2023 | 2.1 | Prepare an excluded customers tracker for preferences |
| Walia, Gaurav | 11/2/2023 | 1.4 | Prepare a budget for the distribution model |
| Walia, Gaurav | 11/2/2023 | 0.7 | Review the list of ticker names CoinMetrics is missing and provide feedback |
| Wilson, David | 11/2/2023 | 1.6 | Produce subsequent advance preference template for A&M data request and review code to create new EST time functions |
| Wilson, David | 11/2/2023 | 1.3 | Update preference analysis based on comments received |
| Zabcik, Kathryn | 11/2/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/2/2023 | 0.3 | Meeting to discuss case summary binder acquisition / investment slides with A. Maggard, K Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 11/2/2023 | 1.3 | Review FTX overview dock from relativity and add relevant slides to Rule 1006 binder |
| Zabcik, Kathryn | 11/2/2023 | 0.2 | Meeting to discuss open items and status for the Rule 1006 binder with M. Scheck (Quinn Emanuel), C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/2/2023 | 1.2 | Search in Relativity for additional information on customer balances being debit and credit activity for Rule 1006 binder |
| Zabcik, Kathryn | 11/2/2023 | 1.2 | Review Rule 1006 binder Table of Contents slides for accuracy |
| Zabcik, Kathryn | 11/2/2023 | 1.1 | Search in Relativity for additional information on FTX representation of hot and cold wallets for Rule 1006 binder |
| Zabcik, Kathryn | 11/2/2023 | 1.7 | Compare the Rule 1006 binder to the outline provided by Quinn Emanuel for missing slides |
| Zabcik, Kathryn | 11/2/2023 | 1.4 | Search in Relativity for additional information on Dotcom acquisitions for rule 1006 binder |
| Arnett, Chris | 11/3/2023 | 1.2 | Review and comment on lender avoidance analysis prepared at request of J. Croke (S&C) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 11/3/2023 | 2.5 | Summarize documentation and information relating to Alameda counterparty |
| Blanchard, Madison | 11/3/2023 | 1.6 | Perform account balance analysis relating to token categorization |
| Blanchard, Madison | 11/3/2023 | 0.3 | Call with A. Helal and M. Blanchard (A&M) regarding Bitmax lending claim analysis relating to tracing team data |
| Blanchard, Madison | 11/3/2023 | 1.1 | Update exchange customer preference analysis following quality control review |
| Blanchard, Madison | 11/3/2023 | 0.6 | Call with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) regarding exchange customer analysis relating to Nexo |
| Blanchard, Madison | 11/3/2023 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) regarding accounts with negative token A categorization balances at Petition Date |
| Blanchard, Madison | 11/3/2023 | 1.6 | Update presentation relating to update and summarization of avoidance actions |
| Blanchard, Madison | 11/3/2023 | 0.1 | Call with P. McGrath and M. Blanchard (A&M) regarding quality control review for exchange customer preference claim |
| Blanchard, Madison | 11/3/2023 | 0.1 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding exchange customer preference quality control review |
| Burns, Zach | 11/3/2023 | 1.6 | Analyze entities through which customer funds were onboarded into the exchange in Relativity |
| Burns, Zach | 11/3/2023 | 0.3 | Compare the original TOS for the FTX platform and the 2021 revised TOS in Relativity |
| Burns, Zach | 11/3/2023 | 0.7 | Analyze documents detailing the customer onboarding process in Relativity |
| Burns, Zach | 11/3/2023 | 1.1 | Analyze additional FTX employee and representatives communications surrounding the condition of the exchange leading up to the bankruptcy |
| Burns, Zach | 11/3/2023 | 1.2 | Analyze documents more specifically going into the customer identity verification process and levels of access granted depending on type of verification employed in Relativity |
| Canale, Alex | 11/3/2023 | 0.3 | Correspond with A&M team regarding Mirana complaint |
| Canale, Alex | 11/3/2023 | 0.1 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding exchange customer preference quality control review |
| Canale, Alex | 11/3/2023 | 0.7 | Review draft Mirana complaint provided by counsel and edit |
| Canale, Alex | 11/3/2023 | 0.7 | Review documents relating to Alameda counterparty investigation |
| Canale, Alex | 11/3/2023 | 0.6 | Calculate November exchange withdrawals for Mirana defendants |
| Canale, Alex | 11/3/2023 | 0.9 | Update deck summarizing status of lender claims and next steps regarding same |
| Canale, Alex | 11/3/2023 | 0.6 | Call with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) regarding exchange customer analysis relating to Nexo |
| Canale, Alex | 11/3/2023 | 0.6 | Review and edit Nexo deck summarizing findings regarding trading activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 11/3/2023 | 2.3 | Investigate activity related to users on the exchange for A&M internal investigation |
| Cox, Allison | 11/3/2023 | 2.9 | Update correspondence summary for consulting firms requested by counsel |
| Cox, Allison | 11/3/2023 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding additional professionals in workstream |
| Cox, Allison | 11/3/2023 | 0.2 | Call with M. Shanahan, T. Gosau and A. Cox (A&M) regarding professionals workstream update |
| Cox, Allison | 11/3/2023 | 1.9 | Document review in relation to Rational 360 vendor communications |
| Cox, Allison | 11/3/2023 | 0.2 | Call with J. Lee, T. Gosau, and A. Cox (A&M) to discuss professional workstream |
| Cox, Allison | 11/3/2023 | 2.8 | Update professional firms exhibit for consulting firms requested by counsel |
| Dobbs, Aaron | 11/3/2023 | 1.2 | Comparison of Tax services payments against payments associated Stock Purchase Agreement for potential fraudulent transfer claims |
| Dobbs, Aaron | 11/3/2023 | 2.1 | Summarize business proposals from Fastlane consulting to verify non-vendor services provided |
| Dobbs, Aaron | 11/3/2023 | 0.2 | Call with T. Gosau, and A. Dobbs (A&M) to discuss vendor preference analysis for Fastlane Consulting regarding payroll and HR services |
| Dobbs, Aaron | 11/3/2023 | 1.6 | Analysis of all Payroll and HR services rendered under the terms of Fastlane Consulting agreement to assess additional claims |
| Dobbs, Aaron | 11/3/2023 | 1.1 | Relativity searches for Tigerwit limited to gather all paid and unpaid invoices related to services provided under contract |
| Ebrey, Mason | 11/3/2023 | 1.0 | Update notes column on Miami Heat Limited Partnership tab within Vendor Relationship working file |
| Ebrey, Mason | 11/3/2023 | 1.9 | Search in Relativity for documents related to debtor relationship with Miami Heat Limited Partnership |
| Flynn, Matthew | 11/3/2023 | 0.7 | Update FTX employee balances analysis for Management |
| Flynn, Matthew | 11/3/2023 | 1.2 | Update Ad Hoc Committee customer account summaries for S&C |
| Flynn, Matthew | 11/3/2023 | 0.9 | Update UCC customer account summaries for S&C |
| Gosau, Tracy | 11/3/2023 | 0.2 | Update tear sheet summary for Ready Campaigns re: vendor payments preference analysis |
| Gosau, Tracy | 11/3/2023 | 1.5 | Review transactions related to Morrison Foerster re: Professionals Workstream |
| Gosau, Tracy | 11/3/2023 | 0.7 | Review documents related to all related parties for Miami Heat re: vendor preference analysis |
| Gosau, Tracy | 11/3/2023 | 2.2 | Review supporting documents related to Doordash re: vendor payments preference analysis |
| Gosau, Tracy | 11/3/2023 | 0.2 | Call with M. Shanahan, T. Gosau and A. Cox (A&M) regarding professionals workstream update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 11/3/2023 | 0.6 | Prepare slides for professionals services workstreams |
| Gosau, Tracy | 11/3/2023 | 1.5 | Review supporting documents related to JetStreams re: Professionals Workstream |
| Gosau, Tracy | 11/3/2023 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding additional professionals in workstream |
| Gosau, Tracy | 11/3/2023 | 0.2 | Call with T. Gosau, and A. Dobbs (A&M) to discuss vendor preference analysis for Fastlane Consulting regarding payroll and HR services |
| Gosau, Tracy | 11/3/2023 | 0.7 | Review documents related to Miami Heat re: vendor preference analysis |
| Gosau, Tracy | 11/3/2023 | 0.2 | Call with J. Lee, T. Gosau, and A. Cox (A&M) to discuss professional workstream |
| Helal, Aly | 11/3/2023 | 0.3 | Call with A. Helal and M. Blanchard (A&M) regarding Bitmax lending claim analysis relating to tracing team data |
| Helal, Aly | 11/3/2023 | 1.9 | Search for additional support for outstanding questions related to Vendor activity with 101 Second Street Inc |
| Hoffer, Emily | 11/3/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the organization of counterparties and additional transactions for Gabe Bankman-Fried related entities |
| Hoffer, Emily | 11/3/2023 | 2.9 | Summarize Gabe Bankman-Fried related entity bank accounts |
| Hoffer, Emily | 11/3/2023 | 3.1 | Continue to identify counterparties of Gabe transactions for use in payment analysis |
| Konig, Louis | 11/3/2023 | 0.8 | Quality control and output review related to user account analysis for hourly balance records |
| Konig, Louis | 11/3/2023 | 1.8 | Database scripting related to user account analysis for hourly balance records |
| Konig, Louis | 11/3/2023 | 2.2 | Analysis and presentation of results related to user account analysis for hourly balance records |
| Lee, Julian | 11/3/2023 | 0.6 | Review supporting documents for FTX Digital Markets account at Klarpay per Bahamas Litigation production for bank matrix purposes |
| Lee, Julian | 11/3/2023 | 0.1 | Correspond with team regarding vendor payments related to Tigerwit |
| Lee, Julian | 11/3/2023 | 0.2 | Correspond with team regarding select payments to professional service firms |
| Lee, Julian | 11/3/2023 | 0.1 | Correspond with team regarding financial institution production status via Rule 2004 |
| Lee, Julian | 11/3/2023 | 0.2 | Correspond with team regarding bonus payments in crypto to insiders |
| Lee, Julian | 11/3/2023 | 0.4 | Review bank account tracker for weekly update to AlixPartners, Accounting team |
| Lee, Julian | 11/3/2023 | 0.1 | Correspond with CMS team regarding post-petition payment to Ready Campaigns Inc |
| Lee, Julian | 11/3/2023 | 0.1 | Correspond with team regarding vendor payments re: Rational PR LLC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 11/3/2023 | 0.2 | Correspond with Accounting team re: Deltec fiduciary calls |
| Lee, Julian | 11/3/2023 | 1.9 | Prepare summary re: financial institution production status via Rule 2004 |
| Lee, Julian | 11/3/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss vendor preference analysis re: Rational Pr LLC |
| Lee, Julian | 11/3/2023 | 0.2 | Review of exchange activity from database team re: vendor preference analysis |
| Lee, Julian | 11/3/2023 | 1.1 | Update tear sheet summary for Rational PR LLC |
| Lee, Julian | 11/3/2023 | 0.2 | Call with J. Lee, T. Gosau, and A. Cox (A&M) to discuss professional workstream |
| Lee, Julian | 11/3/2023 | 0.8 | Update tear sheet analysis re: Brian Jung, 101 Second Street |
| Lee, Julian | 11/3/2023 | 0.2 | Correspond with Accounting team re: select FTX Digital Markets Klarpay accounts |
| Maggard, Austin | 11/3/2023 | 0.4 | Refine the margin/leveraged trading section of the case summary binder |
| McGrath, Patrick | 11/3/2023 | 0.1 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding exchange customer preference quality control review |
| McGrath, Patrick | 11/3/2023 | 1.6 | Analyze documents provided by counsel for Alameda counterparty |
| McGrath, Patrick | 11/3/2023 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) regarding accounts with negative token A categorization balances at Petition Date |
| McGrath, Patrick | 11/3/2023 | 1.4 | Review analysis of exchange balance composition for customers with potential borrowing of stablecoin |
| McGrath, Patrick | 11/3/2023 | 1.2 | Review and analyze Nexo customer preference analysis |
| McGrath, Patrick | 11/3/2023 | 0.6 | Call with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) regarding exchange customer analysis relating to Nexo |
| McGrath, Patrick | 11/3/2023 | 1.2 | Identify grants of coin options to insiders based on exchange data |
| Mirando, Michael | 11/3/2023 | 0.4 | Review case summary outline for necessary updates |
| Mirando, Michael | 11/3/2023 | 0.6 | Search relativity for documents related to Alameda lender acquisition |
| Mirando, Michael | 11/3/2023 | 1.9 | Search Box for documents related to Alameda lender acquisition |
| Patel, Ishika | 11/3/2023 | 2.8 | Review correspondence and invoices related to vendor MPG Live |
| Patel, Ishika | 11/3/2023 | 1.6 | Conduct targeted relativity searches for documents related to MPG Live |
| Patel, Ishika | 11/3/2023 | 2.1 | Perform targeted Relativity searches for invoices and agreements related to vendor Ballotready |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 11/3/2023 | 1.7 | Add counterparty descriptions for the Amalgamated bank data for the purposes of the Gabe Bankman-Fried analysis |
| Price, Breanna | 11/3/2023 | 2.7 | Add Amalgamated bank statements to the bank statement tracker |
| Price, Breanna | 11/3/2023 | 0.5 | Call with E. Hoffer and B. Price (A&M) to discuss the organization of counterparties and additional transactions for Gabe Bankman-Fried related entities |
| Price, Breanna | 11/3/2023 | 1.3 | Identify payments made from Sam Bankman-Fried to Gabe Bankman-Fried related entities by analyzing Amalgamated bank statements |
| Ruez, William | 11/3/2023 | 2.4 | Analysis of deposit wallets/location related to Bitmax lender activity |
| Ryan, Laureen | 11/3/2023 | 0.2 | Correspond with A&M team regarding presentation during PMO meeting related to avoidance actions |
| Ryan, Laureen | 11/3/2023 | 0.3 | Correspond with A&M team regarding open questions related to Nexo exchange activity post petition |
| Ryan, Laureen | 11/3/2023 | 0.6 | Correspond with S&C and A&M team regarding fact checking draft complaint against Mirana |
| Ryan, Laureen | 11/3/2023 | 0.3 | Correspond with S&C and A&M team regarding inquiries related to insider bonus payments made with tokens |
| Ryan, Laureen | 11/3/2023 | 0.1 | Correspond with S&C, Alix and A&M team updated bank production and repository tracker |
| Ryan, Laureen | 11/3/2023 | 0.6 | Call with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) regarding exchange customer analysis relating to Nexo |
| Ryan, Laureen | 11/3/2023 | 0.6 | Review and edit analysis related to Nexo lending arrangements with FTX |
| Ryan, Laureen | 11/3/2023 | 0.6 | Review data summaries of insider bonus payments made with tokens prior to the petition |
| Ryan, Laureen | 11/3/2023 | 0.6 | Review S&C's draft complaint against Mirana |
| Ryan, Laureen | 11/3/2023 | 0.7 | Correspond with A&M team regarding data and work product related to insider bonus payments made with tokens requested by S&C |
| Ryan, Laureen | 11/3/2023 | 0.1 | Correspond with A&M team on draft analysis on Ready Campaign payments |
| Shanahan, Michael | 11/3/2023 | 0.2 | Call with M. Shanahan, T. Gosau and A. Cox (A&M) regarding professionals workstream update |
| Shanahan, Michael | 11/3/2023 | 0.7 | Review additional payment summaries requested by counsel related to professional services firms |
| Shanahan, Michael | 11/3/2023 | 1.3 | Review supporting documents for vendor tear sheet - Rational |
| Shanahan, Michael | 11/3/2023 | 0.4 | Call with M. Shanahan, J. Lee (A&M) to discuss vendor preference analysis re: Rational Pr LLC |
| Shanahan, Michael | 11/3/2023 | 1.2 | Review accounting literature applicable to audit performed by Prager |
| Shanahan, Michael | 11/3/2023 | 0.7 | Review documents related to Silvergate liquidation status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 11/3/2023 | 0.2 | Communications to/from team regarding Inca Digital |
| Shanahan, Michael | 11/3/2023 | 0.3 | Review payment summary for Inca Digital |
| Shanahan, Michael | 11/3/2023 | 0.2 | Communications to/from team regarding Insider transactions |
| Shanahan, Michael | 11/3/2023 | 0.8 | Review and revise tear sheet for Rational PR LLC |
| Shanahan, Michael | 11/3/2023 | 1.3 | Review and revise professionals workstream summary slide for update meeting |
| Shanahan, Michael | 11/3/2023 | 0.6 | Review vendor workstream summary slide for update meeting |
| Zabcik, Kathryn | 11/3/2023 | 1.3 | Review new slides added by team members and provide comments on information accuracy, word smithing, and formatting for Rule 1006 binder |
| Blanchard, Madison | 11/4/2023 | 2.3 | Continue to summarize documentation and information relating to Alameda counterparty |
| Canale, Alex | 11/4/2023 | 0.3 | Respond to review comments regarding Ready Campaign avoidance analysis |
| Canale, Alex | 11/4/2023 | 0.8 | Review analysis regarding debtor transfers to Alameda counterparty |
| Gosau, Tracy | 11/4/2023 | 0.6 | Review bank statements related to Ready Campaign transactions re: vendor payments preference analysis |
| Lee, Julian | 11/4/2023 | 0.3 | Update tear sheet summary for Rational PR LLC |
| Ryan, Laureen | 11/4/2023 | 0.4 | Correspond with A&M team regarding preference analyses on vendors below $500,000 in payments |
| Ryan, Laureen | 11/4/2023 | 0.4 | Review and edit responses related to Ready Campaigns vendor analysis |
| Ryan, Laureen | 11/4/2023 | 0.4 | Review and edit responses to Rational PR vendor analysis |
| Ryan, Laureen | 11/4/2023 | 0.2 | Correspond with A&M team regarding detail summary of avoidance actions status by claim category |
| Shanahan, Michael | 11/4/2023 | 0.5 | Review updated tear sheet for Rational related to potential claims |
| Shanahan, Michael | 11/4/2023 | 0.3 | Communications to/from team regarding vendor tear sheet |
| Arnett, Chris | 11/5/2023 | 0.3 | Reconcile lender avoidance action analyses provided to date with initial list and target production dates |
| Kearney, Kevin | 11/5/2023 | 1.2 | Review loan documents for collateral considerations in relation to Alameda lender dispute |
| Lee, Julian | 11/5/2023 | 0.6 | Update tear sheet summary re: Brian Jung sponsorship, customer activity |
| Price, Breanna | 11/5/2023 | 3.1 | Continue the adding of Amalgamated bank statements to the bank statement tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 11/5/2023 | 0.4 | Complete the adding of Amalgamated bank statements to the bank statement tracker |
| Ryan, Laureen | 11/5/2023 | 0.4 | Review and edit Rational 360 vendor preference analysis |
| Arnett, Chris | 11/6/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 11/6/2023 | 1.2 | Review and comment on draft Binance presentation prepared at request of S&C |
| Arnett, Chris | 11/6/2023 | 0.8 | Review and comment on certain market maker agreements at request of L. Ryan (A&M) for use in investigations |
| Arnett, Chris | 11/6/2023 | 0.4 | Research contract rejection status of individual sponsorship counterparties at request of B. Harsch (S&C) |
| Blanchard, Madison | 11/6/2023 | 1.0 | Review documentation and information relating to Alameda counterparty deposits and transfers for tracing analysis |
| Blanchard, Madison | 11/6/2023 | 1.5 | Update presentation relating to Bitmax lending claim in response to quality control review |
| Blanchard, Madison | 11/6/2023 | 1.0 | Review documentation and information relating to Debtor equity buyout and purchases |
| Blanchard, Madison | 11/6/2023 | 1.4 | Review documentation and information relating to Alameda counterparty activity on Alameda OTC portal |
| Blanchard, Madison | 11/6/2023 | 2.1 | Review documentation and information relating to Alameda counterparty activity on FTX exchange |
| Blanchard, Madison | 11/6/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding Alameda counterparty sources and uses analysis |
| Blanchard, Madison | 11/6/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Alameda counterparty sources and uses analysis |
| Blanchard, Madison | 11/6/2023 | 0.1 | Call with W. Ruez, A. Helal, M. Blanchard (A&M) regarding Bitmax lending claim analysis |
| Broskay, Cole | 11/6/2023 | 1.4 | Provide commentary related to exchange operations section of Rule 1006 binder |
| Broskay, Cole | 11/6/2023 | 0.7 | Provide commentary regarding KYC section of Rule 1006 binder |
| Broskay, Cole | 11/6/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 11/6/2023 | 1.2 | Call discussing progress over Declaration Binder and items needed to complete the information in the Binder with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/6/2023 | 1.2 | Call discussing progress over Declaration Binder and items needed to complete the information in the Binder with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Canale, Alex | 11/6/2023 | 0.4 | Review vendor tear sheets relating to Doordash and Miami Heat |
| Canale, Alex | 11/6/2023 | 0.7 | Review Binance materials and existing deck in response to queries from Alix and S&C |
| Canale, Alex | 11/6/2023 | 0.4 | Review Binance exchange data and provide response to Alix request regarding same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/6/2023 | 0.9 | Review and edit Bitmax lender claim analysis deck |
| Canale, Alex | 11/6/2023 | 0.8 | Preparation of deck summarizing avoidance actions status |
| Canale, Alex | 11/6/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Alameda counterparty sources and uses analysis |
| Canale, Alex | 11/6/2023 | 0.1 | Call with L. Ryan, A. Canale (A&M) regarding requests from S&C related to Binance and Alameda counterparty |
| Canale, Alex | 11/6/2023 | 0.1 | Call with A. Canale (A&M) B. MacKay (Alix) regarding Binance data |
| Canale, Alex | 11/6/2023 | 1.4 | Analysis of Alameda counterparty exchange and blockchain transactions relevant to claims analysis |
| Canale, Alex | 11/6/2023 | 0.2 | Call with A. Canale and E. Hoffer (A&M) to discuss exchange accounts related to Neil Patel |
| Chan, Jon | 11/6/2023 | 2.6 | Investigate activity related to specific entities and emails for A&M avoidance request |
| Chan, Jon | 11/6/2023 | 2.3 | Investigate additional activity related to specific entities and emails for A&M avoidance request |
| Cox, Allison | 11/6/2023 | 2.9 | Review transactional history for new consulting firms requested |
| Cox, Allison | 11/6/2023 | 1.1 | Update payment data summary for consulting firms requested by counsel |
| Cox, Allison | 11/6/2023 | 2.9 | Reconcile professional summary to payment data |
| Cox, Allison | 11/6/2023 | 2.8 | Document review in relation to new consulting firms requested by counsel |
| Dobbs, Aaron | 11/6/2023 | 2.6 | Relativity searches for loan documentation associated with Maple Protocol |
| Dobbs, Aaron | 11/6/2023 | 1.3 | Summarize findings for Share purchase agreements related to Tiger wit and FTX Europe |
| Dobbs, Aaron | 11/6/2023 | 2.7 | Summarize Maple Protocol and parent company business structure and public history |
| Dobbs, Aaron | 11/6/2023 | 0.2 | Call with W. Ruez and A. Dobbs (A&M) to discuss vendor preference analysis for Tigerwit Limited |
| Ebrey, Mason | 11/6/2023 | 3.1 | Update payment frequency tab for invoice payments related to Miami Heat Limited Partnership |
| Ebrey, Mason | 11/6/2023 | 3.1 | Prepare vendor tear sheet for Miami Heat Limited Partnership |
| Ebrey, Mason | 11/6/2023 | 0.9 | Review comments made on Roy Bloch Productions vendor tear sheet |
| Flynn, Matthew | 11/6/2023 | 1.4 | Update related parties transfers analysis for S&C |
| Flynn, Matthew | 11/6/2023 | 1.3 | Update customer claims data for S&C request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 11/6/2023 | 0.9 | Analyze additional claims holders for top 500 customer analysis for S&C |
| Flynn, Matthew | 11/6/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss related parties transfers analysis |
| Flynn, Matthew | 11/6/2023 | 0.3 | Correspond with data team around customer claims database tables for S&C request |
| Gordon, Robert | 11/6/2023 | 2.8 | Preliminary review of 1006 Binder covering terms of services |
| Gosau, Tracy | 11/6/2023 | 2.4 | Prepare tear sheet related to Doordash re: vendor payments preference analysis |
| Gosau, Tracy | 11/6/2023 | 0.6 | Review Payments to Professionals Exhibit re: Professionals Workstream |
| Gosau, Tracy | 11/6/2023 | 2.2 | Review documents related to Basketball Properties re: vendor preference analysis |
| Gosau, Tracy | 11/6/2023 | 1.3 | Review tear sheet related to Doordash re: vendor payments preference analysis |
| Gosau, Tracy | 11/6/2023 | 1.3 | Review tear sheet for Miami Heat re: vendor preference analysis |
| Gosau, Tracy | 11/6/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss source of funds for Fenwick payment to respond to counsel question |
| Gosau, Tracy | 11/6/2023 | 0.5 | Call with T. Gosau and E. Hoffer (A&M) to discuss analysis of Gabe Bankman-Fried related entities |
| Hainline, Drew | 11/6/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Helal, Aly | 11/6/2023 | 1.3 | Identify support such as agreements and communication related to Debtors investment in Bitmax |
| Helal, Aly | 11/6/2023 | 2.2 | Construct an analysis of Debtors' Series C round financing of Bitmax |
| Helal, Aly | 11/6/2023 | 0.1 | Call with W. Ruez, A. Helal, M. Blanchard (A&M) regarding Bitmax lending claim analysis |
| Helal, Aly | 11/6/2023 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss 101 Second Street vendor payment analysis |
| Hoffer, Emily | 11/6/2023 | 2.1 | Trace source of funds for payment made to Fenwick from FTX Digital Markets account to answer questions from counsel |
| Hoffer, Emily | 11/6/2023 | 1.2 | Review exchange accounts returned from wildcat search to determine additional exchange accounts related to Neil Patel for in analysis |
| Hoffer, Emily | 11/6/2023 | 2.7 | Create a summary of findings regarding transactional activity for entities related to Gabe Bankman-Fried |
| Hoffer, Emily | 11/6/2023 | 0.4 | Call with B. Price and E. Hoffer (A&M) to discuss confirmation of payments to Gabe Bankman-Fried related entities |
| Hoffer, Emily | 11/6/2023 | 0.7 | Call with B. Price and E. Hoffer (A&M) to discuss analysis of Gabe Bankman-Fried related entities outflows |
| Hoffer, Emily | 11/6/2023 | 0.5 | Call with T. Gosau and E. Hoffer (A&M) to discuss analysis of Gabe Bankman-Fried related entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 11/6/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss source of funds for Fenwick payment to respond to counsel question |
| Hoffer, Emily | 11/6/2023 | 0.1 | Call with E. Hoffer and B. Price (A&M) to discuss commingled accounts related to NP Digital transactions |
| Hoffer, Emily | 11/6/2023 | 0.2 | Call with A. Canale and E. Hoffer (A&M) to discuss exchange accounts related to Neil Patel |
| Kearney, Kevin | 11/6/2023 | 1.7 | Review payment information to targeted insider as part of avoidance action |
| Lee, Julian | 11/6/2023 | 0.6 | Prepare tear sheet summary for payments to Sol Stores |
| Lee, Julian | 11/6/2023 | 0.3 | Update vendor claim recommendation related to Rational PR LLC |
| Lee, Julian | 11/6/2023 | 2.1 | Update tear sheet summary re: payments to Brian Jung |
| Lee, Julian | 11/6/2023 | 0.4 | Review service agreement related to Sol Stores in preparation of tear sheet summary |
| Lee, Julian | 11/6/2023 | 0.9 | Review source documents related to 101 Second Street for vendor payment analysis |
| Lee, Julian | 11/6/2023 | 0.3 | Correspond with team regarding payments to Spilsbury Holdings for purposes of vendor payment analysis |
| Lee, Julian | 11/6/2023 | 0.2 | Correspond with team regarding vendor payments analysis re: Ballotready |
| Lee, Julian | 11/6/2023 | 0.2 | Correspond with team regarding post-petition payment from WRSS account in relation to 101 Second Street security deposit |
| Lee, Julian | 11/6/2023 | 0.6 | Call with J. Lee, A. Helal (A&M) to discuss 101 Second Street vendor payment analysis |
| Lee, Julian | 11/6/2023 | 0.2 | Correspond with team regarding updates to vendor payment analysis re: Brian Jung |
| Maggard, Austin | 11/6/2023 | 0.6 | Review case summary binder to include missing citations |
| Maggard, Austin | 11/6/2023 | 1.2 | Call discussing progress over Declaration Binder and items needed to complete the information in the Binder with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| McGrath, Patrick | 11/6/2023 | 1.8 | Update avoidance action presentation summarizing work performed on venture book investments and ad hoc analysis |
| McGrath, Patrick | 11/6/2023 | 1.6 | Review documents related to Alameda counterparty investment and sources and uses of funds |
| McGrath, Patrick | 11/6/2023 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Alameda counterparty sources and uses analysis |
| McGrath, Patrick | 11/6/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding Alameda counterparty sources and uses analysis |
| Mimms, Samuel | 11/6/2023 | 2.1 | Update BlockFi lender claim new value analysis to incorporate Coin Metrics pricing |
| Mirando, Michael | 11/6/2023 | 0.4 | Review case summary binder sections ready for QE |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 11/6/2023 | 1.2 | Call discussing progress over Declaration Binder and items needed to complete the information in the Binder with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Patel, Ishika | 11/6/2023 | 0.6 | Review vendor payment analysis re Doordash |
| Patel, Ishika | 11/6/2023 | 1.4 | Prepare vendor payment analysis for vendor payments re Shadow Lion |
| Patel, Ishika | 11/6/2023 | 0.4 | Review vendor payment analysis re Ballotready |
| Patel, Ishika | 11/6/2023 | 0.9 | Target Relativity searches for invoices and agreements related to vendor payments re Shadow Lion |
| Patel, Ishika | 11/6/2023 | 2.8 | Draft tear sheet for preference analysis of vendor payments re: MPG Live |
| Patel, Ishika | 11/6/2023 | 1.1 | Continue drafting tear sheet for vendor payment analysis: MPG Live |
| Price, Breanna | 11/6/2023 | 1.4 | Search exchange data for evidence of a 5,000 invoice payment from West Realm to Brian Jung |
| Price, Breanna | 11/6/2023 | 0.8 | Organize all bank accounts related to Alameda Research LLC for the purposes of a request from EY |
| Price, Breanna | 11/6/2023 | 0.3 | Search Relativity for information regarding Spilsbury for the purposes of the vendor analysis |
| Price, Breanna | 11/6/2023 | 0.1 | Call with E. Hoffer and B. Price (A&M) to discuss commingled accounts related to NP Digital transactions |
| Price, Breanna | 11/6/2023 | 0.1 | Call with W. Ruez and B. Price (A&M) to continue discussing Spilsbury Holdings Limited for the purposes of the vendor analysis |
| Price, Breanna | 11/6/2023 | 0.7 | Call with B. Price and E. Hoffer (A&M) to discuss analysis of Gabe Bankman-Fried related entities outflows |
| Price, Breanna | 11/6/2023 | 0.4 | Call with B. Price and E. Hoffer (A&M) to discuss confirmation of payments to Gabe Bankman-Fried related entities |
| Price, Breanna | 11/6/2023 | 0.4 | Complete the Brian Jung tear sheet for the purposes of the vendor analysis |
| Price, Breanna | 11/6/2023 | 0.6 | Determine which transfers of Brian Jung's were related to fiat on the exchange |
| Price, Breanna | 11/6/2023 | 1.1 | Determine which transfers to NP Digital originated from commingled accounts |
| Price, Breanna | 11/6/2023 | 0.8 | Add descriptions of counterparties for Amalgamated bank transactions |
| Ruez, William | 11/6/2023 | 2.9 | Analysis of supporting documents regarding Tigerwit vendor work stream |
| Ruez, William | 11/6/2023 | 0.2 | Call with W. Ruez and A. Dobbs (A&M) to discuss vendor preference analysis for Tigerwit Limited |
| Ruez, William | 11/6/2023 | 0.1 | Call with W. Ruez and B. Price (A&M) to continue discussing Spilsbury Holdings Limited for the purposes of the vendor analysis |
| Ruez, William | 11/6/2023 | 0.1 | Call with W. Ruez, A. Helal, M. Blanchard (A&M) regarding Bitmax lending claim analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 11/6/2023 | 0.4 | Review and edit lender analysis related to Bitmax for possible claim |
| Ryan, Laureen | 11/6/2023 | 0.2 | Correspond with A&M team regarding litigation of foreign entities in wind-down |
| Ryan, Laureen | 11/6/2023 | 0.2 | Correspond with S&C, Alix and A&M team regarding Alameda counterparty investigation inquiries |
| Ryan, Laureen | 11/6/2023 | 0.3 | Correspond with A&M team regarding analysis performed on Bitmax lending arrangements with FTX |
| Ryan, Laureen | 11/6/2023 | 0.2 | Correspond with A&M team regarding PMO review preparation |
| Ryan, Laureen | 11/6/2023 | 0.3 | Correspond with QE and A&M team regarding specific inquiries related to certain payments to Neil Patel |
| Ryan, Laureen | 11/6/2023 | 0.2 | Correspond with Alix and A&M team regarding status of litigation or investigation related to foreign entities in wind-down |
| Ryan, Laureen | 11/6/2023 | 0.1 | Call with L. Ryan, A. Canale (A&M) regarding requests from S&C related to Binance and Alameda counterparty |
| Ryan, Laureen | 11/6/2023 | 0.2 | Correspond with S&C, Alix and A&M team regarding Binance investigations inquiries |
| Salas Nunez, Luis | 11/6/2023 | 0.7 | Prepare data requests on potential alameda wallets and investigate transactions associated with these accounts |
| Salas Nunez, Luis | 11/6/2023 | 3.1 | Analysis of confirmed and unconfirmed wallets and transactions in the blockchain that might be linked to Alameda |
| Shanahan, Michael | 11/6/2023 | 0.4 | Review and revise slides summarizing potential financial institutions actions |
| Shanahan, Michael | 11/6/2023 | 0.3 | Review and revise slides summarizing potential professional service firm actions |
| Shanahan, Michael | 11/6/2023 | 1.3 | Review supporting documents to vendor tear sheet - Brian Jung |
| Shanahan, Michael | 11/6/2023 | 1.1 | Review and revise slides summarizing vendor avoidance actions |
| Shanahan, Michael | 11/6/2023 | 0.6 | Review bonus data provided by AlixPartners in connection with preference analysis |
| Shanahan, Michael | 11/6/2023 | 0.3 | Review communications to/from team regarding Stripe fees |
| Shanahan, Michael | 11/6/2023 | 0.6 | Review FTX Zuma bank statements in connection with wind-down down |
| Shanahan, Michael | 11/6/2023 | 0.7 | Review vendor tear sheet for Brian Jung |
| Shanahan, Michael | 11/6/2023 | 0.2 | Communications to/from team regarding FTX Zuma bank records |
| Trent, Hudson | 11/6/2023 | 1.7 | Prepare tracker of diligence items requested by BlockFi |
| Walia, Gaurav | 11/6/2023 | 1.4 | Review the internal transfers as the petition time approached and develop an analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 11/6/2023 | 1.6 | Review the user exchange analysis for Singapore and provide feedback |
| Walia, Gaurav | 11/6/2023 | 0.9 | Review the latest manually processed withdrawals analysis and provide feedback |
| Walia, Gaurav | 11/6/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss related parties transfers analysis |
| Wilson, David | 11/6/2023 | 1.9 | Write and explain process to team members on using preference template automation tools |
| Wilson, David | 11/6/2023 | 1.4 | Test preference automation tools to ensure outputs consistent with new EST time functions |
| Zabcik, Kathryn | 11/6/2023 | 1.2 | Preparation for presentation of three rule 1006 binder modules for review including formatting fixes and content review |
| Zabcik, Kathryn | 11/6/2023 | 1.6 | Insert missing sources for slides in rule 1006 summary witness binder |
| Zabcik, Kathryn | 11/6/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/6/2023 | 1.3 | Search in box for additional slides on crypto assets associated with the exchange for rule 1006 binder |
| Zabcik, Kathryn | 11/6/2023 | 1.2 | Call discussing progress over Declaration Binder and items needed to complete the information in the Binder with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Arnett, Chris | 11/7/2023 | 1.0 | Meeting to review the case summary binder R. Gordon, C. Arnett, C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Arnett, Chris | 11/7/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 11/7/2023 | 0.7 | Direct summary avoidance analysis deck at the request of A. Dietderich (S&C) |
| Arnett, Chris | 11/7/2023 | 0.4 | Review and comment on draft lender avoidance presentation prepared at request of J. Croke (S&C) |
| Blanchard, Madison | 11/7/2023 | 1.1 | Update presentation relating to Bitmax lending claim analysis |
| Blanchard, Madison | 11/7/2023 | 0.2 | Call with M. Blanchard and B. Price (A&M) to discuss the Huobi lending analysis |
| Blanchard, Madison | 11/7/2023 | 1.7 | Continue to update presentation relating to Huobi lending claim analysis |
| Blanchard, Madison | 11/7/2023 | 2.7 | Update presentation relating to Huobi lending claim analysis |
| Blanchard, Madison | 11/7/2023 | 1.2 | Update presentation relating to summarization of avoidance actions analyses completed to date |
| Blanchard, Madison | 11/7/2023 | 0.3 | Review documentation and information relating to Alameda counterparty analysis |
| Broskay, Cole | 11/7/2023 | 1.0 | Meeting to review the case summary binder R. Gordon, C. Arnett, C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Broskay, Cole | 11/7/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 11/7/2023 | 0.8 | Call to discuss binder next steps with M. Mirando, K. Zabcik, A. Stolyar, and Z. Burns (A&M) |
| Canale, Alex | 11/7/2023 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding strategy and summary report of all avoidance actions investigated to date |
| Canale, Alex | 11/7/2023 | 0.5 | Call with T. Gosau, A. Canale, E. Hoffer, and B. Price (A&M) to discuss the bank data related to Gabe Bankman-Fried entities |
| Canale, Alex | 11/7/2023 | 2.2 | Prepare of vendor preference analyses and tear sheets |
| Canale, Alex | 11/7/2023 | 1.7 | Prepare presentation summarizing avoidance action status for internal meeting |
| Canale, Alex | 11/7/2023 | 1.4 | Analysis of Bitmax investment and potential claims |
| Chan, Jon | 11/7/2023 | 2.3 | Investigate provided emails and names on the exchange for A&M avoidance request |
| Cox, Allison | 11/7/2023 | 2.9 | Document review in relation to VKR professional relationship |
| Cox, Allison | 11/7/2023 | 2.4 | Document review in relation to Chartwell professional relationship |
| Cox, Allison | 11/7/2023 | 2.9 | Document review in relation to BTIG professional relationship |
| Cox, Allison | 11/7/2023 | 1.4 | Summarize invoices and engagement letters in relation to BTIG professional relationship |
| Dobbs, Aaron | 11/7/2023 | 1.9 | Trace relevant closing costs associated with the SPA entered into by Tigerwit and FTX Europe |
| Dobbs, Aaron | 11/7/2023 | 1.6 | Summarize findings for share sale agreements related to Tigerwit and FTX Trading |
| Dobbs, Aaron | 11/7/2023 | 1.8 | Summarize findings for Share sale agreements related to Tigerwit and FTX Europe |
| Dobbs, Aaron | 11/7/2023 | 2.2 | Summarize findings for share purchase agreements related to Tigerwit and FTX Trading |
| Ebrey, Mason | 11/7/2023 | 1.7 | Make Updates to Miami Heat Limited Vendor Analysis |
| Ebrey, Mason | 11/7/2023 | 0.6 | Call with T. Gosau, M. Ebrey (A&M) regarding updates made to Miami Heat Limited Partnership Vendor Analysis |
| Ebrey, Mason | 11/7/2023 | 2.2 | Prepare vendor tear sheet for Miami Heat Limited Partnership |
| Ebrey, Mason | 11/7/2023 | 3.1 | Search in Relativity for information related to The Executive Centre |
| Flynn, Matthew | 11/7/2023 | 0.9 | Analyze crypto withdrawals by status and jurisdiction for S&C |
| Flynn, Matthew | 11/7/2023 | 0.8 | Analyze stablecoin withdrawals by status and jurisdiction for S&C |
| Gordon, Robert | 11/7/2023 | 1.0 | Meeting to review the case summary binder R. Gordon, C. Arnett, C. Broskay, K. Zabcik, and M. Mirando (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 11/7/2023 | 0.6 | Call with T. Gosau, M. Ebrey (A&M) regarding updates made to Miami Heat Limited Partnership Vendor Analysis |
| Gosau, Tracy | 11/7/2023 | 2.6 | Review supporting documents for Miami Heat related parties re: vendor preference analysis |
| Gosau, Tracy | 11/7/2023 | 0.5 | Call with T. Gosau, A. Canale, E. Hoffer, and B. Price (A&M) to discuss the bank data related to Gabe Bankman-Fried entities |
| Gosau, Tracy | 11/7/2023 | 1.3 | Review banking data relating to Gabe transactions re cash database exercise |
| Hainline, Drew | 11/7/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Helal, Aly | 11/7/2023 | 2.1 | Update the reconciliation of SBI Clearing trust account for cash database |
| Helal, Aly | 11/7/2023 | 1.6 | Update the Tear sheet for 101 Second Street Inc |
| Helal, Aly | 11/7/2023 | 1.4 | Identify the payment schedule of lease rent received by 101 Second Street Inc |
| Helal, Aly | 11/7/2023 | 1.5 | Analyze the movement of Line of Credit between Debtors, Signature, and 101 Second Street |
| Hoffer, Emily | 11/7/2023 | 1.6 | Compile outstanding follow up questions for Stripe to be shared for answering |
| Hoffer, Emily | 11/7/2023 | 0.5 | Call with T. Gosau, A. Canale, E. Hoffer, and B. Price (A&M) to discuss the bank data related to Gabe Bankman-Fried entities |
| Hoffer, Emily | 11/7/2023 | 1.8 | Update Gabe Bankman-Fried individual analysis based on leadership feedback to be shared with counsel |
| Hoffer, Emily | 11/7/2023 | 0.7 | Compile vendor tier statistics for use in deck for project management meeting |
| Hoffer, Emily | 11/7/2023 | 2.8 | Review Blockfolio account to determine source of funds for payroll payments for use in Neil Patel individual analysis |
| Konig, Louis | 11/7/2023 | 0.6 | Call with G. Walia, P. Kwan, L. Konig, L. Salas Nunez (A&M) to discuss wallet group classification |
| Kwan, Peter | 11/7/2023 | 0.6 | Call with G. Walia, P. Kwan, L. Konig, L. Salas Nunez (A&M) to discuss wallet group classification |
| Lee, Julian | 11/7/2023 | 0.9 | Update deck for case updates re: vendor cash preference analysis tiers |
| Lee, Julian | 11/7/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss case updates re: vendor cash preference, financial institution workstreams |
| Lee, Julian | 11/7/2023 | 2.6 | Update vendor tear sheet summary re: 101 Second Street |
| Lee, Julian | 11/7/2023 | 0.1 | Correspond with team regarding vendor payment analysis re: Sol Stores |
| Lee, Julian | 11/7/2023 | 0.1 | Correspond with team regarding Alameda Research LLC bank data collection for purposes of IRS audit |
| Lee, Julian | 11/7/2023 | 0.1 | Correspond with team re: case updates deck for vendor cash preference analysis tiers |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 11/7/2023 | 0.1 | Correspond with S&C regarding outstanding items for Stripe |
| Lee, Julian | 11/7/2023 | 0.2 | Correspond with EY team re: Alameda Research LLC bank data for IRS audit |
| Lee, Julian | 11/7/2023 | 0.9 | Review documents related to letter of credit draw related to 101 Second Street re: vendor payments analysis |
| McGrath, Patrick | 11/7/2023 | 1.4 | Update avoidance action presentation summarizing work performed on ventures investments |
| McGrath, Patrick | 11/7/2023 | 1.1 | Review and analyze transactions between the Debtors and Neil Patel |
| Mimms, Samuel | 11/7/2023 | 2.4 | Update BlockFi lender claim presentation to incorporate Coin Metrics pricing |
| Mimms, Samuel | 11/7/2023 | 1.9 | Update BlockFi lender claim exchange customer preference analysis to incorporate Coin Metrics pricing |
| Mimms, Samuel | 11/7/2023 | 1.2 | Update BlockFi lender claim collateral analysis to incorporate Coin Metrics pricing |
| Mirando, Michael | 11/7/2023 | 0.8 | Format slides related to Korean Friend account for inclusion in the case summary binder |
| Mirando, Michael | 11/7/2023 | 1.0 | Meeting to review the case summary binder R. Gordon, C. Arnett, C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 11/7/2023 | 1.2 | Update case summary binder presentation sources |
| Mirando, Michael | 11/7/2023 | 0.6 | Search for material related to FTX Europe AG acquisition payment |
| Mirando, Michael | 11/7/2023 | 1.8 | Research information related to the Korean Friend account on the FTX Exchange |
| Mirando, Michael | 11/7/2023 | 0.9 | Review materials related to the case summary binder presentation |
| Mirando, Michael | 11/7/2023 | 0.9 | Review presentation from related to the Korean Friend account on the FTX Exchange |
| Mirando, Michael | 11/7/2023 | 0.8 | Call to discuss binder next steps with M. Mirando, K. Zabcik, A. Stolyar, and Z. Burns (A&M) |
| Patel, Ishika | 11/7/2023 | 0.6 | Continue drafting tear sheet for vendor payment analysis: BallotReady |
| Patel, Ishika | 11/7/2023 | 1.0 | Continue drafting tear sheet for vendor payment analysis Shadow Lion |
| Patel, Ishika | 11/7/2023 | 2.3 | Draft tear sheet for vendor payment analysis re BallotReady |
| Patel, Ishika | 11/7/2023 | 2.4 | Draft tear sheet for vendor payment analysis Shadow Lion |
| Price, Breanna | 11/7/2023 | 2.9 | Determine if OTC data related to Huobi loans and summarize for internal team |
| Price, Breanna | 11/7/2023 | 0.2 | Call with M. Blanchard and B. Price (A&M) to discuss the Huobi lending analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 11/7/2023 | 0.5 | Call with T. Gosau, A. Canale, E. Hoffer, and B. Price (A&M) to discuss the bank data related to Gabe Bankman-Fried entities |
| Price, Breanna | 11/7/2023 | 0.9 | Complete Quin Emanuel's second Gabe Bankman-Fried request |
| Price, Breanna | 11/7/2023 | 2.2 | Analyze OTC data related to Huobi for the purposes of the lender analysis |
| Ruez, William | 11/7/2023 | 2.3 | Draft Tigerwit tear sheet related to vendor analysis |
| Ruez, William | 11/7/2023 | 1.8 | Analysis of agreements between Debtors and Tigerwit related to vendor analysis |
| Ryan, Laureen | 11/7/2023 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding strategy and summary report of all avoidance actions investigated to date |
| Ryan, Laureen | 11/7/2023 | 0.2 | Correspond with QE and A&M team regarding additional transaction reconciliation for Gabe Bankman-Fried Investigation |
| Ryan, Laureen | 11/7/2023 | 0.4 | Correspond with A&M team on requests for avoidance analysis by claim for sharing with JPLs |
| Ryan, Laureen | 11/7/2023 | 0.4 | Correspond with QE and A&M Team regarding Neil Patel exchange activity |
| Ryan, Laureen | 11/7/2023 | 0.4 | Correspond with S&C and A&M team regarding Voyager production |
| Ryan, Laureen | 11/7/2023 | 0.4 | Correspond with A&M team regarding vendor inquiries on Doordash and Ray Bloch vendor preference analysis |
| Ryan, Laureen | 11/7/2023 | 0.9 | Review and edit Doordash and Ray Bloch productions vendor preference analysis |
| Ryan, Laureen | 11/7/2023 | 0.5 | Review draft summary report of all avoidance actions investigated to date and go forward workplan |
| Salas Nunez, Luis | 11/7/2023 | 2.1 | Review of FTX internal communications to understand customer claims and support process |
| Salas Nunez, Luis | 11/7/2023 | 1.7 | Analyze preference exposure wallets and wallet groups to confirm their status |
| Salas Nunez, Luis | 11/7/2023 | 0.6 | Call with G. Walia, P. Kwan, L. Konig, L. Salas Nunez (A&M) to discuss wallet group classification |
| Shanahan, Michael | 11/7/2023 | 0.4 | Review updated tear sheet summarizing potential claims - Brian Jung |
| Shanahan, Michael | 11/7/2023 | 0.2 | Communications to/from team regarding vendor avoidance action analysis |
| Shanahan, Michael | 11/7/2023 | 1.3 | Review payment summaries requested by counsel for certain professional services firms |
| Shanahan, Michael | 11/7/2023 | 0.1 | Call with M. Shanahan, J. Lee (A&M) to discuss case updates re: vendor cash preference, financial institution workstreams |
| Shanahan, Michael | 11/7/2023 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan (A&M) regarding strategy and summary report of all avoidance actions investigated to date |
| Shanahan, Michael | 11/7/2023 | 0.4 | Review and revise follow-up requests for Stripe |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 11/7/2023 | 1.4 | Review and revise workstream status update materials |
| Simoneaux, Nicole | 11/7/2023 | 0.9 | Prepare avoidance / preference quantified deliverable summary for cash identified / recovered |
| Stolyar, Alan | 11/7/2023 | 0.8 | Call to discuss binder next steps with M. Mirando, K. Zabcik, A. Stolyar, and Z. Burns (A&M) |
| Trent, Hudson | 11/7/2023 | 1.9 | Prepare Alameda lender overview materials shell based on data gathered to date |
| Trent, Hudson | 11/7/2023 | 1.3 | Prepare updated loans payable schedule based on latest thinking treatment of avoidance actions |
| Walia, Gaurav | 11/7/2023 | 1.2 | Review the intercompany wallets and provide feedback |
| Walia, Gaurav | 11/7/2023 | 1.4 | Prepare an analysis of the user exchange analysis of potential claw backs |
| Walia, Gaurav | 11/7/2023 | 2.7 | Review all customer transfers on the exchange as the petition time approached and develop an analysis |
| Walia, Gaurav | 11/7/2023 | 0.6 | Call with G. Walia, P. Kwan, L. Konig, L. Salas Nunez (A&M) to discuss wallet group classification |
| Zabcik, Kathryn | 11/7/2023 | 1.2 | Correct the formatting of all privileged and confidential flags in the Rule 1006 summary witness binder |
| Zabcik, Kathryn | 11/7/2023 | 1.0 | Meeting to review the case summary binder R. Gordon, C. Arnett, C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 11/7/2023 | 0.9 | Search in box for existing slide on crypto assets as of petition date for rule 1006 summary witness binder |
| Zabcik, Kathryn | 11/7/2023 | 1.4 | Rearrange slides based on binder review for rule 1006 summary witness binder |
| Zabcik, Kathryn | 11/7/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/7/2023 | 2.1 | Search in relativity for spreadsheet containing information on political donations and charitable contributions for rule 1006 summary binder |
| Zabcik, Kathryn | 11/7/2023 | 0.8 | Call to discuss binder next steps with M. Mirando, K. Zabcik, A. Stolyar, and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/7/2023 | 0.7 | Review additions to outline for rule 1006 binder to prioritize next steps |
| Arnett, Chris | 11/8/2023 | 0.6 | Call with J. Croke (S&C) and G. Walia (A&M) to discuss user exchange analysis |
| Arnett, Chris | 11/8/2023 | 0.8 | Continue to direct summary avoidance analysis deck at the request of A. Dietderich (S&C) |
| Arnett, Chris | 11/8/2023 | 2.7 | Review and comment on Rule 1006 binder modules for QE review |
| Blanchard, Madison | 11/8/2023 | 2.6 | Develop initial summary relating to lending claim analyses prepared to date |
| Blanchard, Madison | 11/8/2023 | 2.8 | Develop and communicate outline of summary relating to lending claim analyses prepared to date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 11/8/2023 | 1.4 | Review data received from database team relating to Huobi lending claim analysis |
| Blanchard, Madison | 11/8/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding review of pricing sources used in lender analysis |
| Blanchard, Madison | 11/8/2023 | 0.4 | Call with M. Blanchard and B. Price (A&M) to discuss the Huobi wallet data for the purposes of the lender analysis |
| Blanchard, Madison | 11/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates to Lender Summary Deck formatting |
| Blanchard, Madison | 11/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of pricing sources used in lender summary decks |
| Blanchard, Madison | 11/8/2023 | 0.7 | Respond to query from Counsel (S&C) relating to analysis of high priority exchange customer |
| Blanchard, Madison | 11/8/2023 | 0.1 | Call with S. Mimms, M. Blanchard (A&M) regarding updates to Lender Summary Deck |
| Canale, Alex | 11/8/2023 | 0.4 | Review Miami Heat preference analysis and edit |
| Canale, Alex | 11/8/2023 | 0.4 | Discussions with A. Canale, L. Ryan (A&M) regarding strategy for lender analysis requested for JPL discussions and avoidance action workplan |
| Canale, Alex | 11/8/2023 | 1.9 | Prepare deck summarizing lender claims for FTX and S&C |
| Canale, Alex | 11/8/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss status of vendor preference analysis |
| Canale, Alex | 11/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of pricing sources used in lender summary decks |
| Canale, Alex | 11/8/2023 | 0.9 | Review documents and respond to query regarding Alameda lender collateral |
| Canale, Alex | 11/8/2023 | 0.6 | Correspond with A&M team regarding Lender claims deck |
| Canale, Alex | 11/8/2023 | 1.7 | Review and edit schedule summarizing payments made by GBF related entities |
| Canale, Alex | 11/8/2023 | 0.7 | Review and addendum to Three Arrows Capital proof of claim and add comments |
| Canale, Alex | 11/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates to Lender Summary Deck formatting |
| Canale, Alex | 11/8/2023 | 0.4 | Review documents relating to process of fiat and crypto exchange withdrawals |
| Chan, Jon | 11/8/2023 | 2.1 | Investigate activity for A&M avoidance team related to specific entity |
| Chan, Jon | 11/8/2023 | 2.1 | Investigate activity related to specific lenders for A&M avoidance request |
| Cox, Allison | 11/8/2023 | 2.9 | Document review in relation to XReg professional relationship |
| Cox, Allison | 11/8/2023 | 1.6 | Document review in relation to Haynes Boone professional relationship |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 11/8/2023 | 1.6 | Update correspondence and document summary for Proco vendor relationship |
| Cox, Allison | 11/8/2023 | 1.8 | Summarize invoices in relation to XReg professional payments |
| Cox, Allison | 11/8/2023 | 1.4 | Summarize invoices in relation to Haynes Boone professional payments |
| Cox, Allison | 11/8/2023 | 0.2 | Call with T. Gosau and A. Cox regarding updates to professionals workstream |
| Dobbs, Aaron | 11/8/2023 | 3.1 | Relativity searches for relevant aliases associated with Equinox Group LLC to assess potential fraudulent transfers |
| Dobbs, Aaron | 11/8/2023 | 0.7 | Relativity searches for relevant aliases associated with Timothy David Hughes to assess potential fraudulent transfers |
| Dobbs, Aaron | 11/8/2023 | 1.1 | Cash analysis to assess potential fraudulent transfer activity in regards to Tigerwit SPA with FTX Trading |
| Dobbs, Aaron | 11/8/2023 | 1.8 | Trace flow of principal for non collateralized loans made between Alameda Research and Maple Protocol |
| Ebrey, Mason | 11/8/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding review of pricing sources used in lender analysis |
| Ebrey, Mason | 11/8/2023 | 3.1 | Make additions to Lender Summary Deck requested by J. Ray |
| Ebrey, Mason | 11/8/2023 | 1.2 | Make additions to Lender Summary Decker |
| Ebrey, Mason | 11/8/2023 | 1.4 | Review of pricing source used in Lender Analysis |
| Ebrey, Mason | 11/8/2023 | 1.6 | Search in Relativity for information related to The Executive Centre |
| Ebrey, Mason | 11/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of pricing sources used in lender summary decks |
| Ebrey, Mason | 11/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates to Lender Summary Deck formatting |
| Faett, Jack | 11/8/2023 | 2.6 | Provide responses and files pertaining to the Alameda lender discussion tracker requests |
| Flynn, Matthew | 11/8/2023 | 0.4 | Correspond with data team on FTX Employee analysis for S&C |
| Flynn, Matthew | 11/8/2023 | 0.7 | Review relate-party transfers slack correspondence |
| Flynn, Matthew | 11/8/2023 | 1.3 | Update customer claims tracker for S&C review |
| Gordon, Robert | 11/8/2023 | 1.2 | Review supporting documents for Alameda lender analysis |
| Gosau, Tracy | 11/8/2023 | 2.6 | Review supporting documents related to MPG Live re: vendor preference analysis |
| Gosau, Tracy | 11/8/2023 | 0.6 | Review invoices for all parties related to Miami Heat re: vendor preference analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 11/8/2023 | 0.2 | Call with T. Gosau and A. Cox regarding updates to professionals workstream |
| Gosau, Tracy | 11/8/2023 | 1.1 | Review prepaid balance for all parties related to Miami Heat re: vendor preference analysis |
| Hainline, Drew | 11/8/2023 | 0.3 | Respond to questions regarding related to equity interests for open avoidance actions |
| Hainline, Drew | 11/8/2023 | 0.3 | Perform analysis on available information to support requests for open avoidance actions |
| Helal, Aly | 11/8/2023 | 1.7 | Update the analysis of Sol Stores Vendor activity |
| Helal, Aly | 11/8/2023 | 1.7 | Search for Sol Stores agreements with Debtors to understand the vendor relationship |
| Helal, Aly | 11/8/2023 | 1.4 | Review Sol Stores FTX Exchange activity to identify wallets used for vendor activity |
| Hoffer, Emily | 11/8/2023 | 1.6 | Update bank communications tracker to reflect status update of SBI Clearing Trust accounts |
| Hoffer, Emily | 11/8/2023 | 3.1 | Review documents to determine relationship of FTX debtors with an individual to see if vendor preference analysis needs to be performed |
| Hoffer, Emily | 11/8/2023 | 2.9 | Perform quality control review of SBI Clearing Trust reconciliation prior to accounts being loaded into cash database |
| Lee, Julian | 11/8/2023 | 0.8 | Finalize vendor tear sheet for 101 Second Street |
| Lee, Julian | 11/8/2023 | 0.2 | Review FTX US wallet balances as of petition date for Brian Jung |
| Lee, Julian | 11/8/2023 | 0.4 | Correspond with team regarding possible customer activity re: Jignesh Kakkad |
| Lee, Julian | 11/8/2023 | 0.2 | Correspond with team regarding insider bonuses via the exchange |
| Lee, Julian | 11/8/2023 | 0.1 | Review database team files re: Jignesh Kakkad for purposes of vendor preference |
| Lee, Julian | 11/8/2023 | 1.4 | Update vendor preference tear sheet re: Sol Stores |
| Lee, Julian | 11/8/2023 | 0.2 | Correspond with team regarding prepaid amount related to Miami Heat sponsorship for vendor preference analysis |
| Lee, Julian | 11/8/2023 | 0.3 | Update vendor preference tear sheet re: Brian Jung |
| Lee, Julian | 11/8/2023 | 0.2 | Correspond with team regarding weekly PMO update |
| Lee, Julian | 11/8/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss status of vendor preference analysis |
| McGrath, Patrick | 11/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates to Lender Summary Deck formatting |
| McGrath, Patrick | 11/8/2023 | 1.4 | Perform quality control review of complaint against Mirana |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 11/8/2023 | 1.3 | Draft summary of lender analyses for Debtor management |
| McGrath, Patrick | 11/8/2023 | 0.6 | Draft summary of avoidance action work performed including recovery for the estate |
| McGrath, Patrick | 11/8/2023 | 1.1 | Perform quality control review of 3AC proof of claim addendum |
| McGrath, Patrick | 11/8/2023 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of pricing sources used in lender summary decks |
| Mimms, Samuel | 11/8/2023 | 1.7 | Draft responses to inquiries regarding Alameda lender collateral |
| Mimms, Samuel | 11/8/2023 | 0.1 | Call with S. Mimms, M. Blanchard (A&M) regarding updates to Lender Summary Deck |
| Mirando, Michael | 11/8/2023 | 0.6 | Review results of Relativity search for information related to the Korean Friend account on the FTX Exchange |
| Mirando, Michael | 11/8/2023 | 2.3 | Review results of Relativity search for information related to seoyuncharles88@gmail.com |
| Mirando, Michael | 11/8/2023 | 1.6 | Search Relativity for information related to the Korean Friend account on the FTX Exchange |
| Mirando, Michael | 11/8/2023 | 2.9 | Search Box for information related to the Korean Friend account on the FTX Exchange |
| Mirando, Michael | 11/8/2023 | 0.6 | Research connection between Yang Jai Sung and FTX |
| Patel, Ishika | 11/8/2023 | 1.4 | Review of MPG Live vendor payment analysis and tear sheet |
| Price, Breanna | 11/8/2023 | 1.2 | Search Relativity for agreements or correspondence related to Huobi's 2022 loan |
| Price, Breanna | 11/8/2023 | 2.2 | Continue organizing all bank accounts related to Alameda Research LLC for the purposes of a request from EY |
| Price, Breanna | 11/8/2023 | 0.7 | Continue determining which transfers to NP Digital originated from commingled accounts |
| Price, Breanna | 11/8/2023 | 0.4 | Call with M. Blanchard and B. Price (A&M) to discuss the Huobi wallet data for the purposes of the lender analysis |
| Price, Breanna | 11/8/2023 | 2.7 | Review additional FTX Digital Markets bank data from the JPL repository to determine if there are any new statements |
| Ramanathan, Kumanan | 11/8/2023 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss excluded preference claims |
| Ruez, William | 11/8/2023 | 1.1 | Analysis of corresponds related to Tigerwit vendor analysis |
| Ruez, William | 11/8/2023 | 1.6 | Analysis expenses payments related to Tigerwit vendor analysis |
| Ruez, William | 11/8/2023 | 1.7 | Continue to draft TigerWit tear sheet related to vendor analysis |
| Ryan, Laureen | 11/8/2023 | 0.4 | Discussions with A. Canale, L. Ryan (A&M) regarding strategy for lender analysis requested for JPL discussions and avoidance action workplan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 11/8/2023 | 0.3 | Correspond with S&C and A&M Team regarding initial 3AC Proof of Debt Addendum edits |
| Ryan, Laureen | 11/8/2023 | 0.4 | Correspond with S&C and A&M team regarding Bank Work Streams Updates |
| Ryan, Laureen | 11/8/2023 | 0.7 | Correspond with S&C and A&M team regarding additional information related to Voyager production |
| Ryan, Laureen | 11/8/2023 | 0.2 | Correspond with QE and A&M regarding additional transaction reconciliation for Gabe Bankman-Fried Investigation |
| Ryan, Laureen | 11/8/2023 | 0.2 | Correspond with QE and A&M regarding 2004 production for RLA Assoc |
| Ryan, Laureen | 11/8/2023 | 0.3 | Correspond with A&M team regarding Lender preference analysis workplan and strategy |
| Ryan, Laureen | 11/8/2023 | 0.3 | Correspond with QE and A&M Team regarding draft complaint and exhibits for Mirana |
| Ryan, Laureen | 11/8/2023 | 0.4 | Correspond with A&M team on Lender analysis for sharing with JPLs |
| Ryan, Laureen | 11/8/2023 | 0.2 | Correspond with A&M team regarding updates to PMO draft and bank tracker |
| Ryan, Laureen | 11/8/2023 | 1.7 | Participate in meeting with A. Titus, K. Ramanathan, D. Blanks, L. Ryan (A&M) re: upcoming crypto liquidations |
| Salas Nunez, Luis | 11/8/2023 | 0.8 | Summarize exchange withdrawal data for specific subset of accounts |
| Salas Nunez, Luis | 11/8/2023 | 0.3 | Compare changes in preference exposure calculations based on latest wallet classification for subset of accounts |
| Shanahan, Michael | 11/8/2023 | 0.2 | Review updated PMO slides for upcoming meeting |
| Shanahan, Michael | 11/8/2023 | 1.4 | Review documents related to Pavel Pogodin relationship and financial transactions |
| Shanahan, Michael | 11/8/2023 | 0.5 | Communications to/from team regarding vendor avoidance action analyses |
| Shanahan, Michael | 11/8/2023 | 0.3 | Review and revise payment summary and memo other relevant findings - Perkins Coie |
| Shanahan, Michael | 11/8/2023 | 0.4 | Review and revise payment summary and memo of other relevant findings - Morrison & Foerster |
| Shanahan, Michael | 11/8/2023 | 0.6 | Review and revise payment summary and memo of other relevant findings - Jetstream |
| Shanahan, Michael | 11/8/2023 | 1.1 | Review and revise payment summary and memo of other relevant findings - Pavel Pogodin |
| Sloan, Austin | 11/8/2023 | 2.2 | Create statement balance summary load file for Amalgamated Bank in relation to the cash database |
| Walia, Gaurav | 11/8/2023 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss excluded preference claims |
| Walia, Gaurav | 11/8/2023 | 0.6 | Call with J. Croke (S&C) and G. Walia (A&M) to discuss user exchange analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 11/8/2023 | 1.1 | Prepare a deck summarizing the manually processed withdrawals during the time nearing bankruptcy |
| Zabcik, Kathryn | 11/8/2023 | 0.9 | Prepare template for Gantt chart for rule 1006 binder overview slide |
| Zabcik, Kathryn | 11/8/2023 | 1.9 | Prepare slide with examples of summary witness binder contents |
| Zabcik, Kathryn | 11/8/2023 | 1.3 | Search in relativity for additional non-FDM employment agreements |
| Zabcik, Kathryn | 11/8/2023 | 1.4 | Search in relativity for existing slides of FTX Trading and FTX Digital markets book keeping techniques and methodologies for rule 1006 binder |
| Zabcik, Kathryn | 11/8/2023 | 0.4 | Research rule 1006 for preparation of outline slides for rule 1006 binder |
| Arnett, Chris | 11/9/2023 | 0.3 | Direct further review of Binance relationship with S&C and A&M avoidance team |
| Baker, Kevin | 11/9/2023 | 0.4 | Call with K. Baker, L. Konig, J. Chan and P. Kwan (A&M) to discuss updates to the four assumptions for user analysis |
| Blanchard, Madison | 11/9/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding next steps of Lender Summary Deck |
| Blanchard, Madison | 11/9/2023 | 0.3 | Update Compound lending claim analysis using refreshed pricing data and analytical methods |
| Blanchard, Madison | 11/9/2023 | 1.2 | Update Bittrex lending claim analysis using refreshed pricing data and analytical methods |
| Blanchard, Madison | 11/9/2023 | 0.5 | Update Ripple Labs lending claim analysis using refreshed pricing data and analytical methods |
| Blanchard, Madison | 11/9/2023 | 1.9 | Update Tesseract Group lending claim analysis using refreshed pricing data and analytical methods |
| Blanchard, Madison | 11/9/2023 | 0.8 | Update BitGo Prime lending claim analysis using refreshed pricing data and analytical methods |
| Blanchard, Madison | 11/9/2023 | 0.3 | Update Apollo lending claim analysis using refreshed pricing data and analytical methods |
| Blanchard, Madison | 11/9/2023 | 3.1 | Update Nexo lending claim analysis using refreshed pricing data and analytical methods |
| Blanchard, Madison | 11/9/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding quality control review of exchange customer preference analysis |
| Blanchard, Madison | 11/9/2023 | 1.1 | Update to exchange customer preference analysis using refreshed pricing data |
| Blanchard, Madison | 11/9/2023 | 0.6 | Update Matrix Port lending claim analysis using refreshed pricing data and analytical methods |
| Blanchard, Madison | 11/9/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding VanEck Analysis |
| Braatelien, Troy | 11/9/2023 | 0.4 | Meeting to discuss case summary binder and expanded scope with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Braatelien, Troy | 11/9/2023 | 2.1 | Perform relativity searches regarding FTX contemplated IPO - through petition date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 11/9/2023 | 1.2 | Perform relativity searches regarding FTX contemplated IPO - through 12/31/2021 |
| Broskay, Cole | 11/9/2023 | 1.4 | Provide commentary on updated sections to the Rule 1006 summary witness binder |
| Broskay, Cole | 11/9/2023 | 0.5 | Meeting to discuss open items for the Rule 1006 binder with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 11/9/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Burns, Zach | 11/9/2023 | 0.9 | Analyze Embed Financial Technologies Inc. 2021 audit for audit opinion, audit notes, and audited financials presented for JPL declaration binder |
| Burns, Zach | 11/9/2023 | 1.2 | Analyze Embed Clearing LLC 2021 audit for audit opinion, audit notes, and audited financials presented for JPL declaration binder |
| Burns, Zach | 11/9/2023 | 1.6 | Analyze FTX Certificated GmbH 2021 audit for audit opinion, audit notes, and audited financials presented for JPL declaration binder |
| Burns, Zach | 11/9/2023 | 0.7 | Analyze FTX EU 2021 audit for audit opinion, audit notes, and audited financials presented for JPL declaration binder |
| Burns, Zach | 11/9/2023 | 1.4 | Analyze Cottonwood Grove Ltd 2021 audit for audit opinion, audit notes, and audited financials status for JPL declaration binder |
| Burns, Zach | 11/9/2023 | 1.1 | Analyze FTX Trading Ltd 2021 audit for audit opinion, audit notes, and audited financials presented for JPL declaration binder |
| Burns, Zach | 11/9/2023 | 1.2 | Analyze FTX Trading Ltd 2020 audit for audit opinion, audit notes, and audited financials presented for JPL declaration binder |
| Burns, Zach | 11/9/2023 | 0.4 | Meeting to discuss case summary binder and expanded scope with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/9/2023 | 0.7 | Analyze LedgerX LLC 2021 audit for audit opinion, audit notes, and audited financials presented for JPL declaration binder |
| Canale, Alex | 11/9/2023 | 0.6 | Review documents and provide summary to counsel regarding Liquid Value LP valuation |
| Canale, Alex | 11/9/2023 | 0.9 | Analysis of Liquid Value financials and investments in response to QE request |
| Canale, Alex | 11/9/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss Miami Heat agreement re: Vendor Preference Analysis |
| Canale, Alex | 11/9/2023 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding Mirana exchange analysis |
| Canale, Alex | 11/9/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding Liquid Value Fund investment |
| Canale, Alex | 11/9/2023 | 0.7 | Call with A. Canale and P. McGrath (A&M) regarding Liquid Value Fund general partnership interest |
| Canale, Alex | 11/9/2023 | 1.1 | Review documents relating to Liquid Value analysis |
| Canale, Alex | 11/9/2023 | 0.6 | Call with S. Glustein, A. Canale, and P. McGrath regarding Liquid Value Fund investment |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_November 1, 2023 through November 30, 2023_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/9/2023 | 0.4 | Review MPG vendor preference tear sheet |
| Canale, Alex | 11/9/2023 | 0.4 | Review Miami Heat vendor preference tear sheet |
| Chan, Jon | 11/9/2023 | 2.6 | Query database to identify specific transactions on the exchange |
| Chan, Jon | 11/9/2023 | 2.3 | Investigate activity for A&M internal request related to specific lenders |
| Chan, Jon | 11/9/2023 | 0.4 | Call with K. Baker, L. Konig, J. Chan and P. Kwan (A&M) to discuss updates to the four assumptions for user analysis |
| Cox, Allison | 11/9/2023 | 1.4 | Update summary for Proco vendor relationship |
| Cox, Allison | 11/9/2023 | 1.6 | Document review in relation to Proco vendor relationship |
| Cox, Allison | 11/9/2023 | 2.7 | Summarize invoices in relation to VKR professional payments |
| Cox, Allison | 11/9/2023 | 1.3 | Review vendor data in QuickBooks in relation to XReg professional payments |
| Cox, Allison | 11/9/2023 | 2.3 | Review vendor data in QuickBooks in relation to VKR professional payments |
| Dobbs, Aaron | 11/9/2023 | 1.4 | Relativity searches for relevant aliases associated with Jet Stream Partners to assess potential fraudulent transfers |
| Dobbs, Aaron | 11/9/2023 | 1.1 | Create vendor tear sheet for Tigerwit to present preference period activity related to potential fraudulent transfers |
| Dobbs, Aaron | 11/9/2023 | 0.8 | Call with W. Ruez and A. Dobbs (A&M) to discuss preference analysis for SPA between Tigerwit Limited and FTX Europe |
| Dobbs, Aaron | 11/9/2023 | 0.9 | Consolidate Contractual invoices per Share Sales and Purchase Agreement and Legal Fees related to Tigerwits claim |
| Ebrey, Mason | 11/9/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding next steps of Lender Summary Deck |
| Ebrey, Mason | 11/9/2023 | 0.3 | Prepare for call with Quinn Emanuel regarding Liquid Value Fund |
| Ebrey, Mason | 11/9/2023 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding Liquid Value Fund Investment Venture Claim |
| Ebrey, Mason | 11/9/2023 | 1.4 | Update VanEck Lender Analysis to standardize coin pricing |
| Ebrey, Mason | 11/9/2023 | 0.5 | Call with E. Kapur, M. Wittmann (QE) P. McGrath, M. Ebrey (A&M) regarding Liquid Value Fund Venture Investment claim |
| Ebrey, Mason | 11/9/2023 | 0.4 | Review of Liquid Value Fund Analysis performed |
| Ebrey, Mason | 11/9/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding VanEck Analysis |
| Ebrey, Mason | 11/9/2023 | 1.8 | Edit previously completed lender tear sheets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 11/9/2023 | 3.1 | Standardize previously completed lender tear sheets for summary deck |
| Flynn, Matthew | 11/9/2023 | 0.8 | Update top customer report for S&C tracking |
| Francis, Luke | 11/9/2023 | 0.4 | Meeting to discuss political/charitable donations to include in the case summary binder with L. Francis and A. Maggard (A&M) |
| Glustein, Steven | 11/9/2023 | 0.6 | Call with S. Glustein, A. Canale, and P. McGrath (A&M) regarding Liquid Value Fund investment |
| Gordon, Robert | 11/9/2023 | 0.5 | Meeting to discuss open items for the Rule 1006 binder with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Broskay and K. Zabcik (A&M) |
| Gosau, Tracy | 11/9/2023 | 0.2 | Call with A. Canale and T. Gosau (A&M) to discuss Miami Heat agreement re: Vendor Preference Analysis |
| Gosau, Tracy | 11/9/2023 | 1.1 | Review Miami Dade agreement payment analysis re: Vendor Preference Analysis |
| Gosau, Tracy | 11/9/2023 | 0.4 | Call with T. Gosau and E. Hoffer (A&M) to discuss prepaids re: vendor preference analysis |
| Gosau, Tracy | 11/9/2023 | 2.2 | Review tear sheet for MPG Live re: vendor preference analysis |
| Gosau, Tracy | 11/9/2023 | 2.2 | Review accounting entries for Basketball properties re: vendor preference analysis |
| Hainline, Drew | 11/9/2023 | 0.9 | Summarize information requested for equity interests to support open avoidance actions |
| Hainline, Drew | 11/9/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 11/9/2023 | 0.2 | Respond to questions on vendor payments related to prepaid balances for avoidance actions |
| Hainline, Drew | 11/9/2023 | 0.3 | Draft clarification points on request for equity interest to support open avoidance actions |
| Helal, Aly | 11/9/2023 | 0.3 | Call with M. Sunkara, J. Lee and A. Helal (A&M) to discuss fiat withdrawal activity relating to select customer accounts |
| Helal, Aly | 11/9/2023 | 1.8 | Search for additional support Sol Stores invoices to debtors |
| Helal, Aly | 11/9/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss Circle transactional data re: Sol Stores |
| Helal, Aly | 11/9/2023 | 2.3 | Update the tear sheet for Sol Stores analysis |
| Helal, Aly | 11/9/2023 | 0.3 | Call with J. Lee, A. Helal (A&M) to discuss exchange data related to Sol Stores |
| Hoffer, Emily | 11/9/2023 | 3.1 | Identify source of funds for payments made to Neil Patel related entities |
| Hoffer, Emily | 11/9/2023 | 0.5 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss status of bank communications in preparation for call with counsel |
| Hoffer, Emily | 11/9/2023 | 0.4 | Call with T. Gosau and E. Hoffer (A&M) to discuss prepaids re: vendor preference analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 11/9/2023 | 1.8 | Review Relativity documents for identifying the relationship with Kakkad |
| Hoffer, Emily | 11/9/2023 | 0.5 | Call with A. Helal and E. Hoffer (A&M) to discuss Circle transactional data re: Sol Stores |
| Hoffer, Emily | 11/9/2023 | 0.4 | Call with P. McGrath and E. Hoffer (A&M) to discuss source of funds analysis of Neil Patel transactions |
| Hoffer, Emily | 11/9/2023 | 1.3 | Review status of communications with banks in preparation of call with counsel |
| Johnson, Robert | 11/9/2023 | 0.8 | Incorporate Amalgamated banking data into cash DB to allow for banking analysis |
| Johnson, Robert | 11/9/2023 | 0.4 | Perform quality check to ensure database is complete and accessible following import of Amalgamated banking data |
| Konig, Louis | 11/9/2023 | 0.4 | Call with K. Baker, L. Konig, J. Chan and P. Kwan (A&M) to discuss updates to the four assumptions for the user analysis |
| Kwan, Peter | 11/9/2023 | 0.4 | Call with K. Baker, L. Konig, J. Chan and P. Kwan (A&M) to discuss updates to the four assumptions for user analysis |
| Lee, Julian | 11/9/2023 | 0.3 | Review of tear sheet analysis for TigerWit Limited |
| Lee, Julian | 11/9/2023 | 0.2 | Review correspondence from Bank Frick related to FTX Digital Markets account |
| Lee, Julian | 11/9/2023 | 1.9 | Update vendor tear sheet analysis re: Sol Stores |
| Lee, Julian | 11/9/2023 | 0.3 | Call with J. Lee, A. Helal (A&M) to discuss exchange data related to Sol Stores |
| Lee, Julian | 11/9/2023 | 0.1 | Correspond with team regarding customer activity related to Jignesh Kakkad |
| Lee, Julian | 11/9/2023 | 0.2 | Correspond with team regarding Circle data for reconciliation to fiat withdrawals related to Sol Stores |
| Lee, Julian | 11/9/2023 | 0.2 | Correspond with S&C regarding question on interest charges by Deltec |
| Lee, Julian | 11/9/2023 | 0.3 | Call with M. Sunkara, J. Lee and A. Helal (A&M) to discuss fiat withdrawal activity relating to select customer accounts |
| Lee, Julian | 11/9/2023 | 0.5 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss status of bank communications in preparation for call with counsel |
| Lee, Julian | 11/9/2023 | 0.1 | Update summary of tear sheet status for vendor preference analysis |
| Lee, Julian | 11/9/2023 | 0.4 | Review tear sheet analysis re: TigerWit |
| Lee, Julian | 11/9/2023 | 0.0 | Correspond with team regarding bonus payments via the exchange |
| Maggard, Austin | 11/9/2023 | 0.7 | Identify support for the institutional onboarding section of the case summary binder |
| Maggard, Austin | 11/9/2023 | 0.9 | Review political/charitable donation files from the case management team to include in the case summary binder |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/9/2023 | 0.4 | Meeting to discuss political/charitable donations to include in the case summary binder with L. Francis and A. Maggard (A&M) |
| Maggard, Austin | 11/9/2023 | 1.2 | Identify political/charitable donation support in BOX for the case summary binder |
| Maggard, Austin | 11/9/2023 | 0.7 | Meeting to discuss expanded scope for the case summary binder and gaps in the deck with A. Maggard and K. Zabcik (A&M) |
| Maggard, Austin | 11/9/2023 | 0.4 | Meeting to discuss case summary binder and expanded scope with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 11/9/2023 | 1.2 | Identify market marker program support in relativity to include in the case summary binder |
| Maggard, Austin | 11/9/2023 | 1.1 | Identify FTT buy and burn detail in relativity to include in the case summary binder |
| McGrath, Patrick | 11/9/2023 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding Liquid Value Fund Investment Venture Claim |
| McGrath, Patrick | 11/9/2023 | 0.7 | Call with A. Canale and P. McGrath (A&M) regarding Liquid Value Fund general partnership interest |
| McGrath, Patrick | 11/9/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding Liquid Value Fund investment |
| McGrath, Patrick | 11/9/2023 | 1.4 | Review complaint and related exhibits for Mirana |
| McGrath, Patrick | 11/9/2023 | 0.6 | Call with S. Glustein, A. Canale, and P. McGrath regarding Liquid Value Fund investment |
| McGrath, Patrick | 11/9/2023 | 0.4 | Call with P. McGrath and E. Hoffer (A&M) to discuss source of funds analysis of Neil Patel transactions |
| McGrath, Patrick | 11/9/2023 | 0.5 | Call with E. Kapur, M. Wittmann (QE) P. McGrath, M. Ebrey (A&M) regarding Liquid Value Fund Venture Investment claim |
| McGrath, Patrick | 11/9/2023 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding Mirana exchange analysis |
| McGrath, Patrick | 11/9/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding quality control review of exchange customer preference analysis |
| McGrath, Patrick | 11/9/2023 | 0.8 | Review summary of transactions between the Debtors and Neil Patel |
| McGrath, Patrick | 11/9/2023 | 2.2 | Review LVFI financial information in relation to the Debtors' ventures investment for potential recovery |
| Mirando, Michael | 11/9/2023 | 2.4 | Research vendor concentration for DOTCOM silo |
| Mirando, Michael | 11/9/2023 | 0.9 | Update the case summary presentation binder with customer and vendor slides |
| Mirando, Michael | 11/9/2023 | 2.8 | Search Box for information related to the FTX Foundation |
| Mirando, Michael | 11/9/2023 | 0.4 | Meeting to discuss case summary binder and expanded scope with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Mirando, Michael | 11/9/2023 | 2.1 | Research exchange customer concentration for DOTCOM and WRS silos |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Patel, Ishika | 11/9/2023 | 3.1 | Target searches on metabase and Relativity for MPG Live vendor payments and proof of payment documents |
| Price, Breanna | 11/9/2023 | 0.6 | Update the "new bank data from debtors" excel to show all recent bank data added from Relativity |
| Price, Breanna | 11/9/2023 | 1.1 | Set up vendor tear sheet for Plaid Inc |
| Price, Breanna | 11/9/2023 | 0.6 | Review exchange data for Huobi for the purposes of the vendor analysis |
| Ruez, William | 11/9/2023 | 0.8 | Call with W. Ruez and A. Dobbs (A&M) to discuss preference analysis for SPA between Tigerwit Limited and FTX Europe |
| Ruez, William | 11/9/2023 | 2.4 | Update TigerWit tear sheet for customer preference exposure |
| Ryan, Laureen | 11/9/2023 | 0.3 | Correspond with S&C and A&M Team regarding 3AC Proof of Debt Addendum comments |
| Ryan, Laureen | 11/9/2023 | 0.3 | Correspond with Alix and A&M team regarding S&C inquiries related to Binance analysis |
| Ryan, Laureen | 11/9/2023 | 0.3 | Correspond with A&M team regarding vendor inquiries on three Miami Heat related agreement preference analysis |
| Ryan, Laureen | 11/9/2023 | 0.2 | Correspond with A&M team regarding updates to PMO draft and workstream planner for avoidance activities |
| Ryan, Laureen | 11/9/2023 | 0.3 | Correspond with A&M Team regarding format for reporting on lender analysis for JPL settlement discussion |
| Ryan, Laureen | 11/9/2023 | 0.3 | Correspond with A&M team on strategy related to additional inquiries related to Binance |
| Ryan, Laureen | 11/9/2023 | 0.3 | Review and edit Miami Heat vendor preference analysis |
| Ryan, Laureen | 11/9/2023 | 0.2 | Correspond with S&C and A&M Team regarding Mirana complaint and exhibits with suggested edits |
| Ryan, Laureen | 11/9/2023 | 0.2 | Correspond with S&C and A&M Team regarding Voyager Documents folders produced |
| Salas Nunez, Luis | 11/9/2023 | 0.6 | Update preference claim data for subset of clients with largest balances |
| Shanahan, Michael | 11/9/2023 | 0.4 | Review correspondence from RLA legal counsel related to document productions |
| Shanahan, Michael | 11/9/2023 | 0.3 | Review findings related to Jignesh Kakkad transactions and potential avoidance actions |
| Shanahan, Michael | 11/9/2023 | 0.6 | Review status of pending bank productions in preparation for call with counsel |
| Shanahan, Michael | 11/9/2023 | 1.6 | Review workpapers supporting vendor avoidance action analyses |
| Shanahan, Michael | 11/9/2023 | 0.2 | Review correspondence from Bank Frick related to potential accounts |
| Shanahan, Michael | 11/9/2023 | 0.5 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss status of bank communications in preparation for call with counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 11/9/2023 | 0.3 | Update Lender Avoidance materials for S&C review |
| Sloan, Austin | 11/9/2023 | 2.6 | Perform bank statement reconciliation for Amalgamated Bank accounts in relation to cash database |
| Stolyar, Alan | 11/9/2023 | 1.2 | Consolidate employee agreements (non-FDM) related and analyze for IP agreements for subsidiary 1 |
| Stolyar, Alan | 11/9/2023 | 0.7 | Consolidate employee agreements (non-FDM) related and analyze for IP agreements for subsidiary 4 |
| Stolyar, Alan | 11/9/2023 | 0.8 | Consolidate employee agreements (non-FDM) related and analyze for IP agreements for subsidiary 3 |
| Stolyar, Alan | 11/9/2023 | 1.4 | Consolidate employee agreements (non-FDM) related and analyze for IP agreements for subsidiary 2 |
| Sunkara, Manasa | 11/9/2023 | 0.7 | Search the database for any user accounts related to a certain entity for a vendor analysis |
| Sunkara, Manasa | 11/9/2023 | 0.3 | Call with M. Sunkara, J. Lee and A.Helal (A&M) to discuss fiat withdrawal activity relating to select customer accounts |
| Sunkara, Manasa | 11/9/2023 | 2.9 | Investigate withdrawal activity related to specific user accounts for a lender analysis |
| Zabcik, Kathryn | 11/9/2023 | 0.7 | Search in relativity for additional information on market maker program for rule 1006 summary binder |
| Zabcik, Kathryn | 11/9/2023 | 0.3 | Reorder slides based on Quinn Emanuel preferred slide order for rule 1006 binder |
| Zabcik, Kathryn | 11/9/2023 | 2.6 | Review new slides added to rule 1006 summary binder including political donations, contemplated IPO, and top vendors and customers |
| Zabcik, Kathryn | 11/9/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/9/2023 | 0.4 | Meeting to discuss case summary binder and expanded scope with M. Mirando, K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/9/2023 | 0.7 | Meeting to discuss expanded scope for the case summary binder and gaps in the deck with A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/9/2023 | 2.7 | Review new slides added to rule 1006 summary binder including historical audit records, the Korean Friend account, and KYC/Onboarding slides |
| Zabcik, Kathryn | 11/9/2023 | 0.5 | Meeting to discuss open items for the Rule 1006 binder with M. Scheck, M. Anderson (Quinn Emanuel), R. Gordon, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/9/2023 | 1.1 | Search in relativity for additional information on institutional account onboarding for rule 1006 summary binder |
| Arnett, Chris | 11/10/2023 | 0.6 | Review and comment on lender avoidance analysis assumptions focusing on pricing methodology |
| Baker, Kevin | 11/10/2023 | 0.6 | Call with P. McGrath, and K. Baker (A&M) regarding 3AC account balance |
| Blanchard, Madison | 11/10/2023 | 0.5 | Continue to update summary relating to lending claim analyses prepared to date incorporating refreshed analyses |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 11/10/2023 | 1.0 | Respond to query from Counsel (S&C) relating to lending claim and customer analysis prepared |
| Blanchard, Madison | 11/10/2023 | 3.0 | Update summary relating to lending claim analyses prepared to date incorporating refreshed analyses |
| Blanchard, Madison | 11/10/2023 | 0.4 | Respond to query from Counsel (S&C) relating to high priority customer analysis prepared |
| Blanchard, Madison | 11/10/2023 | 2.0 | Update presentation relating to Huobi lending claim analyses prepared |
| Braatelien, Troy | 11/10/2023 | 1.3 | Perform additional relativity searches regarding potential SPAC transaction |
| Braatelien, Troy | 11/10/2023 | 2.9 | Perform Relativity and Box searches regarding FTX marketing agreements |
| Braatelien, Troy | 11/10/2023 | 2.6 | Draft slides regarding findings from Relativity searches regarding contemplated IPO |
| Broskay, Cole | 11/10/2023 | 0.6 | Call to discuss JPL Declaration Binder progress and action items going forward related additional items needing to be present with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/10/2023 | 1.4 | Analyze customer service procedure documents for FTX Trading Ltd customers |
| Burns, Zach | 11/10/2023 | 2.1 | Analyze customer service procedure documents for Alameda Research Ltd customers as customer fiat currency was known to flow through Alameda bank accounts |
| Burns, Zach | 11/10/2023 | 1.7 | Analyze customer service procedure documents for European FTX customers for compliance with EU regulations |
| Burns, Zach | 11/10/2023 | 0.6 | Call to discuss JPL Declaration Binder progress and action items going forward related additional items needing to be present with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/10/2023 | 1.1 | Analyze fiat settlement process documents for retail customers trading with FTX Trading Ltd |
| Burns, Zach | 11/10/2023 | 1.6 | Analyze fiat settlement process documents for retail customers trading with FTX US |
| Canale, Alex | 11/10/2023 | 1.7 | Analysis of Liquid Value GP and LP interest valuations |
| Canale, Alex | 11/10/2023 | 0.6 | Correspond with S&C regarding Nexo transaction analysis |
| Canale, Alex | 11/10/2023 | 0.6 | Provide responses to internal requests regarding Alameda lender loan and collateral information |
| Canale, Alex | 11/10/2023 | 0.5 | Call with A. Kutscher, M. Scheck, E. Kapur (QE) A. Canale, S. Glustein, P. McGrath, M. Ebrey (A&M) regarding debtor investment in Liquid Value Fund |
| Canale, Alex | 11/10/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding value of SRM collateral pledged to Alameda lender |
| Canale, Alex | 11/10/2023 | 0.5 | Call with A. Canale, P. McGrath, and E. Hoffer (A&M) to discuss updates to Neil Patel individual analysis |
| Canale, Alex | 11/10/2023 | 0.3 | Review updated preference tear sheet for MPG and edit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/10/2023 | 1.2 | Review Huobi lending claim deck and add comments |
| Cox, Allison | 11/10/2023 | 0.3 | Call with T. Gosau and A. Cox (A&M) to discuss RLA repository documents |
| Cox, Allison | 11/10/2023 | 2.8 | Document review in relation to RLA meeting recordings produced |
| Cox, Allison | 11/10/2023 | 0.3 | Call with M. Shanahan, T. Gosau and A. Cox (A&M) to discuss RLA repository documents |
| Cox, Allison | 11/10/2023 | 2.9 | Update summary for Abaco Law vendor relationship |
| Cox, Allison | 11/10/2023 | 2.7 | Update summary for additional vendor relationships |
| Dobbs, Aaron | 11/10/2023 | 1.6 | Create summarization table to present flow of funds related to Maple Protocol uncollateralized loans to Alameda |
| Dobbs, Aaron | 11/10/2023 | 1.0 | Cash database extraction for accounts related to Maple Protocol to assess preference period activity |
| Ebrey, Mason | 11/10/2023 | 1.6 | Prepare lender tear sheet for Alameda lender entities |
| Ebrey, Mason | 11/10/2023 | 0.4 | Prepare request for database team regarding Alameda Ventures Ltd |
| Ebrey, Mason | 11/10/2023 | 0.2 | Call with S. Mimms, M. Ebrey (A&M) regarding updates made to Alameda lender Analysis |
| Ebrey, Mason | 11/10/2023 | 0.8 | Prepare for call with Quinn Emanuel regarding Liquid Value Fund |
| Ebrey, Mason | 11/10/2023 | 0.5 | Call with A. Kutscher, M. Scheck, E. Kapur (QE) A. Canale, S. Glustein, P. McGrath, M. Ebrey (A&M) regarding debtor investment in Liquid Value Fund |
| Ebrey, Mason | 11/10/2023 | 1.7 | Search in Relativity for information related to The Executive Centre |
| Ebrey, Mason | 11/10/2023 | 1.7 | Update Galagos Lender Analysis to standardize coin pricing |
| Flynn, Matthew | 11/10/2023 | 0.9 | Update top customer analysis for FTX employees and other .COM transfers for S&C |
| Glustein, Steven | 11/10/2023 | 0.5 | Call with A. Kutscher, M. Scheck, E. Kapur (QE) A. Canale, S. Glustein, P. McGrath, M. Ebrey (A&M) regarding debtor investment in Liquid Value Fund |
| Gosau, Tracy | 11/10/2023 | 0.4 | Call with T. Gosau and E. Hoffer (A&M) to discuss preference analysis customer exposure |
| Gosau, Tracy | 11/10/2023 | 0.3 | Call with T. Gosau and A. Cox (A&M) to discuss RLA repository documents |
| Gosau, Tracy | 11/10/2023 | 0.3 | Call with M. Shanahan, T. Gosau and A. Cox (A&M) to discuss RLA repository documents |
| Gosau, Tracy | 11/10/2023 | 0.1 | Review tear sheet for MPG Live re: vendor preference analysis |
| Gosau, Tracy | 11/10/2023 | 0.7 | Review document from counsel surrounding RLA produced documents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 11/10/2023 | 0.2 | Review exchange data related to Miami Heat re: vendor preference analysis |
| Gosau, Tracy | 11/10/2023 | 1.1 | Review payment analysis for Chartwell Compliance re: professionals workstream |
| Gosau, Tracy | 11/10/2023 | 0.8 | Review additional documents relating to Gabe Bankman Fried request from QE |
| Gosau, Tracy | 11/10/2023 | 1.1 | Review payment analysis for Kim & Change re: professional services |
| Gosau, Tracy | 11/10/2023 | 1.4 | Review RLA repository documents produced |
| Gosau, Tracy | 11/10/2023 | 0.9 | Review payment analysis for Abaco Law re: professionals workstream |
| Hoffer, Emily | 11/10/2023 | 0.4 | Call with T. Gosau and E. Hoffer (A&M) to discuss preference analysis customer exposure |
| Hoffer, Emily | 11/10/2023 | 0.5 | Call with A. Canale, P. McGrath, and E. Hoffer (A&M) to discuss updates to Neil Patel individual analysis |
| Hoffer, Emily | 11/10/2023 | 0.6 | Compile underlying data for bank statement tracker for distribution to AlixPartners |
| Hoffer, Emily | 11/10/2023 | 3.1 | Identify invoices for Plaid Inc with Alameda Research for use in vendor preference analysis |
| Hoffer, Emily | 11/10/2023 | 0.7 | Compile static version of bank tracker for distribution to AlixPartners |
| Hoffer, Emily | 11/10/2023 | 0.4 | Call with L. Ryan, M. Shanahan, E. Hoffer (A&M), E. Mostoff (AlixPartners), M. Cilia (FTX), R. Schutt, A. Toobin and F. Crocco (S&C) to discuss status of bank outreach |
| Hoffer, Emily | 11/10/2023 | 2.6 | Compile vendor analysis workpaper for Plaid Inc |
| Konig, Louis | 11/10/2023 | 1.8 | Database scripting related to user analysis under various transaction assumptions |
| Konig, Louis | 11/10/2023 | 1.3 | Documentation of findings related to user analysis under various transaction assumptions |
| Konig, Louis | 11/10/2023 | 1.9 | Quality control and review of output related to user analysis under various transaction assumptions |
| Maggard, Austin | 11/10/2023 | 0.7 | Identify BOX support for insider loans to include in the case summary binder |
| Maggard, Austin | 11/10/2023 | 1.1 | Identify BOX support for the Binance share repurchase section of the case summary binder |
| Maggard, Austin | 11/10/2023 | 0.6 | Call to discuss JPL Declaration Binder progress and action items going forward related additional items needing to be present with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 11/10/2023 | 1.4 | Identify relativity and BOX support for technology assignment agreements to include in the case summary binder |
| Maggard, Austin | 11/10/2023 | 0.2 | Identify margin trading support in relativity to include in the case summary binder |
| Maggard, Austin | 11/10/2023 | 0.3 | Identify additional support for the HQ move from HK to the Bahamas for the case summary binder |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/10/2023 | 0.1 | Identify MOVE support in BOX for the case summary binder |
| Maggard, Austin | 11/10/2023 | 1.2 | Review relativity for HOOD and Emergent Fidelity Technologies support to include in the case summary binder |
| Maggard, Austin | 11/10/2023 | 2.4 | Review relativity for "order book" and "matching engine" to identify additional support on how the exchange worked in the case summary binder |
| McGrath, Patrick | 11/10/2023 | 1.3 | Perform analysis of GP and LP interest in LVFI for potential recovery |
| McGrath, Patrick | 11/10/2023 | 0.5 | Call with A. Canale, P. McGrath, and E. Hoffer (A&M) to discuss updates to Neil Patel individual analysis |
| McGrath, Patrick | 11/10/2023 | 0.5 | Call with A. Kutscher, M. Scheck, E. Kapur (QE) A. Canale, S. Glustein, P. McGrath, M. Ebrey (A&M) regarding debtor investment in Liquid Value Fund |
| McGrath, Patrick | 11/10/2023 | 1.1 | Review analysis on transactions between the Debtors and Neil Patel |
| McGrath, Patrick | 11/10/2023 | 1.2 | Summarize Debtors' venture investment in LVFI for potential recovery |
| McGrath, Patrick | 11/10/2023 | 1.2 | Review and analyze transactions between the Debtors and Nexo |
| Mimms, Samuel | 11/10/2023 | 0.2 | Call with S. Mimms, M. Ebrey (A&M) regarding updates made to Alameda lender Analysis |
| Mimms, Samuel | 11/10/2023 | 1.4 | Document Alameda lender SRM collateral transaction history and valuation |
| Mimms, Samuel | 11/10/2023 | 1.3 | Draft Alameda lender tear sheets in support of lender analysis deck |
| Mimms, Samuel | 11/10/2023 | 0.2 | Call with A. Canale, S. Mimms (A&M) regarding value of SRM collateral pledged to Alameda lender |
| Mirando, Michael | 11/10/2023 | 0.6 | Call to discuss JPL Declaration Binder progress and action items going forward related additional items needing to be present with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Mirando, Michael | 11/10/2023 | 2.6 | Search Relativity for information related to FTX Foundation |
| Mirando, Michael | 11/10/2023 | 2.8 | Update case summary binder presentation with source documents |
| Price, Breanna | 11/10/2023 | 2.1 | Create a tear sheet for the Huobi lender analysis |
| Price, Breanna | 11/10/2023 | 1.1 | Perform a funds tracing excursive for additional Gabe Bankman-Fried transactions received from counsel |
| Price, Breanna | 11/10/2023 | 1.9 | Continue updating the "new bank data from debtors" excel to show all recent bank data added from Relativity |
| Price, Breanna | 11/10/2023 | 1.9 | Review the exchange data related to Huobi for the purposes of the lender analysis |
| Ruez, William | 11/10/2023 | 3.1 | Analysis of updated supporting documents related to TigerWit vendor analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 11/10/2023 | 0.4 | Call with L. Ryan, M. Shanahan, E. Hoffer (A&M), E. Mostoff (AlixPartners), M. Cilia (FTX), R. Schutt, A. Toobin and F. Corcco (S&C) to discuss status of bank outreach |
| Ryan, Laureen | 11/10/2023 | 1.3 | Correspond with A&M team regarding additional bonus data and impact on preference analysis |
| Ryan, Laureen | 11/10/2023 | 0.3 | Correspond with S&C and A&M team regarding Nexo Group exchange activity observations |
| Ryan, Laureen | 11/10/2023 | 0.4 | Correspond with S&C and A&M team regarding listings of certain customer preference claims |
| Ryan, Laureen | 11/10/2023 | 0.1 | Correspond with S&C, Alix and A&M team updated bank production and repository tracker |
| Ryan, Laureen | 11/10/2023 | 0.3 | Correspond with QE and A&M team regarding data and documents related to Neil Patel investigation |
| Ryan, Laureen | 11/10/2023 | 0.3 | Correspond with QE and A&M team on RLA Source information in productions |
| Ryan, Laureen | 11/10/2023 | 0.4 | Correspond with QE and A&M team on Gabe Friedman related confirmation of certain facts related to assertions |
| Ryan, Laureen | 11/10/2023 | 0.3 | Correspond with A&M team regarding avoidance actions activities as they related to the POR activities |
| Ryan, Laureen | 11/10/2023 | 0.3 | Correspond with A&M team regarding vendor inquiries on MPG Live Event preference analysis |
| Ryan, Laureen | 11/10/2023 | 0.3 | Correspond with A&M team regarding vendor additional inquiries on Miami Heat related agreement preference analysis |
| Ryan, Laureen | 11/10/2023 | 0.3 | Review and edit revised Miami Heat vendor preference analysis |
| Ryan, Laureen | 11/10/2023 | 0.3 | Review and edit revised MPG Live Event vendor preference analysis |
| Salas Nunez, Luis | 11/10/2023 | 1.6 | Summarize preference claim data and include KYC categories for a subset of customers |
| Shanahan, Michael | 11/10/2023 | 0.4 | Preliminary review of vendor tear sheet - Sol Stores |
| Shanahan, Michael | 11/10/2023 | 0.3 | Correspondence to/from team regarding RLA production |
| Shanahan, Michael | 11/10/2023 | 0.4 | Call with L. Ryan, M. Shanahan, E. Hoffer (A&M), E. Mostoff (AlixPartners), M. Cilia (FTX), R. Schutt, A. Toobin and F. Corcco (S&C) to discuss status of bank outreach |
| Shanahan, Michael | 11/10/2023 | 0.3 | Call with M. Shanahan, T. Gosau and A. Cox (A&M) to discuss RLA repository documents |
| Shanahan, Michael | 11/10/2023 | 0.3 | Review tracker of bank production in advance of call with counsel and FTX |
| Shanahan, Michael | 11/10/2023 | 1.8 | Review documents in connection with vendor avoidance action analyses |
| Shanahan, Michael | 11/10/2023 | 0.6 | Review detailed list of production sources for RLA |
| Stolyar, Alan | 11/10/2023 | 1.6 | Import employee agreements (non-FDM) into a PowerPoint presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 11/10/2023 | 1.4 | Prepare PowerPoint presentation on employee agreements (non-FDM) related and analyze for IP agreements for subsidiary 1 |
| Stolyar, Alan | 11/10/2023 | 1.1 | Prepare PowerPoint presentation on employee agreements (non-FDM) related and analyze for IP agreements for subsidiary 3 |
| Stolyar, Alan | 11/10/2023 | 1.2 | Prepare PowerPoint presentation on employee agreements (non-FDM) related and analyze for IP agreements for subsidiary 2 |
| Stolyar, Alan | 11/10/2023 | 1.2 | Research walkthroughs on accessing DOTCOM/US on YouTube |
| Walia, Gaurav | 11/10/2023 | 2.2 | Prepare an initial view of the Liquid preference analysis |
| Walia, Gaurav | 11/10/2023 | 0.8 | Review the latest preference analysis of top customers and provide feedback |
| Zabcik, Kathryn | 11/10/2023 | 1.2 | Add additional bullet points to the timeline of FDM customer migration for rule 1006 binder |
| Zabcik, Kathryn | 11/10/2023 | 0.6 | Call to discuss JPL Declaration Binder progress and action items going forward related additional items needing to be present with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/10/2023 | 0.8 | Review new slides for the Customer onboarding and FTX Digital markets sections of the rule 1006 binder |
| Zabcik, Kathryn | 11/10/2023 | 1.8 | Search in relativity for additional information on how KYC and onboarding took place in actuality for rule 1006 binder |
| Zabcik, Kathryn | 11/10/2023 | 0.4 | Research for FTX produced videos on account registration for Dotcom and US |
| Zabcik, Kathryn | 11/10/2023 | 1.4 | Review the exchange operations slides for rule 1006 summary binder |
| Zabcik, Kathryn | 11/10/2023 | 1.7 | Review new slides added to rule 1006 summary binder including employee IP agreements, hot versus cold wallets, and FTT |
| Ebrey, Mason | 11/11/2023 | 0.4 | Search in Relativity for invoices related to The Executive Centre |
| Ryan, Laureen | 11/11/2023 | 0.3 | Correspond with A&M team regarding preference analyses activities |
| Arnett, Chris | 11/12/2023 | 1.1 | Research stock purchase agreements with certain foreign individuals in advance of potential avoidance action suit |
| Flynn, Matthew | 11/12/2023 | 1.2 | Analyze U.S. failed withdrawal transactions by state for S&C |
| Arnett, Chris | 11/13/2023 | 0.3 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 11/13/2023 | 0.3 | Compose correspondence to A. Dietderich, J. Croke (S&C) and J. Ray (FTX) re: lender avoidance analyses completed this week |
| Arnett, Chris | 11/13/2023 | 2.2 | Review and comment on Rule 1006 summary witness binder |
| Baker, Kevin | 11/13/2023 | 0.7 | Call with A. Canale, P. McGrath, K. Baker, L. Konig (A&M) regarding 3AC account balance |
| Baker, Kevin | 11/13/2023 | 0.6 | Call with P. McGrath, and K. Baker (A&M) regarding 3AC account balance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 11/13/2023 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to proof of claim addendum for exchange account analysis |
| Blanchard, Madison | 11/13/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding customer claims filed relating to lenders |
| Blanchard, Madison | 11/13/2023 | 1.7 | Continue to update Lender analyses summary deck with refreshed data |
| Blanchard, Madison | 11/13/2023 | 0.6 | Prepare response to counsel (S&C) relating to updates for proof of claim addendum for exchange account analysis |
| Blanchard, Madison | 11/13/2023 | 0.1 | Call with A. Canale, M. Blanchard (A&M) to discuss summary of lender analyses |
| Blanchard, Madison | 11/13/2023 | 0.5 | Update presentation of findings relating to Huobi lending claim analysis |
| Blanchard, Madison | 11/13/2023 | 0.1 | Call with M. Blanchard and B. Price (A&M) to discuss the Huobi lender analysis |
| Blanchard, Madison | 11/13/2023 | 3.1 | Update Lender analyses summary deck with refreshed data |
| Blanchard, Madison | 11/13/2023 | 0.3 | Review information relating to Debtor venture book investment |
| Blanchard, Madison | 11/13/2023 | 0.3 | Call with M. Blanchard, B. Price, A. Canale, and P. McGrath (A&M) to discuss the Huobi lender analysis |
| Braatelien, Troy | 11/13/2023 | 1.2 | Perform relativity searches regarding wiring instructions for North Dimension customer deposits |
| Braatelien, Troy | 11/13/2023 | 0.2 | Review case summary binder outline for missing key sections |
| Braatelien, Troy | 11/13/2023 | 1.7 | Draft slides regarding findings from searches related to marketing and endorsement agreements |
| Broskay, Cole | 11/13/2023 | 0.3 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 11/13/2023 | 1.0 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/13/2023 | 1.0 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/13/2023 | 1.3 | Review and document impediments to customer deposit tracing for Rule 1006 summary witness binder |
| Burns, Zach | 11/13/2023 | 0.7 | Analyze digital asset segregation documentation for Rule 1006 summary witness binder |
| Burns, Zach | 11/13/2023 | 1.4 | Analyze technical documents describing how margin and leveraged trading worked on the FTX exchange for the Rule 1006 summary witness binder |
| Burns, Zach | 11/13/2023 | 0.8 | Analyze documents surrounding how the international exchange operated for Rule 1006 summary witness binder |
| Burns, Zach | 11/13/2023 | 1.2 | Analyze FTT creation documents and conversations surrounding it for Rule 1006 summary witness binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 11/13/2023 | 1.6 | Analyze documentation for assets associated with the exchange for Rule 1006 summary witness binder |
| Burns, Zach | 11/13/2023 | 1.3 | Analyze documentation for liabilities associated with the exchange for Rule 1006 summary witness binder |
| Burns, Zach | 11/13/2023 | 1.2 | Analyze documents describing products available to customers for Rule 1006 summary witness binder |
| Canale, Alex | 11/13/2023 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to proof of claim addendum for exchange account analysis |
| Canale, Alex | 11/13/2023 | 0.1 | Call with B. Price and A. Canale (A&M) to discuss the Spilsbury vendor analysis |
| Canale, Alex | 11/13/2023 | 0.4 | Review and edit summary of lender claims presentation |
| Canale, Alex | 11/13/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding 3AC account balance |
| Canale, Alex | 11/13/2023 | 0.1 | Call with A. Canale, M. Blanchard (A&M) to discuss summary of lender analyses |
| Canale, Alex | 11/13/2023 | 0.3 | Call with M. Blanchard, B. Price, A. Canale, and P. McGrath (A&M) to discuss the Huobi lender analysis |
| Canale, Alex | 11/13/2023 | 0.7 | Call with A. Canale, P. McGrath, K. Baker, L. Konig (A&M) regarding 3AC account balance |
| Canale, Alex | 11/13/2023 | 1.4 | Analysis of 3AC account balance at the time of liquidation ahead of call with S&C |
| Chan, Jon | 11/13/2023 | 2.4 | Investigate activity related to specific account for A&M internal request |
| Cox, Allison | 11/13/2023 | 0.6 | Review QuickBooks records in relation to Plaid vendor relationship |
| Cox, Allison | 11/13/2023 | 1.8 | Update summary of video recordings in relation to RLA meetings |
| Cox, Allison | 11/13/2023 | 0.3 | Document review in relation to Backpack investment |
| Cox, Allison | 11/13/2023 | 2.8 | Document review in relation to recorded meetings with RLA |
| Cox, Allison | 11/13/2023 | 2.9 | Document review in relation to recorded meetings with RLA and SVA Accountants |
| Dobbs, Aaron | 11/13/2023 | 1.1 | Relativity searches related to Maple protocol for loan confirmation support documents to assess loan activity |
| Dobbs, Aaron | 11/13/2023 | 2.1 | Relativity searches related to Maven 11 for loan confirmation support documents to assess loan activity |
| Dobbs, Aaron | 11/13/2023 | 1.6 | Relativity searches related to Orthogonal protocol for loan confirmation support documents to assess loan activity |
| Dobbs, Aaron | 11/13/2023 | 0.4 | Call with E. Hoffer and A. Dobbs (A&M) to discuss vendor preference analysis findings for Fastlane Consulting Services |
| Dobbs, Aaron | 11/13/2023 | 0.8 | Create 9-day subsequent advance analysis for Tigerwit preference period deck as directed by QE |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 11/13/2023 | 0.4 | Review of database team produced documents related to Alameda Ventures Ltd. exchange activity |
| Ebrey, Mason | 11/13/2023 | 1.5 | Add updated lender tear sheets to lender summary deck |
| Ebrey, Mason | 11/13/2023 | 3.1 | Make updates to Lender tear sheets for Lender Summary Deck |
| Ebrey, Mason | 11/13/2023 | 0.4 | Call with M. Blanchard, M. Ebrey (A&M) regarding customer claims filed relating to lenders |
| Flynn, Matthew | 11/13/2023 | 1.3 | Update FTX employee analysis for Management |
| Flynn, Matthew | 11/13/2023 | 1.1 | Update customer failed withdrawal analysis for S&C |
| Gordon, Robert | 11/13/2023 | 0.8 | Review initial responses to FTX Europe interrogatory matters |
| Gordon, Robert | 11/13/2023 | 0.3 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gosau, Tracy | 11/13/2023 | 1.6 | Review payment analysis summary of circumstances re: professional services |
| Hainline, Drew | 11/13/2023 | 0.4 | Review transaction detail for FTX Trading Ltd acquisition transfers to support open avoidance actions |
| Hainline, Drew | 11/13/2023 | 0.3 | Call with A. Stolyar, D. Hainline (A&M) regarding summarizing cash acquisition detail to support open avoidance action requests |
| Hainline, Drew | 11/13/2023 | 1.1 | Draft approach and open questions for request for investment and notes payable information to support open avoidance actions |
| Hainline, Drew | 11/13/2023 | 0.2 | Call with A. Stolyar, D. Hainline (A&M) regarding next steps for summarizing acquisition detail to support open avoidance action requests |
| Hainline, Drew | 11/13/2023 | 0.3 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 11/13/2023 | 0.4 | Review progress of acquisition detail summary to support open avoidance action requests |
| Hoffer, Emily | 11/13/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the TikTok vendor analysis |
| Hoffer, Emily | 11/13/2023 | 1.4 | Perform quality control review of Amalgamated Bank accounts re: Gabe Bankman-Fried entities |
| Hoffer, Emily | 11/13/2023 | 2.6 | Identify invoices for Plaid Inc with FTX Trading Ltd for use in vendor preference analysis |
| Hoffer, Emily | 11/13/2023 | 1.3 | Update bucketing of transactions based on various vendor analysis review |
| Hoffer, Emily | 11/13/2023 | 0.4 | Call with E. Hoffer and A. Dobbs (A&M) to discuss vendor preference analysis findings for Fastlane Consulting Service |
| Hoffer, Emily | 11/13/2023 | 1.2 | Draft tear sheet of vendor analysis for Plaid Inc for use in potential preference exposure |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 11/13/2023 | 0.4 | Create exhibit demonstrating aggregate bookkeeping for Rule 1006 summary witness binder |
| Jones, Mackenzie | 11/13/2023 | 0.4 | Review exhibit demonstrating aggregate bookkeeping in Rule 1006 summary witness binder |
| Konig, Louis | 11/13/2023 | 1.7 | Database scripting related to adjustment of user analysis to incorporate internal transfer exclusions |
| Konig, Louis | 11/13/2023 | 0.7 | Call with A. Canale, P. McGrath, K. Baker, L. Konig (A&M) regarding 3AC account balance |
| Maggard, Austin | 11/13/2023 | 0.4 | Review the FTX Trading Business Plan to identify support for how the exchange works for the case summary binder |
| Maggard, Austin | 11/13/2023 | 0.6 | Search for products available to retail versus institutional customers in Relativity |
| Maggard, Austin | 11/13/2023 | 1.0 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 11/13/2023 | 1.9 | Review the FTX FZE Business Plan to include flow diagrams and excerpts in the case summary binder |
| Maggard, Austin | 11/13/2023 | 1.2 | Research FTX produced videos for different KYC levels and access to products for the case summary binder |
| McGrath, Patrick | 11/13/2023 | 0.6 | Call with P. McGrath, and K. Baker (A&M) regarding 3AC account balance |
| McGrath, Patrick | 11/13/2023 | 1.1 | Review summary of lending relationship between the Debtors and Huobi |
| McGrath, Patrick | 11/13/2023 | 2.2 | Review 3AC exchange account activity and transactions |
| McGrath, Patrick | 11/13/2023 | 0.9 | Review exchange account preference analysis for Binance |
| McGrath, Patrick | 11/13/2023 | 0.7 | Call with A. Canale, P. McGrath, K. Baker, L. Konig (A&M) regarding 3AC account balance |
| McGrath, Patrick | 11/13/2023 | 0.3 | Call with M. Blanchard, B. Price, A. Canale, and P. McGrath (A&M) to discuss the Huobi lender analysis |
| McGrath, Patrick | 11/13/2023 | 1.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to proof of claim addendum for exchange account analysis |
| McGrath, Patrick | 11/13/2023 | 1.1 | Review 3AC proof of claim filing at the request of counsel |
| Mirando, Michael | 11/13/2023 | 2.1 | Review material sent by the KYC team related to KYC flows for FTX Group companies |
| Mirando, Michael | 11/13/2023 | 2.2 | Review material related to the customer onboarding process used by the FTX Group |
| Mirando, Michael | 11/13/2023 | 1.6 | Review material detailing property purchases made by FTX Group |
| Mirando, Michael | 11/13/2023 | 0.4 | Research materials related to FTX Foundation |
| Mirando, Michael | 11/13/2023 | 1.0 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 11/13/2023 | 1.6 | Update case summary binder with cash application process document |
| Mirando, Michael | 11/13/2023 | 0.8 | Search Box for material related to Salameda |
| Mohammed, Azmat | 11/13/2023 | 0.4 | Design and collate materials on legacy KYC processes |
| Price, Breanna | 11/13/2023 | 0.6 | Search bank statements to determine if a return of funds occurred in relation to Spilsbury Holdings Ltd |
| Price, Breanna | 11/13/2023 | 0.3 | Call with M. Blanchard, B. Price, A. Canale, and P. McGrath (A&M) to discuss the Huobi lender analysis |
| Price, Breanna | 11/13/2023 | 2.2 | Organize all bank accounts related to Foreign entities for the purposes of a request from EY |
| Price, Breanna | 11/13/2023 | 0.1 | Call with M. Blanchard and B. Price (A&M) to discuss the Huobi lender analysis |
| Price, Breanna | 11/13/2023 | 1.1 | Search Relativity for correspondence surrounding 2022 loans with Alameda |
| Price, Breanna | 11/13/2023 | 1.9 | Trace funds related to additional donations identified by Quinn Emanuel |
| Price, Breanna | 11/13/2023 | 0.2 | Call with E. Hoffer and B. Price (A&M) to discuss the TikTok vendor analysis |
| Price, Breanna | 11/13/2023 | 0.1 | Call with B. Price and A. Canale (A&M) to discuss the Spilsbury vendor analysis |
| Ruez, William | 11/13/2023 | 1.9 | Analysis of cash database as it relates to Plaid vendor analysis |
| Ruez, William | 11/13/2023 | 2.7 | Analysis of supporting documents as it relates to Plaid vendor analysis |
| Ryan, Laureen | 11/13/2023 | 0.8 | Correspond with S&C, Alix and A&M team regarding insider transaction investigation support |
| Ryan, Laureen | 11/13/2023 | 0.4 | Correspond with S&C and A&M team regarding 3AC Proof of Debt Addendum |
| Ryan, Laureen | 11/13/2023 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding requests from S&C related to Binance and Alameda counterparty |
| Ryan, Laureen | 11/13/2023 | 0.3 | Correspond with A&M team regarding avoidance action status and update for recent compliant filed |
| Ryan, Laureen | 11/13/2023 | 0.3 | Correspond with A&M team regarding Mirana complaint |
| Ryan, Laureen | 11/13/2023 | 0.7 | Correspond with A&M team regarding UST Questions on Grayscale |
| Ryan, Laureen | 11/13/2023 | 0.1 | Correspond with A&M team regarding PMO review preparation |
| Shanahan, Michael | 11/13/2023 | 1.3 | Review workpapers supporting vendor avoidance action analysis |
| Shanahan, Michael | 11/13/2023 | 1.6 | Review documents supporting vendor avoidance action analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 11/13/2023 | 0.5 | Review summary of transactions and supporting documents - Abaco Law |
| Shanahan, Michael | 11/13/2023 | 0.3 | Communications to/from team regarding updates to vendor avoidance action analysis |
| Shanahan, Michael | 11/13/2023 | 0.2 | Call with A&M team (Zielke/Shanahan/Gordon) and counsel regarding case status and strategy |
| Shanahan, Michael | 11/13/2023 | 0.4 | Review updated version of workstream update presentation |
| Shanahan, Michael | 11/13/2023 | 0.3 | Communications to/from team regarding brokerage accounts |
| Shanahan, Michael | 11/13/2023 | 0.4 | Review summary of transactions and supporting documents - Proco Global |
| Sloan, Austin | 11/13/2023 | 1.3 | Continue to perform bank statement reconciliation for Amalgamated Bank accounts in relation to cash database |
| Stolyar, Alan | 11/13/2023 | 0.2 | Call with A. Stolyar, D. Hainline (A&M) regarding next steps for summarizing acquisition detail to support open avoidance action requests |
| Stolyar, Alan | 11/13/2023 | 1.4 | Prepare interrogatories response for Liquid to support open avoidance action requests |
| Stolyar, Alan | 11/13/2023 | 1.2 | Prepare interrogatories response for FTX Japan Services KK to support open avoidance action requests |
| Stolyar, Alan | 11/13/2023 | 0.3 | Call with A. Stolyar, D. Hainline (A&M) regarding summarizing cash acquisition detail to support open avoidance action requests |
| Stolyar, Alan | 11/13/2023 | 1.1 | Prepare interrogatories response for FTX Digital Holdings Singapore to support open avoidance action requests |
| Stolyar, Alan | 11/13/2023 | 1.3 | Prepare interrogatories response for DAAG to support open avoidance action requests |
| Stolyar, Alan | 11/13/2023 | 1.2 | Prepare interrogatories response for Blockfolio to support open avoidance action requests |
| Sunkara, Manasa | 11/13/2023 | 2.7 | Extract a user account's withdrawal, deposit and transfer activity for a vendor analysis |
| Walia, Gaurav | 11/13/2023 | 0.2 | Review the tax consequences of preference payments |
| Walia, Gaurav | 11/13/2023 | 1.2 | Review the pricing assumptions in the Liquid exchange and provide feedback |
| Zabcik, Kathryn | 11/13/2023 | 0.3 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/13/2023 | 1.0 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M |
| Zabcik, Kathryn | 11/13/2023 | 1.3 | Create slides on individual to aggregate journal entries to record custodial assets for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/13/2023 | 1.2 | Search in relativity for additional information on process flows for cash applications for Rule 1006 binder |

<div style="border:1px solid">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 11/13/2023 | 1.1 | Search in relativity for wire instructions including non-dotcom entities as customer deposits recipients for Rule 1006 binder |
| Zabcik, Kathryn | 11/13/2023 | 1.9 | Create lowest intermediate balance test slides based off of prior flow charts for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/13/2023 | 2.8 | Review exchange process flow slides newly found in relativity for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/13/2023 | 0.9 | Correct formatting of slide confidentiality and privileged flags for Rule 1006 Summary binder |
| Arnett, Chris | 11/14/2023 | 1.0 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Arnett, Chris | 11/14/2023 | 1.2 | Review and comment on Binance avoidance analysis in advance of distribution to Z. Flegenheimer (S&C) |
| Arnett, Chris | 11/14/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 11/14/2023 | 0.5 | Call with C. Arnett, A. Titus, and S. Glustein (A&M) regarding status update for interrogatories responses to support open avoidance action requests |
| Arnett, Chris | 11/14/2023 | 0.8 | Call with L. Ryan. C. Arnett, A. Canale, P. McGrath, M. Blanchard (A&M) J. Blaisdell, A. Toobin, and B. Beller (S&C) regarding proof of claim filing |
| Arnett, Chris | 11/14/2023 | 0.6 | Review and comment on "Spot Margin Trading" primer document for distribution to S&C litigation team |
| Blanchard, Madison | 11/14/2023 | 0.5 | Review data and information relating to proof of claim filing prepared |
| Blanchard, Madison | 11/14/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding proof of claim filing |
| Blanchard, Madison | 11/14/2023 | 2.2 | Update Lender analyses summary deck for analysis relating to preference exposure |
| Blanchard, Madison | 11/14/2023 | 0.8 | Call with L. Ryan. C. Arnett, A. Canale, P. McGrath, M. Blanchard (A&M) J. Blaisdell, A. Toobin, and B. Beller (S&C) regarding proof of claim filing |
| Blanchard, Madison | 11/14/2023 | 1.1 | Update presentation relating to Huobi lending claim analysis |
| Blanchard, Madison | 11/14/2023 | 3.0 | Update Lender analyses summary deck to standardize presentation of findings |
| Broskay, Cole | 11/14/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 11/14/2023 | 1.0 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Burns, Zach | 11/14/2023 | 0.9 | Analyze Terms of Service documents for the FTX exchange in 2021 for the Rule 1006 summary witness binder |
| Burns, Zach | 11/14/2023 | 1.2 | Analyze Terms of Service documents for the FTX exchange in 2019 for the Rule 1006 summary witness binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 11/14/2023 | 2.1 | Align slide content in Exchange Operations section for factual information and formatting |
| Burns, Zach | 11/14/2023 | 1.4 | Analyze documentation outlining the additional information required to onboard customers to the FTX exchange |
| Burns, Zach | 11/14/2023 | 1.6 | Align slide contents in How the Exchange Worked section for factual information and formatting |
| Burns, Zach | 11/14/2023 | 1.1 | Analyze documents surrounding how FTX performed risk scoring for customers for Rule 1006 summary witness binder |
| Burns, Zach | 11/14/2023 | 1.2 | Meeting to discuss updates on the Rule 1006 summary witness binder existing content and future content to be added with K. Zabcik and Z. Burns (A&M) |
| Canale, Alex | 11/14/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding 3AC account balance |
| Canale, Alex | 11/14/2023 | 0.9 | Review 3AC trading and margin data in preparation for call with S&C |
| Canale, Alex | 11/14/2023 | 0.6 | Prepare Binance exchange preference exposure analysis as requested by S&C |
| Canale, Alex | 11/14/2023 | 0.8 | Call with L. Ryan. C. Arnett, A. Canale, P. McGrath, M. Blanchard (A&M) J. Blaisdell, A. Toobin, and B. Beller (S&C) regarding proof of claim filing |
| Canale, Alex | 11/14/2023 | 0.8 | Review vendor preference claim tear sheets for TigerWit and Sol Studies |
| Cox, Allison | 11/14/2023 | 1.8 | Document review in relation to BTIG professional relationship |
| Cox, Allison | 11/14/2023 | 0.6 | Document review in relation to Gibson Dunn professional relationship |
| Cox, Allison | 11/14/2023 | 1.6 | Update summary in relation to BTIG professional relationship |
| Cox, Allison | 11/14/2023 | 1.2 | Update summary in relation to Gibson Dunn professional relationship |
| Cox, Allison | 11/14/2023 | 2.9 | Review video recordings provided by RLA in relation to professional relationship |
| Dobbs, Aaron | 11/14/2023 | 0.8 | Quality control of share purchase agreements summary to test for completeness of data |
| Dobbs, Aaron | 11/14/2023 | 0.3 | Call with W. Ruez and A. Dobbs (A&M) to discuss vendor subsequent advance approach for Tigerwit Limited |
| Dobbs, Aaron | 11/14/2023 | 2.3 | Create summary for share purchase agreement payments related to Tigerwit vendor analysis for tear sheet |
| Dobbs, Aaron | 11/14/2023 | 1.3 | Relativity searches related to Maple protocol master lending agreement to assess lender claims and loan originators |
| Dobbs, Aaron | 11/14/2023 | 1.9 | Quality control of vendor analysis deck related to Tigerwit to assess completeness of vendor history |
| Ebrey, Mason | 11/14/2023 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding funding of Alameda Ventures exchange account |
| Ebrey, Mason | 11/14/2023 | 1.4 | Update lender summary deck slide order |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 11/14/2023 | 2.1 | Prepare exchange balance roll forward for Alameda Ventures Ltd |
| Ebrey, Mason | 11/14/2023 | 0.7 | Search in relativity for documents related to The Executive Centre invoices |
| Faett, Jack | 11/14/2023 | 1.3 | Review FTX investment master and petition date schedules for venture investment purchases and loan receivables for Maclaurin Investments Ltd |
| Faett, Jack | 11/14/2023 | 0.3 | Call with J. Faett, D. Hainline (A&M) to review open requests for transaction detail to support open avoidance actions |
| Flynn, Matthew | 11/14/2023 | 1.3 | Create FTX confirmed and unconfirmed transaction analysis for S&C |
| Flynn, Matthew | 11/14/2023 | 1.2 | Update unsuccessful withdrawal presentation to include crypto assets |
| Flynn, Matthew | 11/14/2023 | 1.2 | Update top customer transaction analysis for S&C |
| Flynn, Matthew | 11/14/2023 | 0.9 | Update preference exposure analysis for S&C |
| Glustein, Steven | 11/14/2023 | 0.5 | Call with C. Arnett, A. Titus, and S. Glustein (A&M) regarding status update for interrogatories responses to support open avoidance action requests |
| Gordon, Robert | 11/14/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Gordon, Robert | 11/14/2023 | 2.7 | Prepare for Rule 1006 binder review by walking through prepared sections and content |
| Gordon, Robert | 11/14/2023 | 1.0 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Gosau, Tracy | 11/14/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss post petition transactions re: Gabe Bankman-Fried analysis |
| Gosau, Tracy | 11/14/2023 | 0.3 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss the Gabe Bankman-Fried donation analysis on behalf of Quinn Emanuel |
| Hainline, Drew | 11/14/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 11/14/2023 | 1.2 | Review transaction detail for Maclaurin Investments to support requests related to open avoidance actions |
| Hainline, Drew | 11/14/2023 | 1.5 | Call with A. Stolyar, D. Hainline (A&M) to provide update on interrogatories responses to support open avoidance action requests |
| Hainline, Drew | 11/14/2023 | 0.7 | Analyze current draft of transaction summary to support open avoidance action requests, focusing on support documentation |
| Hainline, Drew | 11/14/2023 | 0.3 | Summarize next steps and open items for requests related to open avoidance actions |
| Hainline, Drew | 11/14/2023 | 0.3 | Call with J. Faett, D. Hainline (A&M) to review open requests for transaction detail to support open avoidance actions |
| Hainline, Drew | 11/14/2023 | 0.5 | Call with K. Kearney, D. Hainline (A&M) regarding transaction detail to support open avoidance actions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 11/14/2023 | 0.4 | Draft information requests to exchange database teams to resolve open questions for avoidance actions |
| Hainline, Drew | 11/14/2023 | 0.4 | Draft update for S&C including timing and key assumptions for approach to response for open avoidance actions |
| Hainline, Drew | 11/14/2023 | 0.3 | Correspond with S&C regarding open questions requested for avoidance interrogatories |
| Hainline, Drew | 11/14/2023 | 0.5 | Call with A. Stolyar, D. Hainline, D. Johnston, and M. Van Den Belt (A&M) regarding status update for interrogatories responses to support open avoidance action requests |
| Hainline, Drew | 11/14/2023 | 0.6 | Update acquisition transaction detail to support open avoidance actions |
| Hoffer, Emily | 11/14/2023 | 0.3 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss the Gabe Bankman-Fried donation analysis on behalf of Quinn Emanuel |
| Hoffer, Emily | 11/14/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss post petition transactions re: Gabe Bankman-Fried analysis |
| Hoffer, Emily | 11/14/2023 | 1.9 | Review Moneytech transaction reports for completeness to be used in the cash database |
| Hoffer, Emily | 11/14/2023 | 1.1 | Review bank statements loaded to box for completeness for response to request from EY |
| Hoffer, Emily | 11/14/2023 | 1.6 | Review Gabe Bankman-Fried post petition transactions to determine where funds were going |
| Hoffer, Emily | 11/14/2023 | 2.3 | Review Trade Station statements to determine if account data is complete for use in the cash database |
| Kearney, Kevin | 11/14/2023 | 0.5 | Call with K. Kearney, D. Hainline (A&M) regarding transaction detail to support open avoidance actions |
| Konig, Louis | 11/14/2023 | 2.1 | Presentation and summary of output related to adjustment of user analysis to incorporate internal transfer exclusions |
| Konig, Louis | 11/14/2023 | 1.6 | Quality control and review of script output related to adjustment of user analysis to incorporate internal transfer exclusions |
| Kwan, Peter | 11/14/2023 | 1.2 | Perform extraction of sending addresses from nss database for all ftx.com deposits in relation to enriching preferences data |
| Maggard, Austin | 11/14/2023 | 0.2 | Meeting to discuss risk score analysis for the case summary binder with A. Maggard and K. Zabcik (A&M) |
| Maggard, Austin | 11/14/2023 | 0.8 | Review Relativity for support to demonstrate changes to the risk score policy |
| Maggard, Austin | 11/14/2023 | 0.4 | Develop and analyze risk score data points for the case summary binder |
| Maggard, Austin | 11/14/2023 | 1.2 | Search Kroll dockets 1 - 320 for support related to FTT used as collateral for the case summary binder |
| Maggard, Austin | 11/14/2023 | 0.7 | Run Relativity search for "Jessica Murray" to identify any support for changes to the KYC onboarding policy |
| Maggard, Austin | 11/14/2023 | 1.4 | Search Relativity for KYC "risk score" support for the case summary binder |
| Maggard, Austin | 11/14/2023 | 0.6 | Search Relativity for KYC "risk rating" support for the case summary binder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/14/2023 | 0.7 | Search BOX to identify support related to KYC and risk scores for the case summary binder |
| Maggard, Austin | 11/14/2023 | 0.7 | Search Relativity for a tracker of institutional customers onboarded by FTX entity |
| Maggard, Austin | 11/14/2023 | 1.4 | Run additional searches in Relativity related to the KYC risk score |
| McGrath, Patrick | 11/14/2023 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding funding of Alameda Ventures exchange account |
| McGrath, Patrick | 11/14/2023 | 1.4 | Review 3AC exchange account transactions and balance history |
| McGrath, Patrick | 11/14/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding proof of claim filing |
| McGrath, Patrick | 11/14/2023 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding 3AC account balance |
| McGrath, Patrick | 11/14/2023 | 1.7 | Perform quality control review of lending information for J. Ray |
| McGrath, Patrick | 11/14/2023 | 0.8 | Call with L. Ryan. C. Arnett, A. Canale, P. McGrath, M. Blanchard (A&M) J. Blaisdell, A. Toobin, and B. Beller (S&C) regarding proof of claim filing |
| McGrath, Patrick | 11/14/2023 | 2.2 | Review lender analysis summary prepared for J. Ray |
| Mirando, Michael | 11/14/2023 | 2.2 | Search Relativity for information related to Salameda |
| Mirando, Michael | 11/14/2023 | 0.8 | Update slides on case summary presentation related to KYC flow |
| Mirando, Michael | 11/14/2023 | 0.2 | Meeting to discuss the KYC and KYT processes at FTX pre-petition A. Mohammed, and M. Mirando |
| Mirando, Michael | 11/14/2023 | 1.0 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 11/14/2023 | 0.8 | Review material on the KYC and KYT processes at FTX pre-petition |
| Mirando, Michael | 11/14/2023 | 2.3 | Review material related to the mechanics of trading on the FTX platform |
| Mohammed, Azmat | 11/14/2023 | 0.2 | Meeting to discuss the KYC and KYT processes at FTX pre-petition A. Mohammed, and M. Mirando |
| Mohammed, Azmat | 11/14/2023 | 0.6 | Review legacy KYC flows and validate whether technology functioned as described |
| Price, Breanna | 11/14/2023 | 0.3 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to discuss the Gabe Bankman-Fried donation analysis on behalf of Quinn Emanuel |
| Price, Breanna | 11/14/2023 | 1.8 | Begin the quality control process of the lender summary deck |
| Price, Breanna | 11/14/2023 | 1.4 | Continue tracing funds related to additional donations identified by Quinn Emanuel |
| Price, Breanna | 11/14/2023 | 0.9 | Continue creating a tear sheet related to the Huobi lender analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 11/14/2023 | 2.1 | Continue the quality control process of the lender summary deck |
| Ruez, William | 11/14/2023 | 0.5 | Call with W. Ruez and A. Dobbs (A&M) to discuss vendor subsequent advance approach for Tigerwit Limited |
| Ruez, William | 11/14/2023 | 2.6 | Analysis of vendor subsequent advance approach for Tigerwit Limited |
| Ryan, Laureen | 11/14/2023 | 0.8 | Call with L. Ryan. C. Arnett, A. Canale, P. McGrath, M. Blanchard (A&M) J. Blaisdell, A. Toobin, and B. Beller (S&C) regarding proof of claim filing |
| Ryan, Laureen | 11/14/2023 | 0.4 | Review updated draft summary report of all avoidance actions investigated to date and go forward workplan |
| Ryan, Laureen | 11/14/2023 | 0.3 | Correspond with S&C and A&M team regarding preference data requests related to Binance |
| Ryan, Laureen | 11/14/2023 | 0.4 | Review and edit Huobi lender avoidance analysis |
| Ryan, Laureen | 11/14/2023 | 0.2 | Correspond with A&M team on vendor preference analysis ready for review |
| Ryan, Laureen | 11/14/2023 | 0.1 | Correspond with A&M Team regarding Cottongrove lender relationship with Huobi |
| Shanahan, Michael | 11/14/2023 | 1.4 | Review supporting documents to avoidance action review |
| Shanahan, Michael | 11/14/2023 | 0.5 | Prepare for call with counsel regarding financial analysis |
| Shanahan, Michael | 11/14/2023 | 1.3 | Review vendor tear sheets related to avoidance action review |
| Shanahan, Michael | 11/14/2023 | 2.2 | Conference call with Clark Hill and A&M team (Shanahan/Peoples) re: financial analysis |
| Shanahan, Michael | 11/14/2023 | 0.7 | Conference call with A&M team (Shanahan/Peoples) re: financial analysis |
| Sloan, Austin | 11/14/2023 | 2.6 | Process Trade Station bank statements in Monarch in relation to cash database |
| Sloan, Austin | 11/14/2023 | 1.8 | Create statement detail load file for Trade Station bank in relation to the cash database |
| Stolyar, Alan | 11/14/2023 | 1.3 | Prepare interrogatories summary and pivot analysis for DAAG to support open avoidance action requests |
| Stolyar, Alan | 11/14/2023 | 1.1 | Prepare interrogatories summary and pivot analysis for FTX Japan Services KK to support open avoidance action requests |
| Stolyar, Alan | 11/14/2023 | 1.3 | Prepare interrogatories summary and pivot analysis for Liquid to support open avoidance action requests |
| Stolyar, Alan | 11/14/2023 | 1.4 | Prepare interrogatories summary and pivot analysis for Blockfolio to support open avoidance action requests |
| Stolyar, Alan | 11/14/2023 | 1.2 | Prepare interrogatories summary and pivot analysis for open avoidance action requests |
| Stolyar, Alan | 11/14/2023 | 1.3 | Prepare interrogatories response for MacLaurin to support open avoidance action requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 11/14/2023 | 1.2 | Prepare interrogatories summary and pivot analysis for FTX Digital Holdings Singapore to support open avoidance action requests |
| Stolyar, Alan | 11/14/2023 | 0.5 | Call with A. Stolyar, D. Hainline, D. Johnston, and M. Van Den Belt (A&M) regarding status update for interrogatories responses to support open avoidance action requests |
| Stolyar, Alan | 11/14/2023 | 1.5 | Call with A. Stolyar, D. Hainline (A&M) to provide update on interrogatories responses to support open avoidance action requests |
| Titus, Adam | 11/14/2023 | 0.5 | Call with C. Arnett, A. Titus, and S. Glustein (A&M) regarding status update for interrogatories responses to support open avoidance action requests |
| Trent, Hudson | 11/14/2023 | 2.4 | Prepare materials to include in settlement negotiation analysis related to customer entitlements |
| van den Belt, Mark | 11/14/2023 | 0.5 | Call with A. Stolyar, D. Hainline, D. Johnston, and M. Van Den Belt (A&M) regarding status update for interrogatories responses to support open avoidance action requests |
| Zabcik, Kathryn | 11/14/2023 | 1.0 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 11/14/2023 | 0.4 | Create status tracker for rule 1006 binder tasks and review comments |
| Zabcik, Kathryn | 11/14/2023 | 0.2 | Meeting to discuss risk score analysis for the case summary binder with A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/14/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/14/2023 | 2.7 | Correct formatting of titles and topic sentences of all FTX.Com Exchange slides in the Rule 1006 Summary binder |
| Zabcik, Kathryn | 11/14/2023 | 1.2 | Meeting to discuss updates on the Rule 1006 summary witness binder existing content and future content to be added with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/14/2023 | 1.4 | Search in Relativity and box for clear versions of exchange process flow produced by FTX for Rule 1006 binder |
| Zabcik, Kathryn | 11/14/2023 | 1.1 | Add pricing dates to all binder slides missing crypto pricing by searching source documents and adding notations |
| Arnett, Chris | 11/15/2023 | 0.6 | Review and comment on draft lender avoidance presentation prepared at request of J. Croke (S&C) |
| Arnett, Chris | 11/15/2023 | 0.4 | Call with J. Croke (S&C), K. Ramanathan, C. Arnett, and G. Walia (A&M) to discuss preferences |
| Arnett, Chris | 11/15/2023 | 2.3 | Review and comment on Exchange Operations 1006 Binder module |
| Blanchard, Madison | 11/15/2023 | 2.4 | Continue to update Lender analyses summary deck for analysis relating to quality control review |
| Blanchard, Madison | 11/15/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding updates to Lender analyses summary deck |
| Blanchard, Madison | 11/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding review of Ledn lending claim analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 11/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding review of Cega lending claim analysis |
| Blanchard, Madison | 11/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding review of Bitgo lending claim analysis |
| Blanchard, Madison | 11/15/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to Ledn transaction time pricing |
| Blanchard, Madison | 11/15/2023 | 0.2 | Call with M. Blanchard and A. Dobbs (A&M) regarding Maple protocol lending activity to support lender preference analysis |
| Blanchard, Madison | 11/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of Ledn lending claim analysis |
| Blanchard, Madison | 11/15/2023 | 1.4 | Update Lender analyses summary deck for analysis relating to non-customer and customer claims filed |
| Blanchard, Madison | 11/15/2023 | 0.6 | Update analysis relating to Bittrex lending claim using current pricing methodology |
| Blanchard, Madison | 11/15/2023 | 0.6 | Update Lender analyses summary deck for analysis relating to high priority exchange customer |
| Blanchard, Madison | 11/15/2023 | 0.1 | Update analysis relating to Ledn lending claim using current pricing methodology |
| Blanchard, Madison | 11/15/2023 | 1.6 | Update Lender analyses summary deck for analysis relating to quality control review |
| Broskay, Cole | 11/15/2023 | 0.4 | Call to discuss Rule 1006 summary witness binder progress and action items going forward related additional items needing to be present with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Broskay, Cole | 11/15/2023 | 1.2 | Provide commentary in Rule 1006 summary witness binder related to segregation of assets |
| Broskay, Cole | 11/15/2023 | 1.3 | Review Rule 1006 summary witness binder additions from prior week specific to KYC and exchange operations |
| Burns, Zach | 11/15/2023 | 1.6 | Analyze exchange operation documents for Rule 1006 summary witness binder in Relativity |
| Burns, Zach | 11/15/2023 | 2.3 | Analyze documents in Relativity related to the formation of FTX Digital markets for the Rule 1006 summary witness binder |
| Burns, Zach | 11/15/2023 | 1.8 | Analyze documents and internal communications for the FTX Digital Markets internal bookkeeping process for the Rule 1006 summary witness binder |
| Burns, Zach | 11/15/2023 | 1.4 | Analyze service agreements between FTX Trading and FTX Digital Markets in Relativity for the Rule 1006 summary witness binder |
| Burns, Zach | 11/15/2023 | 0.4 | Call to discuss Rule 1006 summary witness binder progress and action items going forward related additional items needing to be present with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/15/2023 | 0.3 | Draft analysis of customer migration process for the Rule 1006 summary witness binder |
| Burns, Zach | 11/15/2023 | 0.9 | Analyze customer migration documents in Relativity for the Rule 1006 summary witness binder |
| Canale, Alex | 11/15/2023 | 0.1 | Call with A. Canale and P. McGrath (A&M) regarding updates of lender deck and claims analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/15/2023 | 1.8 | Prepare lender claim summary deck for presentation to FTX |
| Canale, Alex | 11/15/2023 | 0.4 | Review and edit vendor preference claim tear sheet for Sol Stores |
| Canale, Alex | 11/15/2023 | 1.1 | Review documents and prepare responses to diligence questions regarding Alameda lender |
| Canale, Alex | 11/15/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding analysis of LVFI exchange information and funding |
| Canale, Alex | 11/15/2023 | 0.6 | Review documents relating to investment in Spilsbury |
| Canale, Alex | 11/15/2023 | 0.2 | Call with A. Canale, M. Blanchard (A&M) regarding updates to Lender analyses summary deck |
| Canale, Alex | 11/15/2023 | 0.3 | Correspond with A&M team regarding Europe AG diligence |
| Canale, Alex | 11/15/2023 | 0.8 | Review vendor preference claim tear sheet and provide comment |
| Coverick, Steve | 11/15/2023 | 1.5 | Participate in causes of action meeting with A&M (E.Mosley, S.Coverick, L.Ryan) |
| Cox, Allison | 11/15/2023 | 1.1 | Update summary in relation to Gibson Dunn invoice summary |
| Cox, Allison | 11/15/2023 | 2.3 | Update summary in relation to BTIG invoice summary |
| Cox, Allison | 11/15/2023 | 2.2 | Update summary in relation to VKR engagement summary |
| Dobbs, Aaron | 11/15/2023 | 1.3 | Final quality control of vendor analysis and tears sheet for share sales payments for Tigerwit |
| Dobbs, Aaron | 11/15/2023 | 0.2 | Call with M. Blanchard and A. Dobbs (A&M) regarding Maple protocol lending activity to support lender preference analysis |
| Dobbs, Aaron | 11/15/2023 | 1.4 | Create amended draft of claims data to reflect stock purchase payments to Tigerwits |
| Ebrey, Mason | 11/15/2023 | 2.9 | Edit Tear Sheet format for Lender Summary Analysis tear sheets |
| Ebrey, Mason | 11/15/2023 | 1.1 | Make edits to The Executive Centre vendor analysis |
| Ebrey, Mason | 11/15/2023 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding Alameda Ventures exchange account roll forward |
| Ebrey, Mason | 11/15/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to Ledn transaction time pricing |
| Ebrey, Mason | 11/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of Ledn lending claim analysis |
| Ebrey, Mason | 11/15/2023 | 2.6 | Search in relativity for documents related to The Executive Centre invoices |
| Flynn, Matthew | 11/15/2023 | 1.6 | Update failed withdrawals analysis for management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 11/15/2023 | 2.6 | Review Gabe Bankman-Fried donation analysis on behalf of Quinn Emanuel |
| Gosau, Tracy | 11/15/2023 | 0.2 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to continue discussing the Gabe Bankman-Fried donation analysis on behalf of Quinn Emanuel |
| Hainline, Drew | 11/15/2023 | 0.4 | Review draft summaries of transaction details requested for open avoidance actions |
| Hainline, Drew | 11/15/2023 | 0.6 | Provide feedback on transaction summary to support request for open avoidance actions |
| Hainline, Drew | 11/15/2023 | 0.4 | Draft responses to questions from S&C for interrogatives related to open avoidance actions |
| Hainline, Drew | 11/15/2023 | 0.8 | Call with A. Stolyar, D. Hainline (A&M) to align on updates to transaction summary requested for open avoidance action |
| Hainline, Drew | 11/15/2023 | 0.7 | Draft updates to summary of information sources and assumptions for transaction summary to support open avoidance actions |
| Helal, Aly | 11/15/2023 | 1.6 | Review documentation related to Office Revolution Vendor Claim |
| Helal, Aly | 11/15/2023 | 1.7 | Search for documentation to understand the relationship between Office Revolution and debtors as part of Vendor activity |
| Hoffer, Emily | 11/15/2023 | 0.2 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to continue discussing the Gabe Bankman-Fried donation analysis on behalf of Quinn Emanuel |
| Hoffer, Emily | 11/15/2023 | 2.8 | Update preference period transactions based on vendor analysis review of the transactions |
| Maggard, Austin | 11/15/2023 | 1.1 | Review Kroll dockets for FTX properties in the Bahamas and add support to the case summary binder |
| Maggard, Austin | 11/15/2023 | 1.4 | Review Kroll docket 321 for FTT history and collapse and add support to the case summary binder |
| Maggard, Austin | 11/15/2023 | 1.1 | Review Kroll docket 321 for support of Alameda's role as a liquidity provider and market maker |
| Maggard, Austin | 11/15/2023 | 0.4 | Add citations/taglines to slides in the Exchange section of the case summary binder |
| Maggard, Austin | 11/15/2023 | 0.4 | Call to discuss Rule 1006 summary witness binder progress and action items going forward related additional items needing to be present with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 11/15/2023 | 0.5 | Meeting to discuss the Exchange section of the binder and deliverable to QE with A. Maggard and K. Zabcik (A&M) |
| Maggard, Austin | 11/15/2023 | 0.3 | Review BOX for support for Alameda fiat onboarding |
| Maggard, Austin | 11/15/2023 | 0.3 | Review SEC filings for FTT collateral support to include in the case summary binder |
| Maggard, Austin | 11/15/2023 | 1.8 | Review SEC filings for Alameda history support to include in the case summary binder |
| McGrath, Patrick | 11/15/2023 | 1.3 | Review lending information related to Ledn and prepare summary of analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 11/15/2023 | 0.9 | Review lending information related to Nexo and prepare summary of analysis |
| McGrath, Patrick | 11/15/2023 | 0.1 | Call with A. Canale and P. McGrath (A&M) regarding updates of lender deck and claims analysis |
| McGrath, Patrick | 11/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding review of Ledn lending claim analysis |
| McGrath, Patrick | 11/15/2023 | 2.8 | Perform quality control review of lending information for summarization for J. Ray |
| McGrath, Patrick | 11/15/2023 | 0.3 | Call with P. McGrath, M. Ebrey (A&M) regarding Alameda Ventures exchange account rollforward |
| McGrath, Patrick | 11/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding review of Cega lending claim analysis |
| McGrath, Patrick | 11/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding review of Ledn lending claim analysis |
| McGrath, Patrick | 11/15/2023 | 0.3 | Call with A. Canale and P. McGrath (A&M) regarding analysis of LVFI exchange information and funding |
| McGrath, Patrick | 11/15/2023 | 2.4 | Review Alameda Ventures exchange transfers, deposits, and withdrawals to determine funding for ventures investments |
| McGrath, Patrick | 11/15/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding review of Bitgo lending claim analysis |
| Mirando, Michael | 11/15/2023 | 1.1 | Review MetaLab report on KYT verification on the HKG codebase |
| Mirando, Michael | 11/15/2023 | 2.7 | Review results from Salameda relativity search |
| Mirando, Michael | 11/15/2023 | 0.4 | Call to discuss Rule 1006 summary witness binder progress and action items going forward related additional items needing to be present with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Mirando, Michael | 11/15/2023 | 0.8 | Call with M. Mirando and K. Pestano (A&M) to discuss KYC levels and how it varies by entity, product and trade types |
| Mirando, Michael | 11/15/2023 | 0.5 | Call to discuss FTX product volume with A. Sivapalu, and M. Mirando (A&M) |
| Mirando, Michael | 11/15/2023 | 0.8 | Update case summary binder with information related to Salameda |
| Mirando, Michael | 11/15/2023 | 2.9 | Search Relativity for information related to Salameda relationship to FTX |
| Mirando, Michael | 11/15/2023 | 1.1 | Update case summary binder with information related to products offered on the exchange pre petition |
| Mosley, Ed | 11/15/2023 | 1.5 | Participate in causes of action meeting with A&M (E.Mosley, S.Coverick, L.Ryan) |
| Pestano, Kyle | 11/15/2023 | 0.8 | Call with M. Mirando and K. Pestano (A&M) to discuss KYC levels and how it varies by entity, product and trade types |
| Price, Breanna | 11/15/2023 | 2.8 | Complete the tracing of funds related to additional Gabe Bankman-Fried donations identified by Quinn Emanuel |
| Price, Breanna | 11/15/2023 | 2.1 | Identify the source of funds for payments made to Gabe Bankman-Fried donations identified by Quinn Emanuel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 11/15/2023 | 0.2 | Complete the quality control process of the lender summary deck |
| Price, Breanna | 11/15/2023 | 0.2 | Call with E. Hoffer, T. Gosau, and B. Price (A&M) to continue discussing the Gabe Bankman-Fried donation analysis on behalf of Quinn Emanuel |
| Price, Breanna | 11/15/2023 | 2.3 | Continue tracing funds related to additional Gabe Bankman-Fried donations identified by Quinn Emanuel |
| Ramanathan, Kumanan | 11/15/2023 | 0.4 | Call with J. Croke (S&C), K. Ramanathan, C. Arnett, and G. Walia (A&M) to discuss preferences |
| Ruez, William | 11/15/2023 | 2.1 | Analysis of payment frequency related to Plaid vendor analysis |
| Ruez, William | 11/15/2023 | 2.6 | Draft tear sheet for Plaid vendor analysis |
| Ryan, Laureen | 11/15/2023 | 0.3 | Correspond with A&M team regarding vendor preference analysis on Tigerwit |
| Ryan, Laureen | 11/15/2023 | 1.5 | Participate in causes of action meeting with A&M (E. Mosley, S. Coverick, L. Ryan) |
| Ryan, Laureen | 11/15/2023 | 0.4 | Correspond with S&C and A&M team regarding inquiries related to Binance investigation |
| Ryan, Laureen | 11/15/2023 | 1.1 | Review documents related to Cottonwood and Cottongrove lender relationship with Huobi |
| Ryan, Laureen | 11/15/2023 | 0.2 | Correspond with S&C and A&M team regarding Voyager Documents in repository |
| Ryan, Laureen | 11/15/2023 | 0.2 | Correspond with QE and A&M Team regarding Evolve Bank and Clement Maynard productions |
| Ryan, Laureen | 11/15/2023 | 0.7 | Review and edit avoidance action summary status deck |
| Ryan, Laureen | 11/15/2023 | 0.4 | Review and edit draft vendor preference analysis on Tigerwit |
| Ryan, Laureen | 11/15/2023 | 0.2 | Correspond with A&M Team regarding Cottonwood lender relationship with Huobi |
| Shanahan, Michael | 11/15/2023 | 1.4 | Review documents and workpapers related to vendor avoidance action analysis |
| Sivapalu, Anan | 11/15/2023 | 0.5 | Call to discuss FTX product volume with A. Sivapalu, and M. Mirando (A&M) |
| Stolyar, Alan | 11/15/2023 | 1.3 | Edit and compile results for interrogatories summary and pivot analysis for FTX Digital Holdings Singapore to support open avoidance action requests |
| Stolyar, Alan | 11/15/2023 | 0.8 | Call with A. Stolyar, D. Hainline (A&M) to align on updates to transaction summary requested for open avoidance action |
| Stolyar, Alan | 11/15/2023 | 1.1 | Edit and compile results for interrogatories summary and pivot analysis for DAAG to support open avoidance action requests |
| Stolyar, Alan | 11/15/2023 | 1.4 | Edit and compile results for interrogatories summary and pivot analysis for FTX Japan Services KK to support open avoidance action requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 11/15/2023 | 0.7 | Edit and compile results for interrogatories summary and pivot analysis for open avoidance action requests |
| Stolyar, Alan | 11/15/2023 | 1.4 | Edit and compile results for interrogatories summary and pivot analysis for Blockfolio to support open avoidance action requests |
| Stolyar, Alan | 11/15/2023 | 1.2 | Edit and compile results for interrogatories summary and pivot analysis for Liquid to support open avoidance action requests |
| Stolyar, Alan | 11/15/2023 | 0.8 | Edit and compile results for interrogatories response for MacLaurin to support open avoidance action requests |
| Walia, Gaurav | 11/15/2023 | 0.4 | Call with J. Croke (S&C), K. Ramanathan, C. Arnett, and G. Walia (A&M) to discuss preferences |
| Zabcik, Kathryn | 11/15/2023 | 0.5 | Meeting to discuss the Exchange section of the binder and deliverable to QE with A. Maggard and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/15/2023 | 0.6 | Review recreated flow charts for the exchange operations section of the Rule 1006 summary binder |
| Zabcik, Kathryn | 11/15/2023 | 0.4 | Call to discuss Rule 1006 summary witness binder progress and action items going forward related additional items needing to be present with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/15/2023 | 0.6 | Review Korean friend section of the Rule 1006 summary witness binder |
| Zabcik, Kathryn | 11/15/2023 | 2.1 | Search in relativity for evidence of overriding risk & liquidity engine for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/15/2023 | 2.3 | Review sections covering customer service and Binance share repurchase |
| Zabcik, Kathryn | 11/15/2023 | 1.8 | Update slides pulled from FTX 2.0 CIM deck with actual names of customers, market makers, and counterparty data for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/15/2023 | 0.4 | Review the political contributions and donations section of the Rule 1006 summary binder |
| Arnett, Chris | 11/16/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Arnett, Chris | 11/16/2023 | 0.6 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath, M. Blanchard (A&M) J. Rosenfeld, and Z. Flegenheimer (S&C) regarding Binance investigation |
| Baker, Kevin | 11/16/2023 | 0.2 | Call with A. Canale, M. Flynn, K. Baker (S&M) regarding Binance exchange data 0.20 |
| Baker, Kevin | 11/16/2023 | 0.7 | Call with M. Flynn, K. Baker (A&M) regarding Binance exchange data received |
| Blanchard, Madison | 11/16/2023 | 3.0 | Analyze cash and crypto transaction activity relating to high priority avoidance action investigation |
| Blanchard, Madison | 11/16/2023 | 2.0 | Update Lender analyses summary deck for analysis relating to additional quality control review |
| Blanchard, Madison | 11/16/2023 | 0.4 | Prepare response to queries from counsel relating to avoidance action investigation |
| Blanchard, Madison | 11/16/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding next steps relating to Binance investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 11/16/2023 | 0.6 | Update presentation summarization avoidance actions to date |
| Blanchard, Madison | 11/16/2023 | 0.1 | Review information relating to Maple lending claim |
| Blanchard, Madison | 11/16/2023 | 1.1 | Continue to analyze cash and crypto transaction activity relating to high priority avoidance action investigation |
| Blanchard, Madison | 11/16/2023 | 0.6 | Call with E. Hoffer, M. Blanchard (A&M) regarding tracing analysis between Debtor accounts |
| Blanchard, Madison | 11/16/2023 | 0.4 | Prepare database requests relating to high priority avoidance action investigation |
| Blanchard, Madison | 11/16/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding updates to Ledn analysis |
| Blanchard, Madison | 11/16/2023 | 0.6 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath, M. Blanchard (A&M) J. Rosenfeld, and Z. Flegenheimer (S&C) regarding Binance investigation |
| Blanchard, Madison | 11/16/2023 | 1.3 | Call with A. Cox, P. McGrath, M. Blanchard (A&M) relating to Binance investigation updates |
| Broskay, Cole | 11/16/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Canale, Alex | 11/16/2023 | 1.1 | Analysis of data relating to Binance relationship with Debtors |
| Canale, Alex | 11/16/2023 | 0.4 | Call with A. Canale, S. Mimms, and A. Dobbs (A&M) regarding Maple Protocol lending relationship with Alameda Research |
| Canale, Alex | 11/16/2023 | 0.2 | Call with E. Hoffer A. Canale (A&M) regarding updates to avoidance actions summary presentation |
| Canale, Alex | 11/16/2023 | 0.6 | Correspond with A&M team regarding updates to lending summary deck |
| Canale, Alex | 11/16/2023 | 0.8 | Prepare responses to review queries regarding avoidance actions update deck |
| Canale, Alex | 11/16/2023 | 0.6 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath, M. Blanchard (A&M) J. Rosenfeld, and Z. Flegenheimer (S&C) regarding Binance investigation |
| Canale, Alex | 11/16/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding status updates for avoidance action workstreams |
| Canale, Alex | 11/16/2023 | 0.8 | Correspond with A&M team regarding Binance investigation |
| Canale, Alex | 11/16/2023 | 0.2 | Call with A. Canale, M. Flynn, K. Baker (S&M) regarding Binance exchange data |
| Canale, Alex | 11/16/2023 | 0.3 | Review vendor preference claim tear sheet for 101 Second Street and provide comments |
| Canale, Alex | 11/16/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding next steps relating to Binance investigation |
| Canale, Alex | 11/16/2023 | 0.3 | Review vendor preference claim tear sheet for Plaid and provide comment |
| Canale, Alex | 11/16/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss case update deck re: vendor preference exposure |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/16/2023 | 0.5 | Call with T. Gosau, A. Canale, E. Hoffer, and B. Price (A&M) to discuss the responses to Quinn Emanuel's Gabe Bankman-Fried request |
| Canale, Alex | 11/16/2023 | 0.4 | Call with A. Canale, L. Ryan (A&M) regarding Binance status update |
| Canale, Alex | 11/16/2023 | 0.6 | Updates to lender and avoidance actions summary decks in response to review comments |
| Cox, Allison | 11/16/2023 | 1.3 | Call with A. Cox, P. McGrath, M. Blanchard (A&M) relating to Binance investigation updates |
| Cox, Allison | 11/16/2023 | 0.9 | Update summary of professional service firm engagements for clarity purposes |
| Cox, Allison | 11/16/2023 | 0.3 | Call with T. Gosau and A. Cox (A&M) regarding BTIG payment analysis re: professional services |
| Dobbs, Aaron | 11/16/2023 | 0.5 | Call with A. Canale, S. Mimms, and A. Dobbs (A&M) regarding Maple Protocol lending relationship with Alameda Research |
| Dobbs, Aaron | 11/16/2023 | 1.2 | Create document index for Orthogonal lending relationship to assess completeness of data |
| Dobbs, Aaron | 11/16/2023 | 2.3 | Create document index for Maven 11 lending relationship to assess completeness of data |
| Ebrey, Mason | 11/16/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding The Executive Centre payments |
| Ebrey, Mason | 11/16/2023 | 0.3 | Call with W. Ruez, M. Ebrey (A&M) regarding The Executive Centre vendor analysis |
| Ebrey, Mason | 11/16/2023 | 3.1 | Make edits to The Executive Centre vendor analysis |
| Ebrey, Mason | 11/16/2023 | 2.9 | Prepare vendor tear sheet for The Executive Centre |
| Flynn, Matthew | 11/16/2023 | 0.7 | Review third-party exchange historical data received |
| Flynn, Matthew | 11/16/2023 | 0.7 | Call with M. Flynn, K. Baker (A&M) regarding Binance exchange data received |
| Flynn, Matthew | 11/16/2023 | 0.2 | Call with A. Canale, M. Flynn, K. Baker (A&M) regarding Binance exchange data |
| Gordon, Robert | 11/16/2023 | 0.5 | Call with R. Gordon, D. Johnston, M. Van Den Belt, D. Hainline, and A. Stolyar (A&M) to review interrogatories responses to support open avoidance action requests |
| Gordon, Robert | 11/16/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Gosau, Tracy | 11/16/2023 | 1.8 | Review BTIG payment analysis re: professional services |
| Gosau, Tracy | 11/16/2023 | 0.5 | Call with T. Gosau, A. Canale, E. Hoffer, and B. Price (A&M) to discuss the responses to Quinn Emanuel's Gabe Bankman-Fried request |
| Gosau, Tracy | 11/16/2023 | 0.1 | Call with T. Gosau and B. Price (A&M) to discuss Nishad Singh transactions related to Gabe Bankman-Fried |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 11/16/2023 | 0.6 | Review additional Gabe Bankman-Fried financial transactions |
| Gosau, Tracy | 11/16/2023 | 0.3 | Call with T. Gosau and A. Cox (A&M) regarding BTIG payment analysis re: professional services |
| Gosau, Tracy | 11/16/2023 | 1.6 | Review Gabe Bankman-Fried donation analysis on behalf of Quinn Emanuel |
| Gosau, Tracy | 11/16/2023 | 0.4 | Review payment analysis for Latham re: professional services |
| Gosau, Tracy | 11/16/2023 | 0.1 | Call with T. Gosau and E. Hoffer (A&M) to discuss response to Quinn Emanuel question re: Tripactions |
| Hainline, Drew | 11/16/2023 | 0.5 | Call with R. Gordon, D. Johnston, M. Van Den Belt, D. Hainline, and A. Stolyar (A&M) to review interrogatories responses to support open avoidance action requests |
| Hainline, Drew | 11/16/2023 | 0.6 | Review updates to current transaction analysis draft to support requests for open avoidance actions |
| Helal, Aly | 11/16/2023 | 1.9 | Construct analysis related to Office Revolution LLC Vendor activity |
| Hoffer, Emily | 11/16/2023 | 0.1 | Call with T. Gosau and E. Hoffer (A&M) to discuss response to Quinn Emanuel question re: Tripactions |
| Hoffer, Emily | 11/16/2023 | 1.4 | Summarize preliminary preference period exposure for vendors to be used in update deck |
| Hoffer, Emily | 11/16/2023 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss reconciliation of Moneytech accounts for use in cash database |
| Hoffer, Emily | 11/16/2023 | 0.3 | Call with E. Hoffer, M. Ebrey (A&M) regarding The Executive Centre payments |
| Hoffer, Emily | 11/16/2023 | 0.2 | Call with E. Hoffer A. Canale (A&M) regarding updates to avoidance actions summary presentation |
| Hoffer, Emily | 11/16/2023 | 0.6 | Call with E. Hoffer, M. Blanchard (A&M) regarding tracing analysis between Debtor accounts |
| Hoffer, Emily | 11/16/2023 | 1.3 | Respond to comments in update deck re: vendor payments |
| Hoffer, Emily | 11/16/2023 | 2.6 | Update the vendor portion of the avoidance update deck based on leadership feedback |
| Hoffer, Emily | 11/16/2023 | 0.5 | Call with T. Gosau, A. Canale, E. Hoffer, and B. Price (A&M) to discuss the responses to Quinn Emanuel's Gabe Bankman-Fried request |
| Johnston, David | 11/16/2023 | 0.5 | Call with R. Gordon, D. Johnston, M. Van Den Belt, D. Hainline, and A. Stolyar (A&M) to review interrogatories responses to support open avoidance action requests |
| Lee, Julian | 11/16/2023 | 0.1 | Correspond with team regarding Signature bank data re: FTX Trading |
| Lee, Julian | 11/16/2023 | 0.2 | Correspond with team re: case updates deck for vendor cash preference |
| Lee, Julian | 11/16/2023 | 0.1 | Review status of outstanding vendors for preference analysis re: $250k - $500k tier |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 11/16/2023 | 0.4 | Correspond with team regarding payments to TigerWit affiliated parties for investment purposes |
| Lee, Julian | 11/16/2023 | 0.7 | Review exchange data withdrawals re: Brian Jung, Sol Stores for purposes of vendor cash preference section in case update deck |
| Lee, Julian | 11/16/2023 | 0.2 | Review case update deck re: vendor cash preferences |
| Lee, Julian | 11/16/2023 | 1.1 | Review case update deck for status of ongoing vendors under investigation |
| Lee, Julian | 11/16/2023 | 0.5 | Update Sol Stores vendor tear sheet analysis |
| Lee, Julian | 11/16/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss case update deck re: vendor preference exposure |
| Maggard, Austin | 11/16/2023 | 0.4 | Review Gary Wang testimony on 10/5/23 to include support in the case summary binder related to Alameda special privileges |
| Maggard, Austin | 11/16/2023 | 0.6 | Review Matthew Huang testimony on 10/5/23 to include support in the case summary binder related to the Alameda investment section |
| Maggard, Austin | 11/16/2023 | 0.6 | Review Yedidia testimony on 10/5/23 for support around Alameda's liability to FTX customers |
| Maggard, Austin | 11/16/2023 | 0.4 | Review Kroll dockets 322 - 421 for support of Alameda's role as a liquidity provider and market maker |
| Maggard, Austin | 11/16/2023 | 0.4 | Review Yedidia testimony on 10/5/23 for support around real estate purchases made in the Bahamas |
| Maggard, Austin | 11/16/2023 | 0.7 | Review Yedidia testimony on 10/5/23 for support around the North Dimension bank accounts |
| McGrath, Patrick | 11/16/2023 | 1.8 | Perform review of lender analysis summary for J. Ray |
| McGrath, Patrick | 11/16/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) regarding updates to Ledn analysis |
| McGrath, Patrick | 11/16/2023 | 0.6 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath, M. Blanchard (A&M) J. Rosenfeld, and Z. Flegenheimer (S&C) regarding Binance investigation |
| McGrath, Patrick | 11/16/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding next steps relating to Binance investigation |
| McGrath, Patrick | 11/16/2023 | 2.3 | Review and analyze source of funding for Binance share repurchase |
| McGrath, Patrick | 11/16/2023 | 1.3 | Call with A. Cox, P. McGrath, M. Blanchard (A&M) relating to Binance investigation updates |
| McGrath, Patrick | 11/16/2023 | 0.8 | Review preferential transfers from exchange accounts in 90 day period prior to bankruptcy filing |
| Mimms, Samuel | 11/16/2023 | 0.5 | Call with A. Canale, S. Mimms, and A. Dobbs (A&M) regarding Maple Protocol lending relationship with Alameda Research |
| Mirando, Michael | 11/16/2023 | 0.9 | Search Relativity for Bonham Capital Limited incorporation documents |
| Mirando, Michael | 11/16/2023 | 1.6 | Review Relativity results related to Bonham Capital |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 11/16/2023 | 1.8 | Update case summary binder with Salameda slides |
| Mirando, Michael | 11/16/2023 | 2.8 | Update case summary binder with Bonham Capital slides |
| Mirando, Michael | 11/16/2023 | 0.7 | Update case summary binder slides related to products offered on the exchange pre petition |
| Mirando, Michael | 11/16/2023 | 0.3 | Review docket information related to Salameda avoidance actions |
| Price, Breanna | 11/16/2023 | 0.7 | Add the ending balances of the Amalgamated bank statements to the Gabe Bankman-Fried summary |
| Price, Breanna | 11/16/2023 | 3.1 | Continue verifying the sources of information in the lender summary deck |
| Price, Breanna | 11/16/2023 | 0.4 | Update the Spilsbury tear sheet to include the return of payment |
| Price, Breanna | 11/16/2023 | 0.1 | Call with T. Gosau and B. Price (A&M) to discuss Nishad Singh transactions related to Gabe Bankman-Fried |
| Price, Breanna | 11/16/2023 | 1.8 | Verify the sources of information in the lender summary deck |
| Price, Breanna | 11/16/2023 | 0.5 | Call with T. Gosau, A. Canale, E. Hoffer, and B. Price (A&M) to discuss the responses to Quinn Emanuel's Gabe Bankman-Fried request |
| Ramanathan, Kumanan | 11/16/2023 | 1.2 | Review of FTX customer portal preference payment options and distribute |
| Ruez, William | 11/16/2023 | 2.3 | Review of supporting documents related to The Executive Centre vendor analysis |
| Ruez, William | 11/16/2023 | 2.2 | Review of deposit made related to TigerWit vendor analysis |
| Ruez, William | 11/16/2023 | 0.3 | Call with W. Ruez, M. Ebrey (A&M) regarding The Executive Centre vendor analysis |
| Ryan, Laureen | 11/16/2023 | 0.1 | Correspond with A&M team regarding updates to PMO draft for avoidance activities |
| Ryan, Laureen | 11/16/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding status updates for avoidance action workstreams |
| Ryan, Laureen | 11/16/2023 | 1.2 | Correspond with A&M team on FTX Lender Analysis Summary for settlement discussions |
| Ryan, Laureen | 11/16/2023 | 0.6 | Call with L. Ryan, C. Arnett, A. Canale, P. McGrath, M. Blanchard (A&M) J. Rosenfeld, and Z. Flegenheimer (S&C) regarding Binance investigation |
| Ryan, Laureen | 11/16/2023 | 0.4 | Call with A. Canale, L. Ryan (A&M) regarding Binance status update |
| Ryan, Laureen | 11/16/2023 | 0.9 | Review and edit revised vendor preference analyses related to 101 Second St, Plaid Inc and Sol |
| Ryan, Laureen | 11/16/2023 | 0.3 | Correspond with QE and A&M Team regarding transaction reconciliation for Gabe Bankman-Fried Investigation |
| Ryan, Laureen | 11/16/2023 | 0.9 | Correspond with S&C and A&M on exchange account data inquiries related to Binance pursuit |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 11/16/2023 | 0.4 | Correspond with A&M on findings within exchange account data related to Binance investigation |
| Ryan, Laureen | 11/16/2023 | 1.1 | Review and comment on draft FTX Avoidance Action Analysis Summary for strategy discussions |
| Shanahan, Michael | 11/16/2023 | 0.4 | Review and revise workstream update presentation |
| Shanahan, Michael | 11/16/2023 | 0.7 | Call with L. Ryan, M. Shanahan, A. Canale (A&M) regarding status updates for avoidance action workstreams |
| Sloan, Austin | 11/16/2023 | 3.1 | Perform bank statement reconciliation for Moneytech bank accounts in relation to cash database |
| Sloan, Austin | 11/16/2023 | 0.5 | Call with A. Sloan and E. Hoffer (A&M) to discuss reconciliation of Moneytech accounts for use in cash database |
| Stolyar, Alan | 11/16/2023 | 0.8 | Finalize results for interrogatories summary and pivot analysis for DAAG to support open avoidance action requests |
| Stolyar, Alan | 11/16/2023 | 1.3 | Finalize results for interrogatories response for MacLaurin to support open avoidance action requests |
| Stolyar, Alan | 11/16/2023 | 0.5 | Call with R. Gordon, D. Johnston, M. Van Den Belt, D. Hainline, and A. Stolyar (A&M) to review interrogatories responses to support open avoidance action requests |
| Stolyar, Alan | 11/16/2023 | 1.2 | Finalize results for interrogatories summary and pivot analysis for Blockfolio to support open avoidance action requests |
| Stolyar, Alan | 11/16/2023 | 1.4 | Finalize results for interrogatories summary and pivot analysis for open avoidance action requests |
| Stolyar, Alan | 11/16/2023 | 1.3 | Finalize results for interrogatories summary and pivot analysis for Liquid to support open avoidance action requests |
| Stolyar, Alan | 11/16/2023 | 1.1 | Finalize results for interrogatories summary and pivot analysis for FTX Japan Services KK to support open avoidance action requests |
| Stolyar, Alan | 11/16/2023 | 0.7 | Finalize results for interrogatories summary and pivot analysis for FTX Digital Holdings Singapore to support open avoidance action requests |
| Stolyar, Alan | 11/16/2023 | 0.9 | Perform Relativity search for employee agreements and invention assignment and confidentiality agreements for specified individuals |
| van den Belt, Mark | 11/16/2023 | 0.5 | Call with R. Gordon, D. Johnston, M. Van Den Belt, D. Hainline, and A. Stolyar (A&M) to review interrogatories responses to support open avoidance action requests |
| Zabcik, Kathryn | 11/16/2023 | 0.2 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, R. Gordon, C. Broskay, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/16/2023 | 1.7 | Review additional slides pulled for Customer Onboarding section of Rule 1006 binder |
| Zabcik, Kathryn | 11/16/2023 | 1.3 | Search in Relativity for additional communications around DAAG purchase and payment from Alameda Silo |
| Zabcik, Kathryn | 11/16/2023 | 2.3 | Search in Relativity for marketing materials from token promotions for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/16/2023 | 2.7 | Review exchange operations section for additional formatting changes, updates to missing sources, and additional sections to be added |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 11/17/2023 | 0.8 | Review and comment on avoidance action deck prepared by A&M avoidance team |
| Blanchard, Madison | 11/17/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding Binance OTC transaction review |
| Blanchard, Madison | 11/17/2023 | 0.2 | Call with P. McGrath, M. Blanchard, A. Cox (A&M) regarding review of Binance account deposits and withdrawals |
| Blanchard, Madison | 11/17/2023 | 2.6 | Review information and data relating to Debtor accounts on Binance relating to trading activity |
| Blanchard, Madison | 11/17/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to Lender Summary Deck |
| Blanchard, Madison | 11/17/2023 | 0.1 | Call with L. Ryan, M. Blanchard (A&M) regarding updates to Lender Summary presentation |
| Blanchard, Madison | 11/17/2023 | 1.1 | Analyze OTC activity for accounts relating to Binance |
| Blanchard, Madison | 11/17/2023 | 0.7 | Perform updates to Summary of Lender Analyses presentation |
| Blanchard, Madison | 11/17/2023 | 0.8 | Call with P. McGrath, M. Blanchard, A. Cox, A. Canale (A&M) regarding approach to Binance investigation |
| Blanchard, Madison | 11/17/2023 | 0.2 | Call with M. Blanchard, A. Cox (A&M) regarding approach to Binance investigation |
| Blanchard, Madison | 11/17/2023 | 0.9 | Analyze crypto transaction activity relating to Binance investigation |
| Blanchard, Madison | 11/17/2023 | 1.7 | Review information and data relating to Debtor accounts on Binance relating to deposits and withdrawals |
| Blanchard, Madison | 11/17/2023 | 0.5 | Analyze preference exposure activity for accounts relating to Binance |
| Canale, Alex | 11/17/2023 | 1.1 | Prepare updates to lender and avoidance action status update decks |
| Canale, Alex | 11/17/2023 | 0.4 | Correspond with A&M team regarding Binance transaction analysis |
| Canale, Alex | 11/17/2023 | 1.9 | Analysis of data relating to Binance transactions with Debtors |
| Canale, Alex | 11/17/2023 | 0.2 | Call with A. Canale, W. Ruez, J. Lee (A&M) to discuss avoidance exposure re: TigerWit payments |
| Canale, Alex | 11/17/2023 | 0.8 | Call with P. McGrath, M. Blanchard, A. Cox, A. Canale (A&M) regarding approach to Binance investigation |
| Cox, Allison | 11/17/2023 | 0.2 | Call with M. Blanchard, A. Cox (A&M) regarding approach to Binance investigation |
| Cox, Allison | 11/17/2023 | 0.8 | Call with P. McGrath, M. Blanchard, A. Cox, A. Canale (A&M) regarding approach to Binance investigation |
| Cox, Allison | 11/17/2023 | 2.1 | Review documentation in relation to share repurchase agreement |
| Cox, Allison | 11/17/2023 | 0.2 | Call with P. McGrath, M. Blanchard, A. Cox (A&M) regarding review of Binance account deposits and withdrawals |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 11/17/2023 | 2.9 | Trace crypto movements via etherscan relating to Maple Protocol loans associated with Alameda Research |
| Dobbs, Aaron | 11/17/2023 | 0.2 | Call with M. Ebrey and A. Dobbs (A&M) regarding crypto loan history tracing for Maple Protocol and Pool Delegates |
| Ebrey, Mason | 11/17/2023 | 0.2 | Call with M. Ebrey and A. Dobbs (A&M) regarding crypto loan history tracing for Maple Protocol and Pool Delegates |
| Ebrey, Mason | 11/17/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to Lender Summary Deck |
| Ebrey, Mason | 11/17/2023 | 1.6 | Prepare vendor tear sheet for The Executive Centre |
| Ebrey, Mason | 11/17/2023 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding Binance OTC transaction review |
| Ebrey, Mason | 11/17/2023 | 2.4 | Analyze Binance Exchange Activity and search in relativity for documents related to accounts held |
| Ebrey, Mason | 11/17/2023 | 0.6 | Addition of third party exchange activity column to lender summary table |
| Ebrey, Mason | 11/17/2023 | 1.1 | Addition of loan issuance and repayment transaction hashes for Maple lending |
| Faett, Jack | 11/17/2023 | 0.5 | Call with D. Hainline, J. Faett (A&M) regarding review of transaction analysis to support open avoidance actions |
| Faett, Jack | 11/17/2023 | 1.1 | Review Maclaurin Investments Ltd transaction analysis related to avoidance actions |
| Gosau, Tracy | 11/17/2023 | 1.7 | Review payments to Latham related to Embedded transactions re: Counsel request |
| Gosau, Tracy | 11/17/2023 | 2.2 | Review Summary of Circumstances for additional professional payments re: professional services |
| Gosau, Tracy | 11/17/2023 | 1.1 | Review BTIG payment analysis re: professional services |
| Hainline, Drew | 11/17/2023 | 0.3 | Finalize transaction analysis requested by counsel to support open avoidance actions |
| Hainline, Drew | 11/17/2023 | 1.0 | Call with D. Johnston, M. Van Den Belt, D. Hainline, and A. Stolyar (A&M) to evaluate interrogatories responses to support open avoidance action requests |
| Hainline, Drew | 11/17/2023 | 0.5 | Call with D. Hainline, J. Faett (A&M) regarding review of transaction analysis to support open avoidance actions |
| Hainline, Drew | 11/17/2023 | 0.6 | Call with D. Hainline and A. Stolyar (A&M) to consolidate and assess information regarding interrogatories responses to support open avoidance action requests |
| Hainline, Drew | 11/17/2023 | 1.9 | Draft updates to investment and notes receivable analysis to support requests for open avoidance actions |
| Hainline, Drew | 11/17/2023 | 0.4 | Resolve open review items for transaction analysis requested for avoidance actions |
| Hainline, Drew | 11/17/2023 | 1.1 | Draft updates to assumptions for transaction analysis for avoidance actions |
| Hainline, Drew | 11/17/2023 | 0.7 | Respond to review comments on transaction analysis to support open avoidance action |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 11/17/2023 | 0.3 | Review updates to notes receivable summary to support open avoidance actions |
| Hoffer, Emily | 11/17/2023 | 0.2 | Call with W. Ruiz and E. Hoffer (A&M) to discuss Plaid vendor analysis workpaper |
| Hoffer, Emily | 11/17/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) to discuss reconciliation of Circle WRSS account |
| Hoffer, Emily | 11/17/2023 | 1.3 | Quality control review of Gabe Bankman-Fried transaction analysis workpaper prior to sharing with counsel |
| Hoffer, Emily | 11/17/2023 | 0.6 | Call with A. Sloan and E. Hoffer (A&M) to discuss Trade Station account reconciliation for use in the cash database |
| Hoffer, Emily | 11/17/2023 | 2.1 | Review Circle counterparty data to determine ability to align with previously shared transactions |
| Hoffer, Emily | 11/17/2023 | 0.4 | Compile bank statement tracker matrix data for distribution to AlixPartners |
| Hoffer, Emily | 11/17/2023 | 0.6 | Compile static version of bank statement tracker for distribution to AlixPartners |
| Hoffer, Emily | 11/17/2023 | 1.1 | Update appendices in vendor preference analysis deck for updates to underlying transactions |
| Lee, Julian | 11/17/2023 | 0.5 | Call with J. Lee, E. Hoffer (A&M) to discuss reconciliation of Circle WRSS account |
| Lee, Julian | 11/17/2023 | 0.2 | Call with A. Canale, W. Ruez, J. Lee (A&M) to discuss avoidance exposure re: TigerWit payments |
| Lee, Julian | 11/17/2023 | 0.3 | Review TigerWit tear sheet analysis re: deposits made to affiliates |
| Lee, Julian | 11/17/2023 | 0.6 | Review source documents, vendor payments analysis re: BallotReady |
| Lee, Julian | 11/17/2023 | 0.6 | Review bank account tracker for weekly update to AlixPartners, Accounting team |
| Lee, Julian | 11/17/2023 | 0.2 | Update Sol Stores vendor tear sheet analysis in response to team comments |
| Maggard, Austin | 11/17/2023 | 0.6 | Review Gary Wang testimony on 10/5/23 to include support in the case summary binder related to the liquidation insurance fund |
| Maggard, Austin | 11/17/2023 | 0.8 | Call to discuss updates to customer overview section of the case summary presentation with K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Maggard, Austin | 11/17/2023 | 0.6 | Review Gary Wang testimony on 10/6/23 to include support in the case summary binder related to Alameda recordkeeping |
| Maggard, Austin | 11/17/2023 | 0.4 | Review Gary Wang testimony on 10/5/23 to include support in the case summary binder related to FTX misrepresentations made to customers/lenders |
| Maggard, Austin | 11/17/2023 | 2.2 | Review Gary Wang testimony on 10/5/23 to include support in the case summary binder related to customer margin trading and line of credits |
| Maggard, Austin | 11/17/2023 | 0.8 | Review Gary Wang testimony on 10/5/23 to include support in the case summary binder related to Alameda's history |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/17/2023 | 1.1 | Review Gary Wang cross-examination testimony on 10/6/23 to include support in the case summary binder related to Alameda as a market maker |
| Maggard, Austin | 11/17/2023 | 0.4 | Create tracker for exhibits needed from the SBF trial |
| Maggard, Austin | 11/17/2023 | 1.1 | Review Gary Wang testimony on 10/6/23 to include support in the case summary binder related to the "Korean Friend" |
| McGrath, Patrick | 11/17/2023 | 1.1 | Review Nardello analysis of Binance share repurchase |
| McGrath, Patrick | 11/17/2023 | 2.2 | Review transfers and exchange activity for Binance share repurchase |
| McGrath, Patrick | 11/17/2023 | 0.8 | Call with P. McGrath, M. Blanchard, A. Cox, A. Canale (A&M) regarding approach to Binance investigation |
| McGrath, Patrick | 11/17/2023 | 0.2 | Call with P. McGrath, M. Blanchard, A. Cox (A&M) regarding review of Binance account deposits and withdrawals |
| Mirando, Michael | 11/17/2023 | 1.7 | Review results from Box search for documents related to Emergent |
| Mirando, Michael | 11/17/2023 | 0.8 | Call to discuss updates to customer overview section of the case summary presentation with K. Zabcik, A. Maggard, and M. Mirando (A&M) |
| Mirando, Michael | 11/17/2023 | 1.3 | Search Box for information related to Emergent |
| Mirando, Michael | 11/17/2023 | 2.9 | Update the case summary binder with sources retrieved from Box |
| Ramanathan, Kumanan | 11/17/2023 | 0.8 | Review of final excluded preference claim schedule draft and distribute to J. Ray (FTX) to review |
| Ruez, William | 11/17/2023 | 1.2 | Draft tear sheet related to TigerWit vendor analysis |
| Ruez, William | 11/17/2023 | 0.2 | Call with A. Canale, W. Ruez, J. Lee (A&M) to discuss avoidance exposure re: TigerWit payments |
| Ruez, William | 11/17/2023 | 2.8 | Draft tear sheet related to The Executive Centre vendor analysis |
| Ruez, William | 11/17/2023 | 0.2 | Call with W. Ruiz and E. Hoffer (A&M) to discuss Plaid vendor analysis workpaper |
| Ryan, Laureen | 11/17/2023 | 0.2 | Correspond with S&C, Alix and A&M team regarding updates to bank tracker |
| Ryan, Laureen | 11/17/2023 | 0.2 | Correspond with QE and A&M team on new documents in Third-Party Repository for review |
| Ryan, Laureen | 11/17/2023 | 0.8 | Review and edit updated vendor preference analyses related to 101 Second St, Plaid Inc and Sol |
| Ryan, Laureen | 11/17/2023 | 1.4 | Review and comment on updated draft of FTX Avoidance Action Analysis Summary for strategy discussions |
| Ryan, Laureen | 11/17/2023 | 1.3 | Correspond with A&M team on updates to FTX Lender Analysis Summary for settlement discussions |
| Ryan, Laureen | 11/17/2023 | 0.7 | Correspond with A&M team on inquiries related to 101 Second St, Plaid Inc and Sol vendor preference analyses |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 11/17/2023 | 0.4 | Correspond with S&C and A&M on exchange account data needed related to Binance pursuit |
| Ryan, Laureen | 11/17/2023 | 0.1 | Call with L. Ryan, M. Blanchard (A&M) regarding updates to Lender Summary presentation |
| Ryan, Laureen | 11/17/2023 | 0.7 | Review and comment on draft FTX Lender Analysis Summary for settlement discussions |
| Shanahan, Michael | 11/17/2023 | 0.6 | Review and revise summary of transactions involving professional services firms |
| Shanahan, Michael | 11/17/2023 | 1.3 | Review vendor tear sheets and supporting documents |
| Sloan, Austin | 11/17/2023 | 3.2 | Perform bank statement reconciliation for Trade Station bank accounts in relation to cash database |
| Sloan, Austin | 11/17/2023 | 0.6 | Call with A. Sloan and E. Hoffer (A&M) to discuss Trade Station account reconciliation for use in the cash database |
| Stolyar, Alan | 11/17/2023 | 0.8 | Draft PDF results for interrogatories response for MacLaurin to support open avoidance action requests |
| Stolyar, Alan | 11/17/2023 | 0.7 | Draft PDF results for interrogatories summary and pivot analysis for Liquid to support open avoidance action requests |
| Stolyar, Alan | 11/17/2023 | 0.6 | Draft PDF results for interrogatories summary and pivot analysis for FTX Japan Services KK to support open avoidance action requests |
| Stolyar, Alan | 11/17/2023 | 0.8 | Draft PDF results for interrogatories summary and pivot analysis for DAAG to support open avoidance action requests |
| Stolyar, Alan | 11/17/2023 | 0.7 | Draft PDF for interrogatories summary and pivot analysis for open avoidance action requests |
| Stolyar, Alan | 11/17/2023 | 1.1 | Draft PDF results for interrogatories summary and pivot analysis for FTX Digital Holdings Singapore to support open avoidance action requests |
| Stolyar, Alan | 11/17/2023 | 0.9 | Draft PDF results for interrogatories summary and pivot analysis for Blockfolio to support open avoidance action requests |
| Stolyar, Alan | 11/17/2023 | 0.6 | Call with D. Hainline and A. Stolyar (A&M) to consolidate and assess information regarding interrogatories responses to support open avoidance action requests |
| Stolyar, Alan | 11/17/2023 | 1.0 | Call with D. Johnston, M. Van Den Belt, D. Hainline, and A. Stolyar (A&M) to evaluate interrogatories responses to support open avoidance action requests |
| van den Belt, Mark | 11/17/2023 | 1.0 | Call with D. Johnston, M. Van Den Belt, D. Hainline, and A. Stolyar (A&M) to evaluate interrogatories responses to support open avoidance action requests |
| van den Belt, Mark | 11/17/2023 | 1.4 | Review FTX Europe payments made versus avoidance action |
| Zabcik, Kathryn | 11/17/2023 | 1.1 | Review documents from controls presentations for additional information on override of risk and liquidation engine for rule 1006 binder |
| Zabcik, Kathryn | 11/17/2023 | 0.8 | Call to discuss updates to customer overview section of the case summary presentation with K. Zabcik, A. Maggard, and M. Mirando (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 11/17/2023 | 0.4 | Research how to best obtain exhibits from Sam Bankman Fried trial for use in Rule 1006 summary binder |
| Zabcik, Kathryn | 11/17/2023 | 2.1 | Search in Relativity for exhibits from Sam Bankman-Fried trial to use in Rule 1006 summary binder |
| Zabcik, Kathryn | 11/17/2023 | 0.9 | Review status tracker for rule 1006 binder to add and assign new tasks to team members |
| Zabcik, Kathryn | 11/17/2023 | 1.3 | Review slides and data for token pairings and KYC updates for Rule 1006 binder |
| Zabcik, Kathryn | 11/17/2023 | 1.1 | Follow up on outstanding slide and data requests including top sweep accounts, risk engine override, KYC, endorsements, and customer risk scoring for rule 1006 binder |
| Arnett, Chris | 11/18/2023 | 0.4 | Direct edits to lender avoidance presentation after receiving feedback from B. Beller (S&C) |
| Canale, Alex | 11/18/2023 | 0.3 | Correspond with A&M team regarding lender summary presentation |
| Canale, Alex | 11/18/2023 | 0.4 | Updates to lender summary presentation based on comments from S&C |
| Maggard, Austin | 11/18/2023 | 1.7 | Review opening statements made in the SBF trial on 10/4/23 to build out the asset custodianship and FTX misrepresentations sections of the case summary binder |
| Maggard, Austin | 11/18/2023 | 0.2 | Refine Alameda history slides in the case summary binder |
| Maggard, Austin | 11/18/2023 | 0.6 | Review Yedidia and an FTX investor's testimony on 10/5/23 for relevant support to include in the case summary binder |
| Maggard, Austin | 11/18/2023 | 0.4 | Review Gary Wang cross-examination testimony on 10/6/23 for additional support to include in the case summary binder |
| Ryan, Laureen | 11/18/2023 | 0.4 | Correspond with A&M team regarding S&C requests related to lender analysis for Alameda lender |
| Canale, Alex | 11/19/2023 | 0.6 | Correspond with A&M team regarding Alameda lender |
| Ebrey, Mason | 11/19/2023 | 0.6 | Make updates to The Executive Centre Vendor Tear Sheet |
| Flynn, Matthew | 11/19/2023 | 1.8 | Analyze tokenized assets related to filed objection for S&C |
| Ryan, Laureen | 11/19/2023 | 0.3 | Correspond with A&M team on updates to Alameda lender analysis requested by S&C |
| Ryan, Laureen | 11/19/2023 | 0.4 | Correspond with S&C and A&M team on the draft 3AC Proof of Debt Addendum |
| Arnett, Chris | 11/20/2023 | 0.4 | Review and comment on claim addendum to be filed in the Three Arrows Capital case at request of B. Beller (S&C) |
| Arnett, Chris | 11/20/2023 | 0.6 | Review and comment on FTX testimony exhibits tracker for use in avoidance investigations |
| Arnett, Chris | 11/20/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Blanchard, Madison | 11/20/2023 | 0.3 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding updates to 3AC Proof of Claim Addendum |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 11/20/2023 | 0.6 | Review and analysis of Debtor account activity and data on Binance US accounts |
| Blanchard, Madison | 11/20/2023 | 1.8 | Continue to review and analyze Debtor relationship and transaction activity with Binance relating to ongoing investigation |
| Blanchard, Madison | 11/20/2023 | 0.2 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding updates to Binance investigation |
| Blanchard, Madison | 11/20/2023 | 0.8 | Review and analysis of Debtor trading activity and data on Binance accounts |
| Blanchard, Madison | 11/20/2023 | 3.0 | Review and analysis of Debtor relationship and transaction activity with Binance relating to ongoing investigation |
| Blanchard, Madison | 11/20/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding Debtor trading on Binance accounts |
| Blanchard, Madison | 11/20/2023 | 0.3 | Call with A. Helal and M. Blanchard (A&M) regarding Binance investigation research |
| Blanchard, Madison | 11/20/2023 | 0.2 | Review and planning of analysis relating to lending relationships with Debtor entities |
| Blanchard, Madison | 11/20/2023 | 0.9 | Perform updates and requested adjustments relating to 3AC Proof of Claim Addendum |
| Broskay, Cole | 11/20/2023 | 1.4 | Provide commentary regarding lowest intermediary balance test exercise within Rule 1006 summary witness binder |
| Broskay, Cole | 11/20/2023 | 1.6 | Provide data related to onboarding of customer funds for Rule 1006 summary witness binder |
| Broskay, Cole | 11/20/2023 | 0.8 | Call to discuss products and services offered by FTX in Rule 1006 summary witness binder and further items needed with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Broskay, Cole | 11/20/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 11/20/2023 | 0.2 | Call to discuss customer deposits and withdrawals by entity for Rule 1006 summary witness binder with C. Broskay, J. Faett, and K. Zabcik (A&M) |
| Burns, Zach | 11/20/2023 | 1.1 | Analyze additional historical audit documents found in Relativity for FTX entities for Rule 1006 summary witness binder |
| Burns, Zach | 11/20/2023 | 1.9 | Analyze charitable contributions made from FTX owned wallets and bank accounts for the Rule 1006 summary witness binder |
| Burns, Zach | 11/20/2023 | 0.9 | Analyze political donation documents found in Relativity for the Rule 1006 summary witness binder |
| Burns, Zach | 11/20/2023 | 0.8 | Call to discuss products and services offered by FTX in Rule 1006 summary binder and further items needed with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/20/2023 | 1.6 | Analyze documents surrounding the discussion of an IPO of the FTX Trading entity in the Bahamas for the Rule 1006 summary witness binder |
| Canale, Alex | 11/20/2023 | 0.2 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding updates to Binance investigation |
| Canale, Alex | 11/20/2023 | 0.3 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding updates to 3AC Proof of Claim Addendum |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/20/2023 | 0.6 | Correspond with A&M and S&C teams regarding 3AC proof of claim |
| Canale, Alex | 11/20/2023 | 1.4 | Review and edit 3AC amended proof of claim |
| Canale, Alex | 11/20/2023 | 0.8 | Review The Executive Center vendor preference analysis tear sheet and provide comment |
| Canale, Alex | 11/20/2023 | 0.7 | Review documents relating to Binance investigation |
| Cox, Allison | 11/20/2023 | 2.1 | Review BUSD transactions in the exchange for unusual activity |
| Dobbs, Aaron | 11/20/2023 | 1.8 | Consolidation of loan confirmations to assess completeness of transaction history for Maple Protocol against chain activity |
| Dobbs, Aaron | 11/20/2023 | 2.6 | Relativity searches for outstanding loan documentation to verify population of loans against internal tracker |
| Ebrey, Mason | 11/20/2023 | 3.1 | Make updates to The Executive Centre Vendor Tear Sheet |
| Ebrey, Mason | 11/20/2023 | 0.2 | Call with W. Ruez, M. Ebrey (A&M) regarding The Executive Centre Vendor Tear Sheet |
| Ebrey, Mason | 11/20/2023 | 3.1 | Search in Relativity for documents related to Binance and Binance related OTC accounts |
| Faett, Jack | 11/20/2023 | 0.2 | Call to discuss customer deposits and withdrawals by entity for Rule 1006 summary binder with C. Broskay, J. Faett, and K. Zabcik (A&M) |
| Flynn, Matthew | 11/20/2023 | 0.7 | Review objection support memo for S&C |
| Flynn, Matthew | 11/20/2023 | 1.1 | Perform customer net withdrawal and token analysis for S&C |
| Flynn, Matthew | 11/20/2023 | 0.8 | Research greyscale tokenized holdings for S&C |
| Flynn, Matthew | 11/20/2023 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss objection motion findings for S&C |
| Flynn, Matthew | 11/20/2023 | 0.8 | Analyze customer token balance information for S&C |
| Flynn, Matthew | 11/20/2023 | 1.2 | Analyze customer deposit and withdrawal information for S&C analysis |
| Hainline, Drew | 11/20/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 11/20/2023 | 0.7 | Review draft materials to support the Rule 1006 summary witness binder |
| Helal, Aly | 11/20/2023 | 0.3 | Call with A. Helal and M. Blanchard (A&M) regarding Binance investigation research |
| Helal, Aly | 11/20/2023 | 1.9 | Review analysis slides for Office Revolution LLC Vendor Activity |
| Hoffer, Emily | 11/20/2023 | 0.9 | Draft follow up questions re: Circle counterparty data received to communicate with Circle |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 11/20/2023 | 1.8 | Compare counterparty data to transactions previously received from Circle to determine ability of alignment |
| Hoffer, Emily | 11/20/2023 | 1.7 | Review counterparty data received from Circle to determine completeness |
| Lee, Julian | 11/20/2023 | 0.6 | Review tear sheet analysis re: BallotReady |
| Lee, Julian | 11/20/2023 | 0.3 | Correspond with team re: updates to cash preference analysis deck |
| Lee, Julian | 11/20/2023 | 0.2 | Correspond with team to provide updated status of vendor preference analysis re: $250k - $500k tier |
| Maggard, Austin | 11/20/2023 | 0.6 | Identify assignment of technology agreements in BOX to add to the case summary binder |
| Maggard, Austin | 11/20/2023 | 1.3 | Review Yedidia/Wang's testimony on 10/5/23 for relevant support to include in the case summary binder |
| Maggard, Austin | 11/20/2023 | 0.9 | Review Wang's cross-examination testimony on 10/10/23 for relevant support to include in the case summary binder |
| Maggard, Austin | 11/20/2023 | 0.4 | Review Can Sun's testimony on 10/19/23 for support related to modifications to the Terms of Service for the case summary binder |
| Maggard, Austin | 11/20/2023 | 0.6 | Add customer risk rating slides to the case summary binder |
| Maggard, Austin | 11/20/2023 | 0.2 | Update exhibits tracker for the case summary binder |
| Maggard, Austin | 11/20/2023 | 0.3 | Identify missing testimonies/transcripts to include in the case summary binder BOX site |
| Maggard, Austin | 11/20/2023 | 1.1 | Search the Ellison/Wang testimonies on 10/10/23 for exhibits to include in the exhibits tracker |
| Maggard, Austin | 11/20/2023 | 0.4 | Review Can Sun's testimony on 10/12/23 for relevant support to include in the case summary binder |
| Maggard, Austin | 11/20/2023 | 1.1 | Review Ellison's testimony on 10/11/23 for relevant support to include in the case summary binder |
| Maggard, Austin | 11/20/2023 | 0.8 | Call to discuss products and services offered by FTX in Rule 1006 summary binder and further items needed with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 11/20/2023 | 0.3 | Identify support in BOX for the WRS repurchase of Binance shares |
| McGrath, Patrick | 11/20/2023 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding Debtor trading on Binance accounts |
| McGrath, Patrick | 11/20/2023 | 0.8 | Perform updates relating to 3AC Proof of Claim Addendum |
| McGrath, Patrick | 11/20/2023 | 0.4 | Review and planning of analysis relating to lending relationships with Debtor entities |
| McGrath, Patrick | 11/20/2023 | 2.6 | Review and analysis of Debtor relationship and transaction activity with Binance relating to ongoing investigation |
| McGrath, Patrick | 11/20/2023 | 0.2 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding updates to Binance investigation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 11/20/2023 | 0.3 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding updates to 3AC Proof of Claim Addendum |
| Mirando, Michael | 11/20/2023 | 0.6 | Review the pledge agreements with Alameda lender |
| Mirando, Michael | 11/20/2023 | 2.3 | Search Box for information related to Emergent's history |
| Mirando, Michael | 11/20/2023 | 0.8 | Call to discuss products and services offered by FTX in Rule 1006 summary binder and further items needed with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Mirando, Michael | 11/20/2023 | 1.8 | Review supporting documentation related to Emergent |
| Mirando, Michael | 11/20/2023 | 2.9 | Update case summary presentation with information related to Emergent found on Box |
| Mirando, Michael | 11/20/2023 | 1.1 | Create timeline for updates to FTX US's KYC policy |
| Mirando, Michael | 11/20/2023 | 0.4 | Call to discuss updates to case summary presentation K. Zabcik and M. Mirando (A&M) |
| Mosley, Ed | 11/20/2023 | 0.9 | Review of updated avoidance actions summary presentation and analysis for counsel |
| Patel, Ishika | 11/20/2023 | 1.0 | Target searches on Relativity re payments to Ballotready |
| Pestano, Kyle | 11/20/2023 | 0.2 | Discuss KYC procedures and policies and summarize timeline of events for M. Mirando (A&M) |
| Price, Breanna | 11/20/2023 | 1.7 | Search relativity for agreement and correspondence related to Percept Fund for the purposes of the lender analysis |
| Price, Breanna | 11/20/2023 | 0.2 | Call with W. Ruez and B. Price to discuss the Precept Fund lender analysis |
| Price, Breanna | 11/20/2023 | 1.9 | Search the Metabase for bank and QuickBooks data related to Percept Fund for the purposes of the lender analysis |
| Ruez, William | 11/20/2023 | 0.2 | Call with W. Ruez and B. Price to discuss the Precept Fund lender analysis |
| Ruez, William | 11/20/2023 | 2.6 | Draft tear sheet for The Executive Centre related to vendor analysis |
| Ruez, William | 11/20/2023 | 1.4 | Review of lease agreements related to The Executive Centre vendor analysis |
| Ruez, William | 11/20/2023 | 1.9 | Analysis of supporting documents related to The Executive Centre vendor analysis |
| Ruez, William | 11/20/2023 | 0.2 | Call with W. Ruez, M. Ebrey (A&M) regarding The Executive Centre Vendor Tear Sheet |
| Ryan, Laureen | 11/20/2023 | 0.3 | Correspond with A&M team regarding updates to PMO draft for avoidance activities |
| Ryan, Laureen | 11/20/2023 | 0.8 | Correspond with S&C and A&M team regarding 3AC Proof of Debt Addendum |
| Ryan, Laureen | 11/20/2023 | 0.6 | Correspond with A&M team regarding status of vendor preference analysis timeline and related analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 11/20/2023 | 0.3 | Correspond with A&M team regarding further TigerWit vendor payment details |
| Ryan, Laureen | 11/20/2023 | 0.3 | Correspond with QE and A&M Team regarding draft complaint review Prager firm |
| Ryan, Laureen | 11/20/2023 | 0.5 | Review and edit updated draft vendor preference analysis on Tigerwit and 101 Second Street |
| Ryan, Laureen | 11/20/2023 | 0.4 | Review draft 3AC proof of debt addendum at S&C's request |
| Shanahan, Michael | 11/20/2023 | 1.3 | Review tear sheets summarizing potential claims against vendors |
| Stolyar, Alan | 11/20/2023 | 0.7 | Research lead-in documents for docket quotes in Rule 1006 summary binder |
| Stolyar, Alan | 11/20/2023 | 0.5 | Call to discuss lead-ins for docket quotes in Rule 1006 summary binder with K. Zabcik and A. Stolyar |
| Stolyar, Alan | 11/20/2023 | 0.9 | Research employee agreements and Invention Assignment and Confidentiality Agreement Form for international employees |
| Stolyar, Alan | 11/20/2023 | 0.7 | Document lead-in documents for docket quotes in Rule 1006 summary binder |
| Wilson, David | 11/20/2023 | 1.6 | Pull net withdrawal preference template for main account and perform QC on output |
| Wilson, David | 11/20/2023 | 2.9 | Pull net withdrawal preference template for multiple main accounts and the deposit and withdrawal balance components to compare |
| Wilson, David | 11/20/2023 | 2.6 | Rework preference template automation to automatically display the 11-day time period |
| Zabcik, Kathryn | 11/20/2023 | 0.8 | Call to discuss products and services offered by FTX in Rule 1006 summary binder and further items needed with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/20/2023 | 1.8 | Insert placeholder slides for all missing content in the FTX Exchange section of the rule 1006 summary binder |
| Zabcik, Kathryn | 11/20/2023 | 0.1 | Meeting to discuss updates on the Rule 1006 summary witness binder with C. Arnett, C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/20/2023 | 2.7 | Correct formatting of FTX Exchange section of Rule 1006 binder before sending for additional review |
| Zabcik, Kathryn | 11/20/2023 | 0.6 | Write instructions for version control of Rule 1006 binder |
| Zabcik, Kathryn | 11/20/2023 | 0.7 | Create Token 1 slide for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/20/2023 | 2.9 | Review content for new slides in FTX Exchange section of Rule 1006 summary binder |
| Zabcik, Kathryn | 11/20/2023 | 0.4 | Call to discuss updates to case summary presentation K. Zabcik and M. Mirando (A&M) |
| Zabcik, Kathryn | 11/20/2023 | 0.5 | Call to discuss lead-ins for docket quotes in Rule 1006 summary binder with K. Zabcik and A. Stolyar |
| Zabcik, Kathryn | 11/20/2023 | 0.2 | Call to discuss customer deposits and withdrawals by entity for Rule 1006 summary binder with C. Broskay, J. Faett, and K. Zabcik (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 11/21/2023 | 1.4 | Continue review and preparation of summary analysis regarding preference exposure for accounts related to Binance |
| Blanchard, Madison | 11/21/2023 | 1.4 | Update presentation relating to summary of share repurchase from Binance |
| Blanchard, Madison | 11/21/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding Binance related accounts on OTC Portal |
| Blanchard, Madison | 11/21/2023 | 1.8 | Review and preparation of summary analysis regarding Alameda OTC related to Binance |
| Blanchard, Madison | 11/21/2023 | 0.6 | Review and preparation of summary analysis regarding cash activity related to Binance |
| Blanchard, Madison | 11/21/2023 | 2.4 | Review and preparation of summary analysis regarding preference exposure for accounts related to Binance |
| Blanchard, Madison | 11/21/2023 | 0.2 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding updates to Binance preference exposure analysis |
| Broskay, Cole | 11/21/2023 | 0.3 | Correspondence with Rule 1006 summary witness binder team regarding next steps in binder compilation |
| Burns, Zach | 11/21/2023 | 1.7 | Analyze FTX Foundation documents found in Relativity for FTX entities for Rule 1006 summary witness binder |
| Burns, Zach | 11/21/2023 | 1.3 | Analyze Emergent documents found in Relativity for FTX entities for Rule 1006 summary witness binder |
| Burns, Zach | 11/21/2023 | 1.2 | Analyze documents surrounding the top vendors for the FTX platform for the Rule 1006 summary witness binder |
| Burns, Zach | 11/21/2023 | 0.8 | Analyze documents surrounding the top customers for the FTX platform for the Rule 1006 summary witness binder |
| Burns, Zach | 11/21/2023 | 1.2 | Analyze documents relating to customer service for onboarding procedures for Rule 1006 summary witness binder |
| Burns, Zach | 11/21/2023 | 0.7 | Analyze documents and communications surrounding the existence of the "Korean Friend" account for the Rule 1006 summary witness binder |
| Burns, Zach | 11/21/2023 | 1.0 | Call to discuss structure of and quality control measures for Rule 1006 summary witness binder with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 11/21/2023 | 1.8 | Analyze Salameda documents found in Relativity for FTX entities for Rule 1006 summary witness binder |
| Canale, Alex | 11/21/2023 | 0.8 | Review Ballot Ready vendor preference analysis tear sheet and provide comment |
| Canale, Alex | 11/21/2023 | 0.9 | review files supporting findings regarding Binance exchange accounts |
| Canale, Alex | 11/21/2023 | 0.4 | Review and respond to review comments regarding TEC vendor tear sheet |
| Canale, Alex | 11/21/2023 | 0.3 | Review exchange and blockchain data relevant to Binance analysis |
| Canale, Alex | 11/21/2023 | 0.9 | Review exchange preference exposure analysis for Binance affiliated accounts |
| Canale, Alex | 11/21/2023 | 0.8 | Prepare presentation relating to significant findings in lender and other investigations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/21/2023 | 0.2 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding updates to Binance preference exposure analysis |
| Canale, Alex | 11/21/2023 | 1.1 | Analysis of transactions related to Binance share repurchase |
| Cox, Allison | 11/21/2023 | 2.6 | Update summary for Xreg vendor relationship |
| Cox, Allison | 11/21/2023 | 2.9 | Update summary for VKR vendor relationship |
| Cox, Allison | 11/21/2023 | 0.6 | Review Prager Metis deposit activity for source of funds |
| Dobbs, Aaron | 11/21/2023 | 2.2 | Create draft tear sheet for Maple Protocol relationship to assess preference period activity |
| Ebrey, Mason | 11/21/2023 | 1.7 | Search in Relativity for documents related to Binance and Binance related OTC accounts |
| Ebrey, Mason | 11/21/2023 | 3.1 | Summarize exchange data related to suspected Binance associated accounts |
| Ebrey, Mason | 11/21/2023 | 1.7 | Make changes to The Executive Centre Vendor Tear Sheet |
| Ebrey, Mason | 11/21/2023 | 0.2 | Call with W. Ruez, M. Ebrey (A&M) regarding updates made to The Executive Centre Vendor Tear Sheet |
| Ebrey, Mason | 11/21/2023 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding Binance related accounts on OTC Portal |
| Gosau, Tracy | 11/21/2023 | 1.6 | Review GAAS standards for non-issuers re: Prager |
| Gosau, Tracy | 11/21/2023 | 2.7 | Review agreements relating to Office Revolution re: Vendor Preference Analysis |
| Gosau, Tracy | 11/21/2023 | 0.4 | Review payments relating to severance analysis re: C. Zimmerman |
| Gosau, Tracy | 11/21/2023 | 1.4 | Prepare tear sheet for Office Revolution re: Vendor Preference Analysis |
| Gosau, Tracy | 11/21/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss settlement payment request from QE |
| Gosau, Tracy | 11/21/2023 | 0.7 | Prepare template relating to severance analysis re: List of insiders |
| Gosau, Tracy | 11/21/2023 | 0.1 | Call with M. Shanahan and T. Gosau regarding draft Prager complaint |
| Helal, Aly | 11/21/2023 | 1.3 | Construct a schedule with FTX Exchange accounts related to Binance |
| Helal, Aly | 11/21/2023 | 1.8 | Collect information and support on FTX exchange accounts with potential linkage to Binance |
| Hoffer, Emily | 11/21/2023 | 1.1 | Review severance agreements for Korbell to determine terms of payment for use in QE review |
| Hoffer, Emily | 11/21/2023 | 1.6 | Compile source documents for support of severance payments workpaper for Korbell |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 11/21/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to discuss the analysis of severance payments to insiders as requested by Quinn Emanuel |
| Hoffer, Emily | 11/21/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss settlement payment request from QE |
| Hoffer, Emily | 11/21/2023 | 2.1 | Compile severance payments workpaper for Korbell to respond to request from QE |
| Hoffer, Emily | 11/21/2023 | 1.3 | Identify payments to Korbell related to the severance agreement |
| Jones, Mackenzie | 11/21/2023 | 1.7 | Create summary of SAFE note memo for WRS silo background deck |
| Lee, Julian | 11/21/2023 | 2.2 | Update vendor tear sheet analysis re: BallotReady |
| Lee, Julian | 11/21/2023 | 0.1 | Correspond with QE regarding Signature bank production re: Rule 2004 request |
| Lee, Julian | 11/21/2023 | 0.1 | Correspond with team regarding BallotReady tear sheet analysis |
| Lee, Julian | 11/21/2023 | 0.2 | Review vendor tear sheet analysis re: Shadow Lion |
| Lee, Julian | 11/21/2023 | 0.2 | Review vendor tear sheet analysis re: Office Revolution |
| Maggard, Austin | 11/21/2023 | 0.6 | Review Can Sun's direct testimony on 10/19/23 for relevancy for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.4 | Identify relevant support from Ellison's direct testimony on 10/10/23 related to venture investments for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.6 | Identify relevant support from Ellison's direct testimony on 10/10/23 related to the collateral and line of credit disclosures for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.7 | Identify relevant support from Ellison's direct testimony on 10/10/23 related to the Binance repurchase for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.4 | Review Wang's cross-examination testimony on 10/10/23 for insider loans for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.9 | Identify relevant support from Ellison's direct testimony on 10/11/23 related to liquid assets/liabilities for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.6 | Review Wang's cross-examination testimony on 10/10/23 for FTX interactions with US and Bahamian regulators for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.7 | Identify relevant support from Ellison's direct testimony on 10/10/23 related to NAV scenarios for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.4 | Identify relevant support from Ellison's direct testimony on 10/10/23 related to insider loans for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.4 | Identify relevant support from Ellison's direct testimony on 10/10/23 related to Emergent Fidelity for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.3 | Identify relevant support from Ellison's direct testimony on 10/10/23 related to different versions of Alameda's balance sheet for the case summary binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/21/2023 | 0.4 | Identify relevant support from Ellison's direct testimony on 10/11/23 related to margin calls for the case summary binder |
| Maggard, Austin | 11/21/2023 | 0.6 | Review Wang's redirect testimony on 10/10/23 for relevant support to include in the case summary binder |
| Maggard, Austin | 11/21/2023 | 1.2 | Identify relevant support from Ellison's direct testimony on 10/10/23 related to the FTX and Alameda relationship for the case summary binder |
| McGrath, Patrick | 11/21/2023 | 2.1 | Perform reconciliation of bank account transactions to Binance exchange data |
| McGrath, Patrick | 11/21/2023 | 2.2 | Review and preparation of summary analysis regarding preference exposure for accounts related to Binance |
| McGrath, Patrick | 11/21/2023 | 1.1 | Review and preparation of summary analysis regarding Alameda OTC related to Binance |
| McGrath, Patrick | 11/21/2023 | 0.2 | Call with P. McGrath, M. Blanchard, A. Canale (A&M) regarding updates to Binance preference exposure analysis |
| Mirando, Michael | 11/21/2023 | 0.6 | Review KYC policy for FTX US and FTX DOTCOM |
| Mirando, Michael | 11/21/2023 | 1.7 | Review FTX DOTCOM KYC policy documents |
| Mirando, Michael | 11/21/2023 | 2.2 | Update timeline of the Company's KYC policies |
| Mirando, Michael | 11/21/2023 | 1.1 | Review Relativity results for KYC policy Documents |
| Mirando, Michael | 11/21/2023 | 0.9 | Create timeline for updates to FTX.COM's KYC policy |
| Mirando, Michael | 11/21/2023 | 1.4 | Update Emergent slides in the case summary presentation |
| Mirando, Michael | 11/21/2023 | 0.7 | Search Relativity for KYC policy documents for FTX.COM |
| Price, Breanna | 11/21/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to discuss the analysis of severance payments to insiders as requested by Quinn Emanuel |
| Price, Breanna | 11/21/2023 | 2.8 | Organize agreements and payment information received by counsel for the purposes of the analysis of settlement and severance payments |
| Price, Breanna | 11/21/2023 | 2.6 | Search Relativity for executed agreements related to the Miami-Dade County relationship for the purposes of the vendor analysis |
| Price, Breanna | 11/21/2023 | 0.6 | Read agreements related to Louis Frangella for the purposes of the severance payment analysis |
| Ruez, William | 11/21/2023 | 2.1 | Update tear sheet related to The Executive Centre vendor analysis |
| Ruez, William | 11/21/2023 | 1.9 | Review of documents related to Precept Fund for lender analysis |
| Ruez, William | 11/21/2023 | 1.6 | Review of documents related to lease extension for The Executive Centre vendor analysis |
| Ruez, William | 11/21/2023 | 0.2 | Call with W. Ruez, M. Ebrey (A&M) regarding updates made to The Executive Centre Vendor Tear Sheet |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 11/21/2023 | 0.3 | Correspond with S&C and A&M team regarding priority preference data requests related to Binance |
| Ryan, Laureen | 11/21/2023 | 0.7 | Correspond with A&M Team regarding current insider list investigations |
| Ryan, Laureen | 11/21/2023 | 0.7 | Correspond with A&M Team regarding Executive Centre and Ballotready vendor analysis inquiries |
| Ryan, Laureen | 11/21/2023 | 0.3 | Correspond with QE and A&M team regarding data verification for employee payments |
| Ryan, Laureen | 11/21/2023 | 0.2 | Correspond with QE and A&M team regarding Prager complaint draft data verification |
| Ryan, Laureen | 11/21/2023 | 0.8 | Review and edit Executive Centre and BallotReady vendor avoidance analyses |
| Shanahan, Michael | 11/21/2023 | 0.4 | Review correspondence related to exchange account ownership in connection with Prager complaint |
| Shanahan, Michael | 11/21/2023 | 0.5 | Conduct preliminary review of draft Prager complaint |
| Shanahan, Michael | 11/21/2023 | 0.1 | Call with M. Shanahan and T. Gosau regarding draft Prager complaint |
| Shanahan, Michael | 11/21/2023 | 0.3 | Communications to/from team regarding draft Prager complaint |
| Zabcik, Kathryn | 11/21/2023 | 0.9 | Update Rule 1006 Summary Binder activity tracker with new tasks and completed tasks |
| Zabcik, Kathryn | 11/21/2023 | 2.3 | Provide comments on new binder sections including FTX properties, Hong Kong to Bahamas move, and FTX Foundation for rule 1006 summary binder |
| Zabcik, Kathryn | 11/21/2023 | 1.6 | Search in relativity for initial coin offering specialties run by FTX for rule 1006 binder |
| Zabcik, Kathryn | 11/21/2023 | 1.1 | Create slide for crypto holdings as of petition date and current pricing for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/21/2023 | 1.0 | Call to discuss structure of and quality control measures for Rule 1006 summary witness binder with K. Zabcik and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/21/2023 | 1.4 | Review slides added covering Sam Bankman Fried trial testimonies on margin trading and insurance fund for rule 1006 summary binder |
| Blanchard, Madison | 11/22/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates to Binance preference exposure analysis |
| Blanchard, Madison | 11/22/2023 | 0.5 | Call with M. Blanchard, P. McGrath (A&M) regarding Binance cash activity |
| Blanchard, Madison | 11/22/2023 | 0.2 | Call with M. Blanchard, A. Canale (A&M) regarding searches relating to Binance preference exposure analysis |
| Blanchard, Madison | 11/22/2023 | 2.3 | Review and preparation of summary analysis regarding Alameda OTC related to Binance |
| Blanchard, Madison | 11/22/2023 | 1.9 | Update presentation relating to summary of share repurchase from Binance |
| Blanchard, Madison | 11/22/2023 | 1.4 | Prepare summary analysis regarding preference exposure for accounts related to Binance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 11/22/2023 | 0.2 | Call to discuss updates to the Rule 1006 summary binder and other action items with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Broskay, Cole | 11/22/2023 | 0.2 | Correspondence with Rule 1006 summary binder team regarding expected timeline of reviews with counsel |
| Burns, Zach | 11/22/2023 | 0.2 | Call to discuss overarching org chart creation process for Rule 1006 summary witness binder with K. Zabcik and Z. Burns (A&M) |
| Burns, Zach | 11/22/2023 | 0.2 | Call to discuss updates to the Rule 1006 summary binder and other action items with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/22/2023 | 1.1 | Analyze documents surrounding fiat settlements from Relativity for Rule 1006 summary witness binder |
| Burns, Zach | 11/22/2023 | 1.2 | Create org chart for Ventures silo entities using information found from third party sources for Rule 1006 summary witness binder |
| Burns, Zach | 11/22/2023 | 1.4 | Create org chart for Alameda entities using information found from third party sources for Rule 1006 summary witness binder |
| Burns, Zach | 11/22/2023 | 2.4 | Create org chart for US silo entities using information found from third party sources for Rule 1006 summary witness binder |
| Burns, Zach | 11/22/2023 | 1.8 | Create org chart for dotcom silo entities using information found from third party sources for Rule 1006 summary witness binder |
| Burns, Zach | 11/22/2023 | 1.7 | Create org chart for unsiloed workers using information found from third party sources for Rule 1006 summary witness binder |
| Canale, Alex | 11/22/2023 | 0.2 | Call with M. Blanchard, A. Canale (A&M) regarding searches relating to Binance preference exposure analysis |
| Canale, Alex | 11/22/2023 | 0.8 | Review trading data relating to Binance relationship analysis |
| Canale, Alex | 11/22/2023 | 0.2 | Correspond with A&M and QE teams regarding payments to employees |
| Canale, Alex | 11/22/2023 | 0.6 | Review and edit Office Revolution vendor tear sheet |
| Canale, Alex | 11/22/2023 | 0.1 | Correspond with A&M team regarding exchange accounts analysis |
| Canale, Alex | 11/22/2023 | 0.9 | Review and edit revised summary of exchange accounts affiliated with Binance |
| Canale, Alex | 11/22/2023 | 0.3 | Respond to review queries regarding Binance exchange accounts |
| Chan, Jon | 11/22/2023 | 2.4 | Investigate activity related to A&M internal investigation regarding entities with lending claims |
| Chan, Jon | 11/22/2023 | 2.3 | Investigate activity related to specific email for A&M internal investigation |
| Dobbs, Aaron | 11/22/2023 | 1.9 | Continue to create draft tear sheet for Maple Protocol relationship to assess preference period activity |
| Ebrey, Mason | 11/22/2023 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates to Binance preference exposure analysis |
| Ebrey, Mason | 11/22/2023 | 2.5 | Review Binance DOJ filings for relevant individuals and entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 11/22/2023 | 1.2 | Update customer failed withdrawals by state analysis based on management comments |
| Gosau, Tracy | 11/22/2023 | 2.3 | Review payments relating to severance analysis re: C. Chu |
| Gosau, Tracy | 11/22/2023 | 1.3 | Prepare template relating to severance analysis re: List of insiders |
| Gosau, Tracy | 11/22/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss comparison of QE request list to SOFA 4 insiders list |
| Gosau, Tracy | 11/22/2023 | 0.8 | Compile comparison of insiders subject to severance payments to SOFA 4 List |
| Gosau, Tracy | 11/22/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss identification of comingled accounts for use in severance payment workpaper |
| Gosau, Tracy | 11/22/2023 | 2.1 | Review payments relating to severance analysis re: C. Zimmerman |
| Gosau, Tracy | 11/22/2023 | 2.5 | Review payments relating to severance analysis re: K. Kayamori |
| Hoffer, Emily | 11/22/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to discuss TriNet Severance Payments |
| Hoffer, Emily | 11/22/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss Louis Frangella severance payments |
| Hoffer, Emily | 11/22/2023 | 1.3 | Compile severance payments workpaper for Harrison to respond to request from QE |
| Hoffer, Emily | 11/22/2023 | 1.6 | Identify payments to Harrison related to the severance agreement |
| Hoffer, Emily | 11/22/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss identification of comingled accounts for use in severance payment workpaper |
| Hoffer, Emily | 11/22/2023 | 1.2 | Compile source documents for support of severance payments workpaper for Harrison |
| Hoffer, Emily | 11/22/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss comparison of QE request list to SOFA 4 insiders list |
| Hoffer, Emily | 11/22/2023 | 1.4 | Review severance agreements for Harrison to determine terms of payment for use in QE review |
| Lee, Julian | 11/22/2023 | 1.1 | Prepare follow-up questions for Circle team re: aligning counterparty data with FTX Trading, WRSS transactions |
| Lee, Julian | 11/22/2023 | 0.1 | Review of Signature bank production letter from FDIC |
| Lee, Julian | 11/22/2023 | 0.1 | Correspond with accounting team regarding Signet data produced by FDIC |
| Lee, Julian | 11/22/2023 | 0.2 | Review updated contract rejection tracker re: vendor payments |
| Lee, Julian | 11/22/2023 | 0.3 | Review vendor tear sheet analysis re: Shadow Lion |
| Lee, Julian | 11/22/2023 | 0.1 | Correspond with team regarding potential contract rejection for BallotReady |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 11/22/2023 | 0.3 | Review vendor tear sheet analysis re: Office Revolution |
| Lee, Julian | 11/22/2023 | 0.1 | Correspond with team regarding filed claim by BallotReady |
| Lee, Julian | 11/22/2023 | 0.3 | Update BallotReady vendor analysis re: contract rejection, filed claim |
| Lee, Julian | 11/22/2023 | 0.1 | Update accounts payable balance for select vendors re: vendor preference analysis |
| Lee, Julian | 11/22/2023 | 0.2 | Correspond with AlixPartners regarding Signet data produced by FDIC |
| Maggard, Austin | 11/22/2023 | 0.2 | Call to discuss updates to the Rule 1006 summary binder and other action items with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 11/22/2023 | 0.6 | Identify relevant support from Ellison's direct testimony on 10/11/23 related to segregation of assets for the case summary binder |
| Maggard, Austin | 11/22/2023 | 0.3 | Update citations and topic sentences in the case summary binder |
| Maggard, Austin | 11/22/2023 | 0.1 | Identify relevant support from Ellison's direct testimony on 10/11/23 related to SBF and Ellison's public relations image for the case summary binder |
| Maggard, Austin | 11/22/2023 | 0.9 | Identify relevant support from Ellison's direct testimony on 10/11/23 related to the Chinese bribe for the case summary binder |
| Maggard, Austin | 11/22/2023 | 0.8 | Identify relevant support from Ellison's direct testimony on 10/11/23 related to the implications of ceasing the relationship between Alameda and FTX for the case summary binder |
| Maggard, Austin | 11/22/2023 | 0.7 | Identify relevant support from Ellison's direct testimony on 10/11/23 related to the November bankruptcy/insolvency for the case summary binder |
| Maggard, Austin | 11/22/2023 | 0.3 | Identify relevant support from Ellison's direct testimony on 10/11/23 related to venture investing for the case summary binder |
| Maggard, Austin | 11/22/2023 | 0.4 | Identify relevant support from Ellison's internal notes from her direct testimony on 10/11/23 for the case summary binder |
| Maggard, Austin | 11/22/2023 | 0.4 | Review Ellison's cross-examination testimony on 10/11/23 for relevancy for the case summary binder |
| McGrath, Patrick | 11/22/2023 | 0.5 | Call with M. Blanchard, P. McGrath (A&M) regarding Binance cash activity |
| McGrath, Patrick | 11/22/2023 | 2.4 | Reconcile bank account transactions to Binance exchange data |
| McGrath, Patrick | 11/22/2023 | 1.3 | Prepare summary analysis regarding preference exposure for accounts related to Binance |
| McGrath, Patrick | 11/22/2023 | 0.8 | Review correspondence regarding severance payments |
| Mirando, Michael | 11/22/2023 | 0.5 | Call to discuss format updated to case summary presentation K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 11/22/2023 | 0.2 | Call to discuss updates to the Rule 1006 summary binder and other action items with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 11/22/2023 | 1.6 | Update KYC policy timeline slides in case summary presentation |
| Mirando, Michael | 11/22/2023 | 1.2 | Review slides related to the Korean Friend account for the case summary presentation |
| Mirando, Michael | 11/22/2023 | 2.4 | Update Emergent slides in the case summary slide deck |
| Patel, Ishika | 11/22/2023 | 2.6 | Target searches on Relativity re payments to Shadow Lion LLC |
| Price, Breanna | 11/22/2023 | 2.3 | Analyze severance payment sources provided by Quinn Emanuel |
| Price, Breanna | 11/22/2023 | 0.3 | Call with E. Hoffer and B. Price (A&M) to discuss Louis Frangella severance payments |
| Price, Breanna | 11/22/2023 | 0.4 | Call with E. Hoffer and B. Price (A&M) to discuss TriNet Severance Payments |
| Price, Breanna | 11/22/2023 | 2.2 | Search Relativity for severance payment evidence related to Peter Muzzonigro |
| Price, Breanna | 11/22/2023 | 0.9 | Search Relativity for coaching fees related to Louis Frangella |
| Ryan, Laureen | 11/22/2023 | 0.2 | Correspond with S&C and A&M team regarding inquiries related to Binance investigation |
| Ryan, Laureen | 11/22/2023 | 1.7 | Review and edit draft of Binance Exchange analysis and supporting documents |
| Ryan, Laureen | 11/22/2023 | 0.4 | Correspond with A&M team regarding Binance Exchange analysis observations |
| Ryan, Laureen | 11/22/2023 | 0.1 | Correspond with S&C, Alix and A&M team regarding updates to bank tracker on Signet bank |
| Ryan, Laureen | 11/22/2023 | 0.4 | Review documents related to Office Revolution and updated BallotReady vendor analysis |
| Ryan, Laureen | 11/22/2023 | 0.3 | Correspond with A&M Team regarding Office Revolution and updated BallotReady vendor analysis inquiries |
| Ryan, Laureen | 11/22/2023 | 0.2 | Correspond with S&C and A&M team regarding exchange findings related to Binance employees |
| Ryan, Laureen | 11/22/2023 | 0.2 | Correspond with QE and A&M Team regarding insider payment inquiries |
| Ryan, Laureen | 11/22/2023 | 0.5 | Correspond with A&M Team regarding QE list of insiders compared to those reported on SOFA 4 |
| Stolyar, Alan | 11/22/2023 | 0.5 | Update exchange transfers detail request for interrogatories response to support open avoidance action requests |
| Zabcik, Kathryn | 11/22/2023 | 0.5 | Call to discuss format updated to case summary presentation K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 11/22/2023 | 0.2 | Call to discuss updates to the Rule 1006 summary binder and other action items with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/22/2023 | 0.2 | Call to discuss overarching org chart creation process for Rule 1006 summary witness binder with K. Zabcik and Z. Burns (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 11/22/2023 | 0.5 | Conduct follow ups on slide requests to crypto and cash teams for additional slides for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/22/2023 | 0.6 | Update Rule 1006 Summary Binder activity tracker with new tasks and completed tasks |
| Zabcik, Kathryn | 11/22/2023 | 1.9 | Respond to team comments covering questions on respective slide sections for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/22/2023 | 2.8 | Review all follow up items from previous slide review including new insurance fund slides, coin offering slides, and corrections to table formatting for token pairs for rule 1006 summary binder |
| Dennison, Kim | 11/24/2023 | 1.1 | Call to discuss cashflows into and out of FDM related to purchases of property K. Dennison, and M. Mirando (A&M) |
| Flynn, Matthew | 11/24/2023 | 1.8 | Analyze crypto tracing detail for tokenized exchange positions |
| Flynn, Matthew | 11/24/2023 | 1.1 | Review crypto wallet tracing deliverable for S&C |
| Mirando, Michael | 11/24/2023 | 0.2 | Call to discuss cashflows into and out of FDM related to purchases of property K. Dennison, and M. Mirando (A&M) |
| Mirando, Michael | 11/24/2023 | 0.4 | Research cashflows into and out of FDM related to purchases of property |
| Ryan, Laureen | 11/24/2023 | 0.2 | Correspond with A&M team on Blockfolio diligence |
| Chan, Jon | 11/25/2023 | 2.1 | Investigate activity related to withdrawals and deposits for user analysis for A&M internal request |
| Mosley, Ed | 11/26/2023 | 0.8 | Review of Alameda lender avoidance action summary financial analysis for management |
| Arnett, Chris | 11/27/2023 | 3.1 | Review SBF trial exhibits for inclusion in 1006 binder prepared at request of QE |
| Blanchard, Madison | 11/27/2023 | 0.6 | Respond to query from Counsel relating to 3AC production and requested documentation |
| Blanchard, Madison | 11/27/2023 | 2.1 | Update summary analysis regarding Alameda OTC related to Binance |
| Blanchard, Madison | 11/27/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding Binance account balances |
| Blanchard, Madison | 11/27/2023 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding case planning and weekly deliverables |
| Blanchard, Madison | 11/27/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Binance investigation and planning |
| Blanchard, Madison | 11/27/2023 | 2.8 | Update tracing analysis relating to Binance investigation |
| Blanchard, Madison | 11/27/2023 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding 3AC data |
| Blanchard, Madison | 11/27/2023 | 1.4 | Reconcile and reconstruct BUSD balances in Alameda Binance account |
| Broskay, Cole | 11/27/2023 | 0.4 | Call to discuss updates to the Rule 1006 summary binder and new action items with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 11/27/2023 | 0.9 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Burns, Zach | 11/27/2023 | 1.2 | Create presentation materials surrounding the collaboration between the Mask Network and FTX using information found in Relativity |
| Burns, Zach | 11/27/2023 | 0.9 | Analyze GameStop and FTX crypto promotion materials in Relativity |
| Burns, Zach | 11/27/2023 | 1.1 | Analyze GameStop and FTX crypto promotion marketing materials on publicly available news sources |
| Burns, Zach | 11/27/2023 | 2.1 | Analyze documentation surrounding bitcoin giveaway promotion FTX did in association with Miami Heat in Relativity |
| Burns, Zach | 11/27/2023 | 0.6 | Analyze information surrounding the launch of the IOST coin perpetual future and spot market on the FTX exchange |
| Burns, Zach | 11/27/2023 | 0.7 | Analyze communication between FTX personnel and winners of bitcoin giveaway in association with the Miami Heat in Relativity |
| Burns, Zach | 11/27/2023 | 0.5 | Meeting to discuss current status and next steps of case summary binder with M. Mirando, K. Zabcik, A. Stolyar, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/27/2023 | 0.6 | Research information surrounding the Mask Network protocol and crypto coin listed on the FTX exchange |
| Burns, Zach | 11/27/2023 | 0.4 | Call to discuss updates to the Rule 1006 summary binder and new action items with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/27/2023 | 1.7 | Analyze marketing material surrounding the FTT launch on the official FTX exchange |
| Canale, Alex | 11/27/2023 | 0.4 | Review of draft claims memo relating to MultiCoin investment |
| Canale, Alex | 11/27/2023 | 0.3 | Review documents relating to severance payments workpaper |
| Canale, Alex | 11/27/2023 | 0.3 | Correspond with S&M regarding Binance analysis |
| Canale, Alex | 11/27/2023 | 0.2 | Correspond with A&M team regarding Binance cash transactions |
| Canale, Alex | 11/27/2023 | 0.6 | Review vendor tear sheet for Shadow Lion and edit |
| Canale, Alex | 11/27/2023 | 0.4 | Summarize findings relating to Binance OTC activity |
| Canale, Alex | 11/27/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Binance investigation and planning |
| Canale, Alex | 11/27/2023 | 0.4 | Analysis of relationship between Debtors and CM Equity |
| Canale, Alex | 11/27/2023 | 0.4 | Analysis of Binance cash transaction data |
| Canale, Alex | 11/27/2023 | 1.9 | Analysis of Alameda OTC portal data for Binance |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/27/2023 | 0.2 | Call with A. Canale (A&M) and B. Beller (S&C) regarding 3AC informal production |
| Canale, Alex | 11/27/2023 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding 3AC data |
| Canale, Alex | 11/27/2023 | 0.3 | Call with A. Canale, P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss severance payments workpaper for response to QE request |
| Canale, Alex | 11/27/2023 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding case planning and weekly deliverables |
| Cox, Allison | 11/27/2023 | 1.8 | Review documents related to the purchase of Delphia Holdings common shares |
| Dobbs, Aaron | 11/27/2023 | 0.8 | Create lending preference period analysis to assess lender claims associated with Maven 11 |
| Dobbs, Aaron | 11/27/2023 | 1.7 | Relativity searches for Loan Confirmations to support the 14M variance in Maple lending portal |
| Dobbs, Aaron | 11/27/2023 | 1.2 | Create lending preference period analysis to assess lender claims associated with Orthogonal Trading |
| Dobbs, Aaron | 11/27/2023 | 1.1 | Create lending preference period analysis to assess lender claims associated with Maple Finance |
| Dobbs, Aaron | 11/27/2023 | 1.3 | Create lending preference period analysis to assess lender claims associated with DC Services |
| Dobbs, Aaron | 11/27/2023 | 0.8 | Summarize public portal lending activity for Pool Delegate Maven 11 for loan confirmations |
| Dobbs, Aaron | 11/27/2023 | 1.3 | Summarize public portal lending activity for Pool Delegate Orthogonal Trading for loan confirmations |
| Ebrey, Mason | 11/27/2023 | 0.6 | Update Witty Elite Limited Lender Summary Deck |
| Ebrey, Mason | 11/27/2023 | 3.1 | Make edits to Witty Elite Limited Lender Summary Deck |
| Ebrey, Mason | 11/27/2023 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding additional debtor preference period payments to third party vendor |
| Ebrey, Mason | 11/27/2023 | 1.5 | Review DOJ filings related to Binance for relevant individuals and entities |
| Ebrey, Mason | 11/27/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding identification of relevant individuals and entities in Binance DOJ filings |
| Flynn, Matthew | 11/27/2023 | 0.7 | Review tokenized asset prices for objection motion |
| Gordon, Robert | 11/27/2023 | 0.9 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Gosau, Tracy | 11/27/2023 | 0.4 | Call with T. Gosau, E. Hoffer (A&M) to discuss the severance payment analysis |
| Gosau, Tracy | 11/27/2023 | 0.7 | Call with T. Gosau and E. Hoffer (A&M) to discuss severance payments workpaper updates for QE request |
| Gosau, Tracy | 11/27/2023 | 0.3 | Call with T. Gosau and B. Price (A&M) to discuss the severance payment analysis |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 11/27/2023 | 0.2 | Call with P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss quality control process of severance payments workpaper |
| Gosau, Tracy | 11/27/2023 | 0.7 | Review cash payments relating to severance analysis re: C. Zimmerman |
| Gosau, Tracy | 11/27/2023 | 2.2 | Review cash payments relating to severance analysis re: J. Chu |
| Gosau, Tracy | 11/27/2023 | 2.5 | Review cash payments relating to severance analysis re: K. Kaymori |
| Gosau, Tracy | 11/27/2023 | 0.3 | Call with A. Canale, P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss severance payments workpaper for response to QE request |
| Gosau, Tracy | 11/27/2023 | 1.9 | Review cash payments relating to severance analysis re: Z. Zhang |
| Helal, Aly | 11/27/2023 | 0.4 | Discussion with I. Patel, A. Helal, and B. Price (A&M) regarding severance payment analysis |
| Helal, Aly | 11/27/2023 | 2.1 | Search for severance payments made by debtors to Zirui Zhang |
| Hoffer, Emily | 11/27/2023 | 0.4 | Call with T. Gosau, E. Hoffer (A&M) to discuss the severance payment analysis |
| Hoffer, Emily | 11/27/2023 | 0.7 | Call with T. Gosau and E. Hoffer (A&M) to discuss severance payments workpaper updates for QE request |
| Hoffer, Emily | 11/27/2023 | 0.2 | Call with P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss quality control process of severance payments workpaper |
| Hoffer, Emily | 11/27/2023 | 0.3 | Call with A. Canale, P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss severance payments workpaper for response to QE request |
| Hoffer, Emily | 11/27/2023 | 0.6 | Compile source documents for support of severance payments workpaper for McKnight |
| Hoffer, Emily | 11/27/2023 | 1.6 | Compile severance payments workpaper for McKnight to respond to request from QE |
| Hoffer, Emily | 11/27/2023 | 0.9 | Review severance agreements for McKnight to determine terms of payment for use in QE review |
| Hoffer, Emily | 11/27/2023 | 0.7 | Identify payments to McKnight related to the severance agreement |
| Hoffer, Emily | 11/27/2023 | 2.3 | Update preference period transactions based on vendor analysis review of the transactions |
| Hoffer, Emily | 11/27/2023 | 0.4 | Call with E. Hoffer, M. Ebrey (A&M) regarding additional debtor preference period payments to third party vendor |
| Lee, Julian | 11/27/2023 | 0.6 | Correspond with team regarding Binance cash activity |
| Lee, Julian | 11/27/2023 | 0.3 | Review bank data for inflows to FTX Europe accounts from potential debtor entities |
| Lee, Julian | 11/27/2023 | 0.1 | Update tear sheet analysis re: Shadow Lion per team comments |
| Lee, Julian | 11/27/2023 | 0.2 | Review bank data extract for outflows to CM Equity AG |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 11/27/2023 | 1.9 | Review of vendor tear sheet analysis re: Shadow Lion LLC |
| Lee, Julian | 11/27/2023 | 0.8 | Review outflows from other debtor entities to FTX Europe AG, CM Equity |
| Lee, Julian | 11/27/2023 | 1.0 | Review updated cash preference analysis deck |
| Lee, Julian | 11/27/2023 | 0.1 | Correspond with team regarding Quoine PTE general ledger detail |
| Lee, Julian | 11/27/2023 | 0.1 | Correspond with team regarding status of updated vendor preference analysis deck |
| Lee, Julian | 11/27/2023 | 0.1 | Correspond with team regarding vendor tear sheet analysis re: Shadow Lion LLC |
| Maggard, Austin | 11/27/2023 | 0.9 | Review the Can Sun testimony on 10/19/23 to include support to the case summary binder related to safeguarding assets |
| Maggard, Austin | 11/27/2023 | 1.1 | Review the Can Sun testimony on 10/19/23 to include support to the case summary binder related to the terms of service |
| Maggard, Austin | 11/27/2023 | 0.5 | Meeting to discuss current status and next steps of case summary binder with M. Mirando, K. Zabcik, A. Stolyar, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 11/27/2023 | 0.4 | Call to discuss updates to the Rule 1006 summary binder and new action items with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 11/27/2023 | 1.1 | Search critical documents tracker to build out the bankruptcy section of the case summary binder |
| Maggard, Austin | 11/27/2023 | 0.2 | Identify and add relevant support from Third Point's direct testimony on 10/19/23 for the case summary binder |
| Maggard, Austin | 11/27/2023 | 1.9 | Search FTX/Binance/Ellison public statements in BOX/Relativity for the case summary binder |
| Maggard, Austin | 11/27/2023 | 0.6 | Run Relativity search for insurance fund support to include in the case summary binder |
| Maggard, Austin | 11/27/2023 | 0.6 | Review Can Sun's cross-examination testimony on 10/19/23 for relevancy for the case summary binder |
| Maggard, Austin | 11/27/2023 | 0.9 | Review all exhibits from Caroline Ellison's testimony for liquidity support to include in the case summary binder |
| McGrath, Patrick | 11/27/2023 | 0.2 | Call with P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss quality control process of severance payments workpaper |
| McGrath, Patrick | 11/27/2023 | 1.1 | Review 3AC exchange account data for counsel |
| McGrath, Patrick | 11/27/2023 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding Binance investigation and planning |
| McGrath, Patrick | 11/27/2023 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding case planning and weekly deliverables |
| McGrath, Patrick | 11/27/2023 | 0.8 | Review analysis of Binance OTC trading |
| McGrath, Patrick | 11/27/2023 | 0.8 | Review analysis of severance payments to former Debtor employees |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 11/27/2023 | 1.2 | Review Binance exchange transactions and flow of funds |
| McGrath, Patrick | 11/27/2023 | 0.1 | Call with P. McGrath, M. Ebrey (A&M) regarding identification of relevant individuals and entities in Binance DOJ filings |
| McGrath, Patrick | 11/27/2023 | 0.1 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding 3AC data |
| McGrath, Patrick | 11/27/2023 | 1.2 | Review Debtor's lending and investment into MobileCoin |
| McGrath, Patrick | 11/27/2023 | 1.3 | Review analysis of Binance flow of funds for counsel |
| McGrath, Patrick | 11/27/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding Binance account balances |
| McGrath, Patrick | 11/27/2023 | 0.3 | Call with A. Canale, P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss severance payments workpaper for response to QE request |
| Mirando, Michael | 11/27/2023 | 0.5 | Meeting to discuss current status and next steps of case summary binder with M. Mirando, K. Zabcik, A. Stolyar, A. Maggard, and Z. Burns (A&M) |
| Mirando, Michael | 11/27/2023 | 0.4 | Call to discuss updates to the Rule 1006 summary binder and new action items with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Mirando, Michael | 11/27/2023 | 0.9 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 11/27/2023 | 1.8 | Review presentation material sent by NACR team related to cash tracing exercise performed |
| Mirando, Michael | 11/27/2023 | 1.8 | Update slide format on the case summary presentation |
| Mirando, Michael | 11/27/2023 | 1.6 | Review portion of the case summary binder to be presented |
| Mirando, Michael | 11/27/2023 | 1.1 | Update case summary presentation slides footnotes |
| Mirando, Michael | 11/27/2023 | 1.1 | Review material related to the relationship between FTX Group and Three Arrows Capital |
| Patel, Ishika | 11/27/2023 | 0.4 | Discussion with I. Patel, A. Helal, and B. Price (A&M) regarding severance payment analysis |
| Patel, Ishika | 11/27/2023 | 0.4 | Review preference payment tear sheet for Shadow Lion LLC |
| Patel, Ishika | 11/27/2023 | 2.7 | Perform severance payment analysis for Elvia Delgadillo |
| Patel, Ishika | 11/27/2023 | 2.4 | Continue severance payment analysis for Elvia Delgadillo |
| Patel, Ishika | 11/27/2023 | 0.6 | Target searches on Relativity related to Elvia Delgadillo payroll |
| Price, Breanna | 11/27/2023 | 0.3 | Call with T. Gosau and B. Price (A&M) to discuss the severance payment analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 11/27/2023 | 0.4 | Discussion with I. Patel, A. Helal, and B. Price (A&M) regarding severance payment analysis |
| Price, Breanna | 11/27/2023 | 3.2 | Preform an analysis of severance payments to Jonathan Cheeseman |
| Price, Breanna | 11/27/2023 | 2.7 | Preform an analysis of severance payments to Louis Frangella |
| Ryan, Laureen | 11/27/2023 | 0.2 | Correspond with A&M team regarding Shadow Lion vendor inquiries |
| Ryan, Laureen | 11/27/2023 | 0.3 | Correspond with S&C and A&M team regarding search for Voyager folders of documents |
| Ryan, Laureen | 11/27/2023 | 0.3 | Correspond with S&C and A&M team regarding FTX 3 ARROWS search requests clarity and follow-up |
| Ryan, Laureen | 11/27/2023 | 0.3 | Correspond with QE and A&M team regarding further investigations into small venture deals |
| Ryan, Laureen | 11/27/2023 | 0.2 | Correspond with QE and A&M team regarding context for list of insiders data |
| Ryan, Laureen | 11/27/2023 | 0.2 | Correspond with QE and A&M team regarding bank investigations |
| Ryan, Laureen | 11/27/2023 | 0.2 | Correspond with A&M team regarding updates to PMO draft for avoidance activities |
| Ryan, Laureen | 11/27/2023 | 0.2 | Correspond with A&M team regarding history of FTX for expert witness |
| Ryan, Laureen | 11/27/2023 | 0.3 | Correspond with A&M team regarding FTX 3 ARROWS documents for production |
| Ryan, Laureen | 11/27/2023 | 0.2 | Correspond with A&M team regarding Binance OTC activity data analysis |
| Salas Nunez, Luis | 11/27/2023 | 2.3 | Analyze preference exposure balances based on transaction IDs and wallet groups |
| Shanahan, Michael | 11/27/2023 | 0.3 | Communications to/from team regarding cash tracing request |
| Stolyar, Alan | 11/27/2023 | 1.4 | Analyze employee agreements with IP agreements to create pie charts for Rule 1006 summary binder |
| Stolyar, Alan | 11/27/2023 | 0.5 | Meeting to discuss current status and next steps of case summary binder with M. Mirando, K. Zabcik, A. Stolyar, A. Maggard, and Z. Burns (A&M) |
| Stolyar, Alan | 11/27/2023 | 1.3 | Analyze employee agreements/IP agreements to create summary tables for Rule 1006 summary binder |
| Stolyar, Alan | 11/27/2023 | 1.2 | Summarize employee agreements with IP agreements in slide for Rule 1006 summary binder |
| Stolyar, Alan | 11/27/2023 | 0.6 | Review IP agreements summary slide for Rule 1006 summary binder |
| Walia, Gaurav | 11/27/2023 | 0.7 | Prepare a summary of the preference analysis |
| Zabcik, Kathryn | 11/27/2023 | 0.9 | Meeting to discuss progress on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, K. Zabcik, and M. Mirando (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 11/27/2023 | 0.4 | Review SBF trial exhibits and testimonies for completeness for review for Rule 1006 binder |
| Zabcik, Kathryn | 11/27/2023 | 2.3 | Review slides covering employee IP agreements and the related data for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/27/2023 | 1.8 | Prepare for Rule 1006 summary binder review by making notes of new slides, incomplete items, and outstanding questions |
| Zabcik, Kathryn | 11/27/2023 | 0.5 | Meeting to discuss current status and next steps of case summary binder with M. Mirando, K. Zabcik, A. Stolyar, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/27/2023 | 0.4 | Call to discuss updates to the Rule 1006 summary binder and new action items with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/27/2023 | 2.8 | Implement formatting, wordsmithing, and footnote addition changes to Rule 1006 summary binder after group review |
| Blanchard, Madison | 11/28/2023 | 0.9 | Review findings relating to possible lending claim for Witty Elite Limited |
| Blanchard, Madison | 11/28/2023 | 0.3 | Prepare relevant production documents for Counsel relating to 3AC |
| Blanchard, Madison | 11/28/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding Binance cash activity |
| Blanchard, Madison | 11/28/2023 | 2.8 | Updates to presentation of findings relating to Binance investigation |
| Blanchard, Madison | 11/28/2023 | 1.3 | Reconcile BUSD balances in Alameda Binance account |
| Blanchard, Madison | 11/28/2023 | 0.8 | Review and summarize cash activity relating Binance investigation |
| Blanchard, Madison | 11/28/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding Binance findings |
| Blanchard, Madison | 11/28/2023 | 1.5 | Continue to update presentation of findings relating to Binance investigation |
| Burns, Zach | 11/28/2023 | 1.9 | Analyze communications between FTX and Avalanche personnel regarding dispute with token contracts in Relativity for Rule 1006 summary witness binder |
| Burns, Zach | 11/28/2023 | 2.3 | Analyze nature of dispute between FTX and Avalanche with documents in Relativity for Rule 1006 Summary witness binder |
| Burns, Zach | 11/28/2023 | 0.8 | Call discussing Rule 1006 summary witness binder requirements and new content with D. Gidoomal and Z. Burns (A&M) |
| Burns, Zach | 11/28/2023 | 1.2 | Analyze original token options contract between FTX and Avalanche for Rule 1006 summary witness binder found in Relativity |
| Burns, Zach | 11/28/2023 | 2.1 | Analyze draft of revised token options contract between FTX and Avalanche for Rule 1006 summary witness binder found in Relativity |
| Canale, Alex | 11/28/2023 | 0.8 | Call with P. McGrath, A. Canale, J. Lee, E. Hoffer (A&M) to discuss transactional activity related to Binance, Prime Trust LLC |
| Canale, Alex | 11/28/2023 | 0.3 | Call with A. Canale, J. Lee, E. Hoffer (A&M) to discuss transactional activity related to Binance, Prime Trust LLC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/28/2023 | 0.5 | Call with S. Rand, A. Alden, J. Palmerson (QE), L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss potential bank claims, amended Friedberg complaint |
| Canale, Alex | 11/28/2023 | 0.8 | Analysis of cash transactions relevant to Binance claim |
| Canale, Alex | 11/28/2023 | 0.7 | Review and edit Binance claims summary deck |
| Canale, Alex | 11/28/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding claims against financial institutions |
| Canale, Alex | 11/28/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding Binance findings |
| Canale, Alex | 11/28/2023 | 0.8 | Review information relating to cash transactions associated with Debtor trading on Binance exchange |
| Canale, Alex | 11/28/2023 | 0.9 | Review information relating to Prime Trust custodial accounts |
| Cox, Allison | 11/28/2023 | 1.6 | Review complaint to ensure information is complete and accurate |
| Cox, Allison | 11/28/2023 | 1.4 | Document review in relation to VKR professional relationship |
| Cox, Allison | 11/28/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding Binance findings |
| Cox, Allison | 11/28/2023 | 0.2 | Call with T. Gosau and A. Cox (A&M) to discuss Prager Metis documents |
| Dobbs, Aaron | 11/28/2023 | 2.2 | Summarize FTX.com Exchange information to analyze preference period activity |
| Dobbs, Aaron | 11/28/2023 | 0.8 | Create summary of the key terms of the Master Loan Agreement signed by and between Alameda and Maple Finance |
| Dobbs, Aaron | 11/28/2023 | 1.6 | Create executive summary for Maple lending and pool delegates for lender presentation |
| Dobbs, Aaron | 11/28/2023 | 1.4 | Create tear sheet for Maple and known affiliates to summarize Key observations of relationship |
| Dobbs, Aaron | 11/28/2023 | 0.7 | Perform ordinary course analysis related to the lending activity to assess potential defenses on lender claims |
| Dobbs, Aaron | 11/28/2023 | 1.3 | Summarize FTX.US Exchange information to analyze preference period activity |
| Dobbs, Aaron | 11/28/2023 | 1.4 | Summarize Orthogonal Trading's preference period activity to determine preference exposure and new value analysis |
| Ebrey, Mason | 11/28/2023 | 3.1 | Search in Relativity for documents related to MobileCoin loan |
| Ebrey, Mason | 11/28/2023 | 1.7 | Update MobileCoin Venture Investment Transaction analysis |
| Ebrey, Mason | 11/28/2023 | 3.1 | Search in Relativity for documents related to lending relationship with Avalanche |
| Ebrey, Mason | 11/28/2023 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor loan issuance to MobileCoin |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 11/28/2023 | 0.8 | Call discussing Rule 1006 summary witness binder requirements and new content with D. Gidoomal and Z. Burns (A&M) |
| Gosau, Tracy | 11/28/2023 | 0.2 | Call with T. Gosau and A. Cox (A&M) to discuss Prager Metis documents |
| Gosau, Tracy | 11/28/2023 | 0.7 | Call with T. Gosau and B. Price (A&M) to discuss the analysis of severance payments for Louis Frangella and Jonathan Cheesman |
| Gosau, Tracy | 11/28/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) to discuss the analysis of severance payments to Agnes Zheng |
| Gosau, Tracy | 11/28/2023 | 0.2 | Call with A. Helal and T. Gosau (A&M) to discuss severance payments made to Roche Freedman LLP (Zirui Zhang) |
| Gosau, Tracy | 11/28/2023 | 2.4 | Review supporting documents relating to severance analysis re: L. Frangella |
| Gosau, Tracy | 11/28/2023 | 2.7 | Review supporting documents relating to severance analysis re: A. Zheng |
| Gosau, Tracy | 11/28/2023 | 2.2 | Review supporting documents regarding audits performed by Prager Metis |
| Gosau, Tracy | 11/28/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss open request items regarding severance payments workpaper |
| Helal, Aly | 11/28/2023 | 1.9 | Search for severance payments made by debtors to Michelle Sun LLC |
| Helal, Aly | 11/28/2023 | 0.2 | Call with A. Helal and T. Gosau (A&M) to discuss severance payments made to Roche Freedman LLP (Zirui Zhang) |
| Helal, Aly | 11/28/2023 | 0.4 | Call with J. Lee, A. Helal (A&M) to discuss Silvergate communications review, metrics for North Dimension, Alameda accounts |
| Helal, Aly | 11/28/2023 | 2.3 | Search for Silvergate communication review with Insiders and FTX General Counsel |
| Helal, Aly | 11/28/2023 | 2.5 | Construct an analysis of Severance payments made by debtors to Zirui Zhang |
| Hoffer, Emily | 11/28/2023 | 0.3 | Call with A. Canale, J. Lee, E. Hoffer (A&M) to discuss transactional activity related to Binance, Prime Trust LLC |
| Hoffer, Emily | 11/28/2023 | 1.9 | Review Binance transactions for 2020 to determine funding source of the Alameda exchange account |
| Hoffer, Emily | 11/28/2023 | 2.6 | Review Prime Trust 2004 document response to determine relationship with debtors re: Prime Trust LLC accounts |
| Hoffer, Emily | 11/28/2023 | 2.1 | Review documents in Relativity to determine if a debtor account exists with Pacific Mercantile Bank |
| Hoffer, Emily | 11/28/2023 | 0.2 | Call with T. Gosau and E. Hoffer (A&M) to discuss open request items regarding severance payments workpaper |
| Hoffer, Emily | 11/28/2023 | 1.0 | Call with P. McGrath and E. Hoffer (A&M) to discuss bank account transactions re: the movement of funds from FTX to Binance |
| Hoffer, Emily | 11/28/2023 | 0.8 | Call with P. McGrath, A. Canale, J. Lee, E. Hoffer (A&M) to discuss transactional activity related to Binance, Prime Trust LLC |
| Kuruvilla, Daniel | 11/28/2023 | 2.8 | Review of Rule 1006 summary for understanding of the FTX Exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 11/28/2023 | 0.4 | Call to discuss Rule 1006 summary binder and applicable slides for substantive consolidation slide deck with D. Kuruvilla and K. Zabcik (A&M) |
| Lee, Julian | 11/28/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss next steps for review, analytics on select Silvergate FBO accounts |
| Lee, Julian | 11/28/2023 | 0.5 | Review cash preference analysis for updated $250k-$500k tier vendor review |
| Lee, Julian | 11/28/2023 | 0.3 | Call with A. Canale, J. Lee, E. Hoffer (A&M) to discuss transactional activity related to Binance, Prime Trust LLC |
| Lee, Julian | 11/28/2023 | 0.8 | Call with P. McGrath, A. Canale, J. Lee, E. Hoffer (A&M) to discuss transactional activity related to Binance, Prime Trust LLC |
| Lee, Julian | 11/28/2023 | 0.5 | Call with S. Rand, A. Alden, J. Palmerson (QE), L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss potential bank claims, amended Friedberg complaint |
| Lee, Julian | 11/28/2023 | 0.5 | Review classification updates to select preference period payments re: customers, investment, vendors, professional service firms |
| Lee, Julian | 11/28/2023 | 0.2 | Correspond with team regarding commingled accounts |
| Lee, Julian | 11/28/2023 | 0.4 | Correspond with team regarding debtor payments to CM Equity AG |
| Lee, Julian | 11/28/2023 | 0.1 | Correspond with team regarding Signet data file discrepancies |
| Lee, Julian | 11/28/2023 | 0.3 | Review of wire detail re: Digital Assets DA AG account to reconcile inflows |
| Lee, Julian | 11/28/2023 | 0.7 | Correspond with QE regarding Signet data production, identified discrepancies, outstanding items |
| Lee, Julian | 11/28/2023 | 0.4 | Call with J. Lee, A. Helal (A&M) to discuss Silvergate communications review, metrics for North Dimension, Alameda accounts |
| Lee, Julian | 11/28/2023 | 0.5 | Review Maerki, Circle data re: Digital Assets DA AG |
| Maggard, Austin | 11/28/2023 | 0.9 | Identify and add relevant support from Drappi's direct testimony on 10/12/23 to the case summary binder related to the events leading up to the bankruptcy |
| Maggard, Austin | 11/28/2023 | 1.1 | Identify missing transcripts in BOX and summarize the content for the case summary binder |
| Maggard, Austin | 11/28/2023 | 2.2 | Transcribe the All Hands meeting and add support to the case summary binder |
| Maggard, Austin | 11/28/2023 | 0.9 | Review all exhibits from Caroline Ellison's testimony for liquidity support to include in the case summary binder |
| Maggard, Austin | 11/28/2023 | 0.4 | Review Caroline Ellison's testimony on 10/11 related to the All Hands meeting for the case summary binder |
| Maggard, Austin | 11/28/2023 | 1.4 | Build out bankruptcy section of the case summary binder based on exhibits from the 10/11/23 testimony |
| Maggard, Austin | 11/28/2023 | 1.4 | Build out bankruptcy section of the case summary binder based on BOX support |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/28/2023 | 1.4 | Identify and add relevant support from Ellison's cross-examination testimony on 10/12/23 to the case summary binder |
| Maggard, Austin | 11/28/2023 | 0.3 | Identify and add relevant support from Prince's direct testimony on 10/12/23 to the case summary binder related to lender relationships |
| McGrath, Patrick | 11/28/2023 | 1.6 | Analyze cash transactions with Binance identified in Metabase, and reconcile to exchange transactions |
| McGrath, Patrick | 11/28/2023 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding debtor loan issuance to MobileCoin |
| McGrath, Patrick | 11/28/2023 | 1.6 | Review analysis of Binance flow of funds and exchange transactions |
| McGrath, Patrick | 11/28/2023 | 2.3 | Identify 3AC exchange account data and reconcile to analysis performed for counsel |
| McGrath, Patrick | 11/28/2023 | 0.6 | Call with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding Binance findings |
| McGrath, Patrick | 11/28/2023 | 0.8 | Call with P. McGrath, A. Canale, J. Lee, E. Hoffer (A&M) to discuss transactional activity related to Binance, Prime Trust LLC |
| McGrath, Patrick | 11/28/2023 | 1.0 | Call with P. McGrath and E. Hoffer (A&M) to discuss bank account transactions re: the movement of funds from FTX to Binance |
| McGrath, Patrick | 11/28/2023 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) regarding Binance cash activity |
| Mimms, Samuel | 11/28/2023 | 1.4 | Analyze Maple Protocol delegate loan history in connection with Maple Protocol lender analysis |
| Mirando, Michael | 11/28/2023 | 2.6 | Review Relativity results related to Superadmin access |
| Mirando, Michael | 11/28/2023 | 1.6 | Review material related to Three Arrows Capital loan from the exchange |
| Mirando, Michael | 11/28/2023 | 0.4 | Search Relativity for information related to Superadmin access |
| Mirando, Michael | 11/28/2023 | 0.6 | Review the MetaLab report reviewing the HKG code |
| Mirando, Michael | 11/28/2023 | 1.2 | Call with M. Mirando and K. Pestano (A&M) to discuss KYC levels and Superadmin access |
| Mirando, Michael | 11/28/2023 | 1.2 | Read pre petition slack conversations regarding Superadmin access |
| Mirando, Michael | 11/28/2023 | 0.4 | Update footnotes on the case summary presentation slides |
| Patel, Ishika | 11/28/2023 | 2.7 | Continue severance payment analysis for Victor Xu |
| Patel, Ishika | 11/28/2023 | 2.9 | Perform severance payment analysis for Victor Xu |
| Pestano, Kyle | 11/28/2023 | 0.6 | Investigate pre-petition KYC documents on relativity regarding kyc levels and Superadmin slack message access |
| Pestano, Kyle | 11/28/2023 | 1.2 | Call with M. Mirando and K. Pestano (A&M) to discuss KYC levels and Superadmin access |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 11/28/2023 | 1.6 | Preform an analysis of severance payments to Steve Sadin |
| Price, Breanna | 11/28/2023 | 2.7 | Preform an analysis of severance payments for Agnes Zheng |
| Price, Breanna | 11/28/2023 | 0.2 | Continue preforming an analysis of severance payments to Louis Frangella |
| Price, Breanna | 11/28/2023 | 0.4 | Preform an analysis of severance payments for Josephine Sun |
| Price, Breanna | 11/28/2023 | 2.1 | Create a tear sheet detailing the lending relationship between Precept Fund and Alameda |
| Price, Breanna | 11/28/2023 | 0.7 | Call with T. Gosau and B. Price (A&M) to discuss the analysis of severance payments for Louis Frangella and Jonathan Cheesman |
| Price, Breanna | 11/28/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) to discuss the analysis of severance payments to Agnes Zheng |
| Price, Breanna | 11/28/2023 | 0.9 | Continue preforming an analysis of severance payments for Agnes Zheng |
| Ruez, William | 11/28/2023 | 2.2 | Analysis of supporting documents related to Precept Fund related to lender analysis |
| Ryan, Laureen | 11/28/2023 | 0.3 | Correspond with A&M Team regarding Prager complaint draft |
| Ryan, Laureen | 11/28/2023 | 0.2 | Correspond with S&C and A&M team regarding priority preference data requests related to Binance |
| Ryan, Laureen | 11/28/2023 | 0.3 | Correspond with QE and A&M team regarding Prager complaint draft data verification |
| Ryan, Laureen | 11/28/2023 | 0.5 | Call with S. Rand, A. Alden, J. Palmerson (QE), L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss potential bank claims, amended Friedberg complaint |
| Salas Nunez, Luis | 11/28/2023 | 3.1 | Summarize impacts on preference exposures based on different scenarios |
| Salas Nunez, Luis | 11/28/2023 | 2.9 | Analyze preference exposure balances and claim impacts based on transaction records |
| Salas Nunez, Luis | 11/28/2023 | 1.2 | Document preference analysis changes based on transaction records and wallet groups |
| Shanahan, Michael | 11/28/2023 | 0.5 | Call with M. Shanahan, J. Lee (A&M) to discuss next steps for review, analytics on select Silvergate FBO accounts |
| Shanahan, Michael | 11/28/2023 | 2.9 | Review and revise draft complaint related to Prager |
| Shanahan, Michael | 11/28/2023 | 0.5 | Call with M. Shanahan, A. Canale (A&M) regarding claims against financial institutions |
| Shanahan, Michael | 11/28/2023 | 1.3 | Correspondence to/from team regarding payments to Prager |
| Shanahan, Michael | 11/28/2023 | 0.5 | Call with S. Rand, A. Alden, J. Palmerson (QE), L. Ryan, M. Shanahan, A. Canale, J. Lee (A&M) to discuss potential bank claims, amended Friedberg complaint |
| Walia, Gaurav | 11/28/2023 | 1.7 | Prepare a summary of the preference action impact on claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 11/28/2023 | 2.9 | Prepare a summary of the preference impact of interexchange deposits and withdrawals |
| Walia, Gaurav | 11/28/2023 | 2.3 | Prepare a deck of the findings with the impact of interexchange and intercompany deposits and withdrawals |
| Zabcik, Kathryn | 11/28/2023 | 1.7 | Organize workflow for all updates after review of Rule 1006 summary binder exchange section |
| Zabcik, Kathryn | 11/28/2023 | 0.9 | Review slides covering token promotions for rule 1006 summary binder |
| Zabcik, Kathryn | 11/28/2023 | 2.3 | Search in Relativity for communications from third parties with FTX coin launches that suggest FTX price fixing for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/28/2023 | 1.6 | Search in Relativity for communications from third parties with FTX coin launches to identify examples of a variety of token launches for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/28/2023 | 0.4 | Call to discuss Rule 1006 summary binder and applicable slides for substantive consolidation slide deck with D. Kuruvilla and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/28/2023 | 1.7 | Format top sweep account data for slides in Rule 1006 summary witness binder |
| Arnett, Chris | 11/29/2023 | 0.6 | Call with C. Arnett, G. Walia (A&M) and J. Croke (A&M) to discuss preferences |
| Arnett, Chris | 11/29/2023 | 2.2 | Review and comment on draft 1006 binder module re: FTX exchange |
| Blanchard, Madison | 11/29/2023 | 1.8 | Continue to update presentation of findings relating to Witty Elite lending claim |
| Blanchard, Madison | 11/29/2023 | 0.7 | Review information relating to Maple Finance investment |
| Blanchard, Madison | 11/29/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) to discuss Binance findings |
| Blanchard, Madison | 11/29/2023 | 0.2 | Call with M. Blanchard and A. Dobbs (A&M) to discuss MPL Seed Series funding analysis for Maple Finance |
| Blanchard, Madison | 11/29/2023 | 0.6 | Call with M. Blanchard, M. Ebrey (A&M) regarding Genopets Lender Summary Deck |
| Blanchard, Madison | 11/29/2023 | 0.2 | Call with P. McGrath, M. Blanchard and A. Dobbs (A&M) to discuss Maple Finance investment |
| Blanchard, Madison | 11/29/2023 | 0.2 | Call with M. Blanchard and B. Price (A&M) to discuss the exchange preference analysis |
| Blanchard, Madison | 11/29/2023 | 0.3 | Call with P. McGrath, E. Hoffer and M. Blanchard (A&M) regarding claims analysis |
| Blanchard, Madison | 11/29/2023 | 1.2 | Update to presentation of findings relating to Binance investigation |
| Blanchard, Madison | 11/29/2023 | 2.3 | Update to presentation of findings relating to Witty Elite lending claim |
| Broskay, Cole | 11/29/2023 | 0.4 | Call to discuss updates to the Rule 1006 summary binder and new action items surrounding market manipulation allegations with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 11/29/2023 | 0.4 | Call to discuss updates to the Rule 1006 summary binder and new action items surrounding market manipulation allegations with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/29/2023 | 1.4 | Research information surrounding the role, job description, and past experience for Jay Mithani for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/29/2023 | 1.3 | Research information surrounding the role, job description, and past experience for Brett Harrison, President of FTX US, for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/29/2023 | 1.8 | Research information surrounding the role, job description, and past experience for Joe Bankman for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/29/2023 | 1.2 | Research information surrounding the role, job description, and past experience for Zach Dexter, CEO of LedgerX, for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/29/2023 | 0.9 | Research information surrounding the role, job description, and past experience for Clement Ip for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/29/2023 | 1.4 | Research information surrounding the role, job description, and past experience for Leslie Tam for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Canale, Alex | 11/29/2023 | 0.6 | Continue review of vendor cash preference analysis deck and provide comment |
| Canale, Alex | 11/29/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss vendor preference review threshold |
| Canale, Alex | 11/29/2023 | 0.4 | Correspond with A&M team regarding cash preference analysis |
| Canale, Alex | 11/29/2023 | 0.4 | Correspond with A&M team regarding preparation of vendor analysis deck |
| Canale, Alex | 11/29/2023 | 0.2 | Prepare updated PMO slides for Avoidance team |
| Canale, Alex | 11/29/2023 | 0.4 | Review documents relating to Witty Elite lending claim |
| Canale, Alex | 11/29/2023 | 0.8 | Review vendor cash preference analysis deck and provide comment |
| Canale, Alex | 11/29/2023 | 0.6 | Review documents for production to 3AC and prepare initial comments |
| Canale, Alex | 11/29/2023 | 0.3 | Review Binance wallet tracing analysis provided by crypto team |
| Canale, Alex | 11/29/2023 | 0.1 | Review Mobilecoin exchange trading data |
| Canale, Alex | 11/29/2023 | 0.6 | Review documents relating to SRM staking investigation |
| Canale, Alex | 11/29/2023 | 0.3 | Review documents relating to Maple Lending claim analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/29/2023 | 0.3 | Review documents relating to CM Equity relationship |
| Canale, Alex | 11/29/2023 | 1.1 | Review updated Binance transactional analysis deck and edit |
| Canale, Alex | 11/29/2023 | 0.7 | Review and edit draft of Prager complaint |
| Chan, Jon | 11/29/2023 | 2.6 | Investigate activity associated with specific email domains for A&M internal request |
| Cox, Allison | 11/29/2023 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding Prager Metis workpapers |
| Dobbs, Aaron | 11/29/2023 | 1.3 | Analysis of Exited Investments as determined by counsel to verify potential Maple investment closing timeline |
| Dobbs, Aaron | 11/29/2023 | 2.1 | Summarize Maven's preference period activity to determine preference exposure and new value analysis |
| Dobbs, Aaron | 11/29/2023 | 0.9 | Funds tracing for MPL tokens related to the 100K Seed Series funding provided by Alameda Ventures |
| Dobbs, Aaron | 11/29/2023 | 0.2 | Call with M. Blanchard and A. Dobbs (A&M) to discuss MPL Seed Series funding analysis for Maple Finance |
| Dobbs, Aaron | 11/29/2023 | 0.2 | Call with P. McGrath, M. Blanchard and A. Dobbs (A&M) to discuss Maple Finance investment |
| Dobbs, Aaron | 11/29/2023 | 2.3 | Update investment activity to include findings from MPL token seed funding from Alameda Ventures |
| Ebrey, Mason | 11/29/2023 | 0.3 | Search in Relativity for documents related to lending relationship with Avalanche |
| Ebrey, Mason | 11/29/2023 | 3.0 | Make updates to Genopets Lender Summary Deck |
| Ebrey, Mason | 11/29/2023 | 0.6 | Call with M. Blanchard, M. Ebrey (A&M) regarding Genopets Lender Summary Deck |
| Ebrey, Mason | 11/29/2023 | 2.5 | Update Genopets Lender Loans Outstanding Table |
| Flynn, Matthew | 11/29/2023 | 1.6 | Analyze FTX.COM tokenized customer petition balances and activity |
| Flynn, Matthew | 11/29/2023 | 1.4 | Analyze FTX.US tokenized customer petition balances and activity |
| Gosau, Tracy | 11/29/2023 | 0.2 | Call with A. Helal and T. Gosau (A&M) to discuss payments made to Roche Freedman LLP from Prime Trust bank |
| Gosau, Tracy | 11/29/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) to discuss potential requests for exchange data for the purposes of the severance payment analysis |
| Gosau, Tracy | 11/29/2023 | 1.8 | Review comments from counsel regarding Prager Metis payments re: Professionals Workstream |
| Gosau, Tracy | 11/29/2023 | 0.1 | Call with T. Gosau and B. Price (A&M) to discuss the analysis of severance payments to Louis Frangella |
| Gosau, Tracy | 11/29/2023 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding Prager Metis workpapers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 11/29/2023 | 2.8 | Review supporting agreements relating to severance analysis re: K. Kayamori |
| Gosau, Tracy | 11/29/2023 | 2.2 | Review supporting agreements relating to severance analysis re: J. Chu |
| Gosau, Tracy | 11/29/2023 | 1.7 | Review supporting agreements relating to severance analysis re: C. Zimmerman |
| Gosau, Tracy | 11/29/2023 | 0.3 | Call with P. McGrath and T. Gosau (A&M) regarding analysis of employee severance payments |
| Gosau, Tracy | 11/29/2023 | 0.7 | Call with T. Gosau and E. Hoffer (A&M) regarding analysis of employee severance payments |
| Helal, Aly | 11/29/2023 | 0.2 | Call with A. Helal and T. Gosau (A&M) to discuss payments made to Roche Freedman LLP from Prime Trust bank |
| Helal, Aly | 11/29/2023 | 2.7 | Construct an analysis of Severance payments made by debtors to Michelle Sun LLC |
| Helal, Aly | 11/29/2023 | 1.9 | Construct an analysis for Silvergate's account's expected activity per activity forms and actual activity in the accounts |
| Helal, Aly | 11/29/2023 | 1.7 | Analyze North Dimension support found for compliance, counterparty, jurisdiction, and activity updates |
| Helal, Aly | 11/29/2023 | 2.3 | Search for details of severance payments made by debtors to Kriya Kayamori |
| Hoffer, Emily | 11/29/2023 | 2.3 | Compile emails from Relativity re: payroll payments to Delgadillo for severance amount for use in severance analysis |
| Hoffer, Emily | 11/29/2023 | 1.6 | Identify severance payments for Delgadillo for use in severance analysis |
| Hoffer, Emily | 11/29/2023 | 0.3 | Call with P. McGrath, E. Hoffer and M. Blanchard (A&M) regarding claims analysis |
| Hoffer, Emily | 11/29/2023 | 0.7 | Call with T. Gosau and E. Hoffer (A&M) regarding employee severance payments |
| Hoffer, Emily | 11/29/2023 | 1.0 | Quality control review of Delgadillo severance analysis workpaper |
| Lee, Julian | 11/29/2023 | 0.2 | Call with A. Canale, J. Lee (A&M) to discuss vendor preference review threshold |
| Lee, Julian | 11/29/2023 | 0.6 | Summarize preliminary findings re: payments made to CM-Equity |
| Lee, Julian | 11/29/2023 | 0.1 | Correspond with team regarding updates to cash preference analysis deck |
| Lee, Julian | 11/29/2023 | 0.3 | Review correspondence related to select payments to CM-Equity by FTX Europe AG |
| Lee, Julian | 11/29/2023 | 0.1 | Correspond with team regarding potential Digital Assets DA AG account at Klarpay |
| Lee, Julian | 11/29/2023 | 0.6 | Review outflows to FTX Europe AG, Digital Assets DA AG per request from crypto team |
| Lee, Julian | 11/29/2023 | 0.3 | Correspond with team regarding communications review of payments to CM--Equity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 11/29/2023 | 0.4 | Review class action complaint filed against Wasserman Media, Dentsu |
| Lee, Julian | 11/29/2023 | 0.4 | Update cash preference analysis re: status of investments |
| Lee, Julian | 11/29/2023 | 2.3 | Update cash preference analysis deck to incorporate latest vendor review tier of $250k - $500k |
| Maggard, Austin | 11/29/2023 | 0.4 | Call to discuss updates to the Rule 1006 summary binder and new action items surrounding market manipulation allegations with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 11/29/2023 | 1.6 | Identify and add relevant support from SBF's cross-examination testimony on 10/26/23 to the case summary binder |
| Maggard, Austin | 11/29/2023 | 1.7 | Identify and add relevant support from SBF's direct testimony on 10/26/23 to the case summary binder |
| Maggard, Austin | 11/29/2023 | 0.6 | Review the FTX risk scoring document that describes the trade process for the case summary binder |
| Maggard, Austin | 11/29/2023 | 0.1 | Identify and add relevant support from Ellison's redirect testimony on 10/12/23 to the case summary binder |
| Maggard, Austin | 11/29/2023 | 1.1 | Add insurance fund slides to the case summary binder based on exhibits from SBF's trial |
| Maggard, Austin | 11/29/2023 | 1.5 | Review Caroline Ellison's cross-examination testimony on 10/12/23 for support to include in the bankruptcy section of the case summary binder |
| Maggard, Austin | 11/29/2023 | 1.9 | Identify and add relevant support from SBF's direct testimony on 10/27/23 to the case summary binder related to Alameda's history |
| Maggard, Austin | 11/29/2023 | 0.8 | Identify and add testimony support related to FTX's record retention policy for the case summary binder |
| Maggard, Austin | 11/29/2023 | 0.4 | Update case summary binder slides to be uniform |
| McGrath, Patrick | 11/29/2023 | 0.6 | Review correspondence related to Debtors investment into Maple Finance |
| McGrath, Patrick | 11/29/2023 | 2.4 | Perform analysis of severance payments made to former Debtor employees |
| McGrath, Patrick | 11/29/2023 | 0.3 | Call with P. McGrath and T. Gosau (A&M) regarding analysis of employee severance payments |
| McGrath, Patrick | 11/29/2023 | 0.1 | Call with P. McGrath, M. Blanchard (A&M) to discuss Binance findings |
| McGrath, Patrick | 11/29/2023 | 0.2 | Call with P. McGrath, M. Blanchard and A. Dobbs (A&M) to discuss Maple Finance investment |
| McGrath, Patrick | 11/29/2023 | 1.8 | Review analysis of severance payments and contracts for counsel |
| McGrath, Patrick | 11/29/2023 | 1.3 | Review and analyze SRM revenue earned by Debtors in 2021 |
| McGrath, Patrick | 11/29/2023 | 1.2 | Review analysis of MobileCoin lending and investment made by Debtors |
| McGrath, Patrick | 11/29/2023 | 0.3 | Call with P. McGrath, E. Hoffer and M. Blanchard (A&M) regarding claims analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mimms, Samuel | 11/29/2023 | 1.6 | Analyze historical Maple Protocol delegate lending activity data sources with Maple Protocol lender analysis |
| Mirando, Michael | 11/29/2023 | 0.4 | Call to discuss updates to the Rule 1006 summary binder and new action items surrounding market manipulation allegations with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Mirando, Michael | 11/29/2023 | 0.4 | Consolidate notes on the MetaLab report |
| Mirando, Michael | 11/29/2023 | 1.4 | Review Relativity results for documents related to Superadmin privileges |
| Mirando, Michael | 11/29/2023 | 2.9 | Review the MetaLab report responses to questions about the HKG code |
| Mirando, Michael | 11/29/2023 | 2.9 | Search Relativity for documents related to Superadmin privileges |
| Mirando, Michael | 11/29/2023 | 0.7 | Update legal entity slides on the case summary binder |
| Price, Breanna | 11/29/2023 | 1.7 | Complete the analysis of the Precept Fund lending relationship |
| Price, Breanna | 11/29/2023 | 1.8 | Continue preforming an analysis of severance payments for various former employees |
| Price, Breanna | 11/29/2023 | 0.2 | Call with T. Gosau and B. Price (A&M) to discuss potential requests for exchange data for the purposes of the severance payment analysis |
| Price, Breanna | 11/29/2023 | 0.1 | Call with T. Gosau and B. Price (A&M) to discuss the analysis of severance payments to Louis Frangella |
| Price, Breanna | 11/29/2023 | 2.1 | Preform an analysis of severance payments for various former employees |
| Price, Breanna | 11/29/2023 | 1.1 | Determine which former employees in the severance analysis had accounts on the FTX exchange |
| Price, Breanna | 11/29/2023 | 0.2 | Call with W. Ruez and B. Price (A&M) to discuss the Precept Fund lender analysis |
| Price, Breanna | 11/29/2023 | 0.2 | Call with M. Blanchard and B. Price (A&M) to discuss the exchange preference analysis |
| Ruez, William | 11/29/2023 | 0.2 | Call with W. Ruez and B. Price (A&M) to discuss the Precept Fund lender analysis |
| Ruez, William | 11/29/2023 | 2.1 | Draft lender deck related to the Precept Fund lending activity |
| Ruez, William | 11/29/2023 | 1.6 | Analysis transfers between Precept Fund and Alameda related to lender analysis |
| Ryan, Laureen | 11/29/2023 | 0.9 | Correspond with A&M Team regarding Prager draft complaint inquiries |
| Ryan, Laureen | 11/29/2023 | 0.3 | Correspond with A&M Team regarding status of three AC proof of claim |
| Ryan, Laureen | 11/29/2023 | 0.3 | Correspond with A&M team regarding updates to PMO draft for avoidance activities |
| Ryan, Laureen | 11/29/2023 | 0.7 | Correspond with A&M Team regarding Vendor related complaints review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 11/29/2023 | 2.4 | Review and edit draft Prager accounting firm complaint |
| Salas Nunez, Luis | 11/29/2023 | 2.7 | Analyze differences in preference exposure for largest ftx.com and ftx.us accounts |
| Salas Nunez, Luis | 11/29/2023 | 0.8 | Adjust preference claims summaries based on updated classification labels |
| Salas Nunez, Luis | 11/29/2023 | 1.1 | Analyze blockchain data to confirm token identification and contract |
| Shanahan, Michael | 11/29/2023 | 0.2 | Communications to/from team regarding Prager crypto transfers |
| Shanahan, Michael | 11/29/2023 | 0.6 | Review additional comments to draft Prager memo |
| Walia, Gaurav | 11/29/2023 | 0.4 | Prepare a summary of the preference documents provided to buyer #2 to date |
| Walia, Gaurav | 11/29/2023 | 0.6 | Call with G. Walia (S&C) and J. Croke (A&M) to discuss preferences |
| Zabcik, Kathryn | 11/29/2023 | 1.2 | Consolidate versions of Rule 1006 summary binder |
| Zabcik, Kathryn | 11/29/2023 | 1.4 | Clear comments in the Rule 1006 summary binder |
| Zabcik, Kathryn | 11/29/2023 | 0.4 | Call to discuss updates to the Rule 1006 summary binder and new action items surrounding market manipulation allegations with C. Broskay, K. Zabcik, M. Mirando, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/29/2023 | 0.6 | Reformat hot and cold wallet holdings slides using coin report for rule 1006 summary binder |
| Zabcik, Kathryn | 11/29/2023 | 2.2 | Search in relativity for additional examples of instances where the exchange rules were overridden for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/29/2023 | 1.4 | Review new slides from Rule 1006 summary binder covering third party exchange rules exceptions, coin promotions, and the FTX Group section |
| Zabcik, Kathryn | 11/29/2023 | 0.6 | Format Rule 1006 summary binder sections for distribution to Quinn Emanuel |
| Zabcik, Kathryn | 11/29/2023 | 0.4 | Create slides for top sweep accounts by transaction volume and dollar value for Rule 1006 binder |
| Zabcik, Kathryn | 11/29/2023 | 0.3 | Update workflow plan for implementation of updates based off of group review of Rule 1006 binder |
| Arnett, Chris | 11/30/2023 | 0.4 | Meeting to discuss next steps for the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel),R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Arnett, Chris | 11/30/2023 | 0.9 | Meeting to discuss progress on Rule 1006 summary binder and next steps with R. Gordon, C. Arnett C. Broskay, K. Zabcik, and M. Mirando (A&M) |
| Arnett, Chris | 11/30/2023 | 0.2 | Meeting to discuss updates on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Blanchard, Madison | 11/30/2023 | 0.6 | Prepare relevant data files to be produced relating to 3AC re: Cousel request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 11/30/2023 | 2.4 | Update to presentation of findings relating to Binance investigation in regards to payment tracing |
| Blanchard, Madison | 11/30/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard and A. Cox (A&M) to discuss next steps regarding amended complaint |
| Blanchard, Madison | 11/30/2023 | 0.2 | Update to presentation of findings relating to Witty Elite lending claim |
| Blanchard, Madison | 11/30/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Genopets Lender Summary Deck |
| Blanchard, Madison | 11/30/2023 | 1.2 | Continue to update to presentation of findings relating to Binance investigation in regards to payment tracing |
| Blanchard, Madison | 11/30/2023 | 0.4 | Call with M. Blanchard and A. Dobbs (A&M) to discuss crypto transaction tracing for lending activity associated with Maple Finance |
| Blanchard, Madison | 11/30/2023 | 2.7 | Review data and information relating to staking in regards to amended complaint filing |
| Broskay, Cole | 11/30/2023 | 0.4 | Meeting to discuss next steps for the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel),R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 11/30/2023 | 0.7 | Provide commentary on added content with Rule 1006 summary witness binder |
| Broskay, Cole | 11/30/2023 | 0.2 | Meeting to discuss updates on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Burns, Zach | 11/30/2023 | 1.2 | Research information surrounding the role, job description, and past experience for Robin Matzke for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/30/2023 | 1.1 | Research information surrounding the role, job description, and past experience for Patrick Gruhn for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/30/2023 | 1.3 | Research information surrounding the role, job description, and past experience for Seth Melamed for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/30/2023 | 0.8 | Research information surrounding the role, job description, and past experience for Claire Watanabe for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/30/2023 | 1.4 | Research information surrounding the role, job description, and past experience for Matt Nass for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/30/2023 | 1.3 | Research information surrounding the role, job description, and past experience for Amy Wu for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/30/2023 | 1.6 | Research information surrounding the role, job description, and past experience for Mark Witten for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Burns, Zach | 11/30/2023 | 1.2 | Research information surrounding the role, job description, and past experience for Nick Beckstead for Rule 1006 summary witness binder using information in Relativity and other third party sources |
| Canale, Alex | 11/30/2023 | 0.5 | Review information regarding severance and settlement payments made to former employees |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 11/30/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Genopets Lender Summary Deck |
| Canale, Alex | 11/30/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard and A. Cox (A&M) to discuss next steps regarding amended complaint |
| Canale, Alex | 11/30/2023 | 0.2 | Call with A. Canale, P. McGrath regarding analysis of employee severance |
| Canale, Alex | 11/30/2023 | 0.3 | Call with A. Canale, M. Shanahan (A&M) to discuss Prager complaint |
| Canale, Alex | 11/30/2023 | 0.6 | Review severance payments analysis and edit |
| Canale, Alex | 11/30/2023 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss open items re: severance payments analysis |
| Canale, Alex | 11/30/2023 | 1.1 | Review documents relating to Project Serum staking fees |
| Canale, Alex | 11/30/2023 | 0.7 | Review folder of documents for 3AC production |
| Canale, Alex | 11/30/2023 | 0.8 | Review and edit the Witty Elite lending claim deck |
| Canale, Alex | 11/30/2023 | 0.6 | Review and edit updated Binance investigation report |
| Canale, Alex | 11/30/2023 | 0.8 | Review and edit schedule relating to MobileCoin withdrawals |
| Canale, Alex | 11/30/2023 | 0.3 | Review transcript of N. Singh relevant to SRM staking rewards |
| Chan, Jon | 11/30/2023 | 2.7 | Investigate activity related to a set of entities for A&M internal request |
| Chan, Jon | 11/30/2023 | 2.6 | Investigate activity related to specific set of transactions for A&M internal request |
| Cox, Allison | 11/30/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard and A. Cox (A&M) to discuss next steps regarding amended complaint |
| Cox, Allison | 11/30/2023 | 1.4 | Review QuickBooks data in relation to staking revenue |
| Cox, Allison | 11/30/2023 | 1.2 | Update summary in relation to VKR professional relationship |
| Cox, Allison | 11/30/2023 | 1.3 | Document review in relation to XReg professional relationship |
| Dobbs, Aaron | 11/30/2023 | 0.4 | Call with M. Blanchard and A. Dobbs (A&M) to discuss crypto transaction tracing for lending activity associated with Maple Finance |
| Dobbs, Aaron | 11/30/2023 | 1.3 | Perform exchange preference exposure analysis using a 9-day net withdrawal timeline for Maple and known affiliates |
| Dobbs, Aaron | 11/30/2023 | 2.1 | Summarize FTX exchange account balances on petition date for entities affiliated with Maple Finance |
| Dobbs, Aaron | 11/30/2023 | 2.2 | Create summary of potential new value created in relation to the 200,000 MPL tokens from seed funding |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 11/30/2023 | 1.5 | Perform exchange preference exposure analysis using complete 90-day net withdrawal timeline for Maple and known affiliates |
| Ebrey, Mason | 11/30/2023 | 1.0 | Search for Avalanche wallets used in lending agreements |
| Ebrey, Mason | 11/30/2023 | 0.6 | Analyze database team production related to MobileCoin Exchange activity |
| Ebrey, Mason | 11/30/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Genopets Lender Summary Deck |
| Ebrey, Mason | 11/30/2023 | 1.3 | Make edits to Genopets Lender Summary Deck |
| Flynn, Matthew | 11/30/2023 | 1.6 | Analyze unsuccessful withdrawals and balances by customer |
| Gordon, Robert | 11/30/2023 | 0.4 | Meeting to discuss next steps for the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel),R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Gordon, Robert | 11/30/2023 | 0.2 | Meeting to discuss updates on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Gosau, Tracy | 11/30/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss severance analysis (exchange data) |
| Gosau, Tracy | 11/30/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss severance analysis (Token agreements) |
| Gosau, Tracy | 11/30/2023 | 1.7 | Review exchange data related to severance analysis re: crypto payments |
| Gosau, Tracy | 11/30/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss severance analysis (payroll data) |
| Gosau, Tracy | 11/30/2023 | 0.3 | Call with T. Gosau and B. Price (A&M) to discuss the analysis of payments made to New York University |
| Gosau, Tracy | 11/30/2023 | 2.1 | Review exchange data related to severance analysis re: FIAT withdrawals |
| Gosau, Tracy | 11/30/2023 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss open items re: severance payments analysis |
| Gosau, Tracy | 11/30/2023 | 1.9 | Review available payroll documents related to severance analysis |
| Gosau, Tracy | 11/30/2023 | 0.9 | Review supporting documents relating to Gibson and Dunn re: professionals workstream |
| Gosau, Tracy | 11/30/2023 | 1.1 | Review supporting documents relating to Xreg Consulting re: professionals workstream |
| Gosau, Tracy | 11/30/2023 | 0.5 | Call with P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss outstanding items in severance payment analysis workbook |
| Gosau, Tracy | 11/30/2023 | 0.7 | Call with P. McGrath and T. Gosau (A&M) regarding exchange analysis for severance payments |
| Hainline, Drew | 11/30/2023 | 0.2 | Meeting to discuss updates on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, D. Hainline, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 11/30/2023 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss open items re: severance payments analysis |
| Hoffer, Emily | 11/30/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss severance analysis (payroll data) |
| Hoffer, Emily | 11/30/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss severance analysis (Token agreements) |
| Hoffer, Emily | 11/30/2023 | 0.2 | Call with B. Price and E. Hoffer (A&M) to discuss Agnes Zheng severance payments |
| Hoffer, Emily | 11/30/2023 | 1.1 | Update severance analysis workpaper based on leadership feedback |
| Hoffer, Emily | 11/30/2023 | 1.3 | Quality control review of Zheng severance analysis workpaper |
| Hoffer, Emily | 11/30/2023 | 0.5 | Call with P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss outstanding items in severance payment analysis workbook |
| Hoffer, Emily | 11/30/2023 | 1.1 | Quality control review of Chu severance analysis workpaper |
| Hoffer, Emily | 11/30/2023 | 1.6 | Quality control review of Zimmerman severance analysis workpaper |
| Hoffer, Emily | 11/30/2023 | 0.9 | Quality control review of Kayamori severance analysis workpaper |
| Hoffer, Emily | 11/30/2023 | 0.3 | Call with T. Gosau and E. Hoffer (A&M) to discuss severance analysis (exchange data) |
| Lee, Julian | 11/30/2023 | 0.6 | Review communications re: Friedberg's involvement with North Dimension account opening |
| Lee, Julian | 11/30/2023 | 0.3 | Review Silvergate bank production for AML, due diligence, compliance policy |
| Lee, Julian | 11/30/2023 | 0.2 | Review relevant D. Friedberg communications regarding North Dimension Silvergate account |
| Lee, Julian | 11/30/2023 | 0.3 | Search cash database description for FTX Europe account numbers to identify potential payments |
| Lee, Julian | 11/30/2023 | 0.2 | Review cash preference analysis deck for next tier of vendors between $200k - $250k |
| Lee, Julian | 11/30/2023 | 0.5 | Review Silvergate communications re: Alameda Research LLC due diligence, activity update forms |
| Maggard, Austin | 11/30/2023 | 0.8 | Identify and add relevant support from SBF's direct testimony on 10/30/23 to the case summary binder related to FTX's liquidity and solvency |
| Maggard, Austin | 11/30/2023 | 0.2 | Identify and add relevant support from SBF's direct testimony on 10/27/23 to the case summary binder related to the crypto market crash and FTX effect |
| Maggard, Austin | 11/30/2023 | 0.3 | Identify and add relevant support from SBF's direct testimony on 10/27/23 to the case summary binder related to SBF's priority list |
| Maggard, Austin | 11/30/2023 | 0.3 | Identify and add relevant support from SBF's direct testimony on 10/27/23 to the case summary binder related to marketing and sponsorships |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/30/2023 | 0.7 | Add slides to the case summary binder related to the movement of fiat & digital assets between customers |
| Maggard, Austin | 11/30/2023 | 1.2 | Identify and add relevant support from SBF's cross-examination testimony on 10/30/23 to the case summary binder |
| Maggard, Austin | 11/30/2023 | 1.9 | Identify and add relevant support from SBF's direct testimony on 10/27/23 to the case summary binder related to FTX's foundation and operations |
| Maggard, Austin | 11/30/2023 | 0.1 | Identify and add relevant support from SBF's direct testimony on 10/27/23 to the case summary binder related to Alameda lenders and balance sheets provided |
| Maggard, Austin | 11/30/2023 | 0.3 | Update incomplete topic sentences in the case summary binder |
| McGrath, Patrick | 11/30/2023 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding analysis of employee severance |
| McGrath, Patrick | 11/30/2023 | 0.7 | Call with P. McGrath and T. Gosau (A&M) regarding exchange analysis for severance payments |
| McGrath, Patrick | 11/30/2023 | 1.1 | Review auditor review of 2021 SRM fee revenue earned by the Debtors |
| McGrath, Patrick | 11/30/2023 | 0.4 | Compile database information for 3AC exchange accounts at the request of counsel |
| McGrath, Patrick | 11/30/2023 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard and A. Cox (A&M) to discuss next steps regarding amended complaint |
| McGrath, Patrick | 11/30/2023 | 0.5 | Call with P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss outstanding items in severance payment analysis workbook |
| McGrath, Patrick | 11/30/2023 | 2.1 | Review analysis of severance payments made to former Debtor employees |
| McGrath, Patrick | 11/30/2023 | 1.9 | Perform analysis of severance contracts and payments made to former Debtor employees |
| McGrath, Patrick | 11/30/2023 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding Genopets Lender Summary Deck |
| McGrath, Patrick | 11/30/2023 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau and E. Hoffer (A&M) to discuss open items re: severance payments analysis |
| Mimms, Samuel | 11/30/2023 | 1.9 | Evaluate Maple Protocol delegate ordinary course defense in support of Maple Protocol lender analysis |
| Mimms, Samuel | 11/30/2023 | 2.6 | Draft presentation of findings in support of Maple Protocol lender analysis |
| Mimms, Samuel | 11/30/2023 | 1.3 | Summarize Maple Protocol delegate lending activity preference in support of Maple Protocol lender analysis |
| Mirando, Michael | 11/30/2023 | 2.3 | Update case summary presentation deck with information related to Emergent Pledge agreement |
| Mirando, Michael | 11/30/2023 | 1.2 | Call to discuss status of KYC section of the case summary presentation with K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 11/30/2023 | 1.3 | Review perimeter entity slides on the case summary presentation |
| Mirando, Michael | 11/30/2023 | 1.1 | Research donations made through FTX Foundation from exchange funds |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 11/30/2023 | 1.8 | Research example of KYC process performed for an institutional client |
| Mirando, Michael | 11/30/2023 | 0.3 | Research insider status of KYC example |
| Price, Breanna | 11/30/2023 | 2.7 | Preform an exchange customer preference analysis for Precept Fund |
| Price, Breanna | 11/30/2023 | 0.2 | Call with B. Price and E. Hoffer (A&M) to discuss Agnes Zheng severance payments |
| Price, Breanna | 11/30/2023 | 1.9 | Analyze bank data related to payments to New York University |
| Price, Breanna | 11/30/2023 | 2.1 | Search Relativity for payments related to New York University |
| Price, Breanna | 11/30/2023 | 0.6 | Add Transferwise Statements from the 3rd Party Relativity Repository to the bank statement tracker and external folders |
| Price, Breanna | 11/30/2023 | 0.3 | Call with T. Gosau and B. Price (A&M) to discuss the analysis of payments made to New York University |
| Ruez, William | 11/30/2023 | 2.7 | Draft lender deck related to the Precept Fund lending activity |
| Ruez, William | 11/30/2023 | 1.1 | Analysis of share purchase agreement related to Precept Fund lending relationship |
| Ruez, William | 11/30/2023 | 1.9 | Analysis of loan agreements related to Precept Fund lender relationship |
| Ryan, Laureen | 11/30/2023 | 0.2 | Correspond with QE and A&M team on Prager draft complaint comments |
| Ryan, Laureen | 11/30/2023 | 0.4 | Correspond with A&M team on workplan related to Silicon Valley Accountants production |
| Ryan, Laureen | 11/30/2023 | 0.2 | Correspond with S&C and A&M on exchange account data inquiries related to 3 AC |
| Ryan, Laureen | 11/30/2023 | 0.3 | Review 3AC exchange data information requested by S&C |
| Ryan, Laureen | 11/30/2023 | 0.6 | Correspond with A&M on findings related to Prager Audit firm |
| Ryan, Laureen | 11/30/2023 | 0.4 | Correspond with QE and A&M team regarding investigation into group of smaller venture book deals |
| Ryan, Laureen | 11/30/2023 | 0.2 | Correspond with QE and A&M team on Silicon Valley Accountants production review |
| Ryan, Laureen | 11/30/2023 | 0.3 | Correspond with QE and A&M Team regarding investigating "staking" payments for Friedberg amended complaint |
| Ryan, Laureen | 11/30/2023 | 0.9 | Review and comment on first half of updated draft of vendor avoidance Action Analysis Summary deck for strategy discussions |
| Shanahan, Michael | 11/30/2023 | 0.3 | Call with A. Canale, M. Shanahan (A&M) to discuss Prager complaint |
| Shanahan, Michael | 11/30/2023 | 0.7 | Review and revise draft complaint for Prager |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 11/30/2023 | 1.3 | Review source documents reference in draft Prager complaint |
| Shanahan, Michael | 11/30/2023 | 0.2 | Communications to/from counsel regarding SVA production |
| Stolyar, Alan | 11/30/2023 | 0.9 | Compare new employee IP agreements listing to old and analyze differences |
| Wilson, David | 11/30/2023 | 2.4 | Pull both net withdrawal and subsequent advance preference templates for main accounts for A&M data request |
| Zabcik, Kathryn | 11/30/2023 | 0.9 | Update workflow plan for progress made and new tasks resulting from Quinn Emanuel comments for rule 1006 summary binder |
| Zabcik, Kathryn | 11/30/2023 | 1.2 | Call to discuss status of KYC section of the case summary presentation with K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 11/30/2023 | 2.3 | Review formatting for the FTX Group section of the Rule 1006 summary binder |
| Zabcik, Kathryn | 11/30/2023 | 0.4 | Review KYC workflow documents produced by FTX for use in Rule 1006 summary binder |
| Zabcik, Kathryn | 11/30/2023 | 0.4 | Meeting to discuss next steps for the summary witness binder with M. Scheck, M. Anderson (Quinn Emanuel),R. Gordon, C. Arnett, C. Broskay and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/30/2023 | 1.3 | Search in Relativity for communications and complaints following third party coin offerings for Rule 1006 summary binder |
| Zabcik, Kathryn | 11/30/2023 | 0.2 | Meeting to discuss updates on Rule 1006 summary witness binder and next steps with R. Gordon, C. Arnett C. Broskay, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 11/30/2023 | 1.6 | Prepare for Rule 1006 summary binder review with QE by making notes of new slides on QE questions |

| **Subtotal** | | **2,609.8** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arbid, Rami | 11/1/2023 | 0.3 | Review DWTC Portal in relation to FTX Dubai liquidation requirements and status |
| Arbid, Rami | 11/1/2023 | 0.4 | Meeting with G. Wall, R. Arbid (A&M) to discuss FTX Dubai steps plan |
| Baker, Kevin | 11/1/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss ongoing requests and action items |
| Baker, Kevin | 11/1/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss open AWS requests |
| Baker, Kevin | 11/1/2023 | 1.5 | Assist with the documentation and user specific analytics regarding customer balances, withdrawals and deposits to the FTX exchange |
| Baker, Kevin | 11/1/2023 | 2.4 | Investigate the lending relationships between Alameda and specific targeted customer accounts for an internal investigation |
| Baker, Kevin | 11/1/2023 | 2.6 | Investigation information and analytics regarding the Backstop Insurance Fund for counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 11/1/2023 | 2.8 | Provide initial analysis regarding customers and transaction amounts regarding a large blockchain subpoena to counsel |
| Balmelli, Gioele | 11/1/2023 | 1.3 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re latest trial balances FTX Europe subsidiaries |
| Bowles, Carl | 11/1/2023 | 0.4 | Consider exit strategy for offshore entities incorporated in the BVI, Bahamas and Antigua |
| Casey, John | 11/1/2023 | 3.1 | Review and update strategic options analysis for Australian and Bahaman entities |
| Casey, John | 11/1/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, J. Casey, and J. Collis (A&M) re weekly update on RoW and European subsidiaries |
| Casey, John | 11/1/2023 | 2.9 | Review and update strategic options analysis for BVI and Malta entities |
| Chambers, Henry | 11/1/2023 | 0.4 | Call with H. Chambers, M. van den Belt (A&M) to discuss FTX Japan intercompany treatment scenarios |
| Chambers, Henry | 11/1/2023 | 1.7 | Update analysis on intercompany settlement cashflows for inclusion in FTX Japan presentation |
| Chambers, Henry | 11/1/2023 | 0.4 | Review updated analysis prepared by PWP on FTX Japan sales prospects |
| Chambers, Henry | 11/1/2023 | 2.8 | Finalize presentation on plan for FTX Japan next steps and resolution of intercompany balances |
| Chambers, Henry | 11/1/2023 | 1.1 | Draft executive summary for FTX Japan next steps analysis |
| Chambers, Henry | 11/1/2023 | 2.4 | Revise analysis of FTX Japan intercompany balances |
| Chambers, Henry | 11/1/2023 | 0.6 | Review most recent version of Bidder diligence document including KYC/AML program assessment |
| Chan, Jon | 11/1/2023 | 2.4 | Investigate activity associated with specific accounts for internal A&M analysis |
| Chan, Jon | 11/1/2023 | 2.2 | Investigate activity associated with specific tokens for internal A&M analysis |
| Collis, Jack | 11/1/2023 | 1.1 | Review materials and conduct local registry searches for strategic options analysis of FTX Singapore entities |
| Collis, Jack | 11/1/2023 | 0.6 | Review materials and conduct local registry searches for strategic options analysis of FTX Switzerland entities |
| Collis, Jack | 11/1/2023 | 2.9 | Review materials and conduct local registry searches for strategic options analysis of FTX United States entities |
| Collis, Jack | 11/1/2023 | 1.7 | Prepare updated strategic options analysis of FTX Singapore |
| Collis, Jack | 11/1/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, J. Casey, and J. Collis (A&M) re weekly update on RoW and European subsidiaries |
| Coverick, Steve | 11/1/2023 | 0.2 | Discuss pre-confirmation wind-downs with D. Johnston (A&M) |
| Dalgleish, Elizabeth | 11/1/2023 | 0.1 | Call with C. Maclean, N. Srivastava (E&Y), E. Dalgleish, M. van den Belt (A&M) on FTX Cyprus tax compliance matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 11/1/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) and S. Aydin (FTX) to discuss FTX Turkey steps plan options |
| Flynn, Matthew | 11/1/2023 | 0.6 | Update FTX data storage summary of procedures based on comments received |
| Flynn, Matthew | 11/1/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX data storage file structure |
| Flynn, Matthew | 11/1/2023 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, A. Mohammed (A&M) to discuss reviews of data in network scanning service |
| Flynn, Matthew | 11/1/2023 | 0.2 | Correspond on Coinmetrics pricing data payment options |
| Flynn, Matthew | 11/1/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss latest crypto and cyber status |
| Flynn, Matthew | 11/1/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss related party transfer analysis |
| Heric, Andrew | 11/1/2023 | 2.7 | Review, identify, and notate withdrawal activity of concern related to the main 132 withdrawal population of concern for request 155 |
| Heric, Andrew | 11/1/2023 | 0.7 | Call with L. Lambert and A. Heric (A&M) regarding request 155 updates and analysis processes |
| Heric, Andrew | 11/1/2023 | 0.9 | Identify withdrawal I.D.'s of concern for 48 of the 132 withdrawals of concern for request 155 |
| Heric, Andrew | 11/1/2023 | 0.8 | Sort, transpose, and define the data population of withdrawals and deposits related to the request 155 analysis |
| Heric, Andrew | 11/1/2023 | 0.6 | Design a phase 1 analysis methodology for request 155 |
| Heric, Andrew | 11/1/2023 | 1.9 | Setup, populate, and notate the request background information within the analysis document for request 155 |
| Heric, Andrew | 11/1/2023 | 0.3 | Call with I. Radwanski, A. Heric, Q. Lowdermilk (A&M) discussing methodology updates regarding request 155 |
| Heric, Andrew | 11/1/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk (A&M) discussing methodology for request 155 |
| Heric, Andrew | 11/1/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk (A&M) discussing preliminary updates for request 155 |
| Iwanski, Larry | 11/1/2023 | 0.7 | Communications related to crypto tracing priority requirements |
| Iwanski, Larry | 11/1/2023 | 0.7 | Review of certain documents and communications related to certain crypto transactions |
| Johnson, Robert | 11/1/2023 | 1.2 | Migrate Wells Fargo banking data from staging environment to production metabase tables |
| Johnson, Robert | 11/1/2023 | 0.3 | Communication with EY team regarding the transfer of Alameda databases from AWS to Azure instance |
| Johnston, David | 11/1/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) and S. Aydin (FTX) to discuss FTX Turkey steps plan options |
| Johnston, David | 11/1/2023 | 0.7 | Review updated short term cash flow forecast for FTX Europe with actuals through October 27 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/1/2023 | 0.2 | Prepare correspondence to FTX Management on rest of world wind down entities |
| Johnston, David | 11/1/2023 | 3.1 | Plan and prepare presentation for remaining wind down entities |
| Johnston, David | 11/1/2023 | 0.2 | Discuss pre-confirmation wind-downs with D. Johnston, S. Coverick (A&M) |
| Johnston, David | 11/1/2023 | 1.4 | Review and update presentation relating to Japan KK strategic options |
| Konig, Louis | 11/1/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss open AWS requests |
| Konig, Louis | 11/1/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss ongoing requests and action items |
| Krautheim, Sean | 11/1/2023 | 0.4 | Teleconference with D. Wilson, M. Sunkara, and S. Krautheim (A&M) to discuss open AWS requests |
| Krautheim, Sean | 11/1/2023 | 0.5 | Call with D. Wilson, M. Sunkara, and S. Krautheim (A&M) to discuss ongoing requests and action items |
| Kwan, Peter | 11/1/2023 | 1.8 | Refresh report containing nss database validation tests to isolate data anomalies |
| Kwan, Peter | 11/1/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss open AWS requests |
| Kwan, Peter | 11/1/2023 | 0.6 | Draft responses / amendments to draft data privacy document based on current understanding of exchange data sources |
| Kwan, Peter | 11/1/2023 | 1.3 | Quality review of futures pricing schedule prepared for valuation expert |
| Kwan, Peter | 11/1/2023 | 1.2 | Research wallet addresses or groups of wallet addresses controlled or associated with Alameda Research for crypto tracing team |
| Kwan, Peter | 11/1/2023 | 1.3 | Review draft data privacy / governance document to categorize different types of data from the exchange |
| Kwan, Peter | 11/1/2023 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data in network scanning service |
| Kwan, Peter | 11/1/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss ongoing requests and action items |
| Kwan, Peter | 11/1/2023 | 0.9 | Prepare schedule of contract addresses associated with targeted listing of tokens in relation to request from A&M crypto team |
| Kwan, Peter | 11/1/2023 | 2.3 | Prepare schedule of wallet addresses controlled or associated with Alameda Research for crypto tracing team |
| Lambert, Leslie | 11/1/2023 | 0.7 | Plan and prepare for various meetings and calls |
| Lambert, Leslie | 11/1/2023 | 1.2 | Perform review of findings and observations derived from analysis of blockchain activity |
| Lambert, Leslie | 11/1/2023 | 0.3 | Review email communications from crypto tracing stakeholders concerning tracing requests |
| Lambert, Leslie | 11/1/2023 | 0.7 | Call with L. Lambert and A. Heric (A&M) regarding request 155 updates and analysis processes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 11/1/2023 | 0.9 | Revise summary of findings and observations concerning an analysis of specific crypto activity |
| Lambert, Leslie | 11/1/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding AWS database request for balance and borrows information |
| Lowdermilk, Quinn | 11/1/2023 | 2.9 | Update crypto tracing analysis file with identified account information for target accounts |
| Lowdermilk, Quinn | 11/1/2023 | 1.8 | Prepare crypto tracing deliverable with identified blockchain information for crypto tracing request 153 |
| Lowdermilk, Quinn | 11/1/2023 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding AWS database request for balance and borrows information |
| Lowdermilk, Quinn | 11/1/2023 | 0.3 | Call with I. Radwanski, A. Heric, Q. Lowdermilk (A&M) discussing methodology updates regarding request 155 |
| Lowdermilk, Quinn | 11/1/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk (A&M) discussing preliminary updates for request 155 |
| Lowdermilk, Quinn | 11/1/2023 | 2.8 | Analyze AWS records for target account identifying activity after processing withdrawals |
| Lowdermilk, Quinn | 11/1/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk (A&M) discussing methodology for request 155 |
| Mohammed, Azmat | 11/1/2023 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data in network scanning service |
| Mohammed, Azmat | 11/1/2023 | 0.2 | Call with N. Molina and others (FTX) and A. Mohammed (A&M) to discuss engineering matters |
| Mohammed, Azmat | 11/1/2023 | 0.6 | Support time series data efforts by engaging with data vendor for collecting specific wallet data |
| Radwanski, Igor | 11/1/2023 | 2.9 | Quantify transaction metrics for withdrawals of interest regarding crypto tracing request 155 |
| Radwanski, Igor | 11/1/2023 | 0.3 | Call with I. Radwanski, A. Heric, Q. Lowdermilk (A&M) discussing methodology updates regarding request 155 |
| Radwanski, Igor | 11/1/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk (A&M) discussing preliminary updates for request 155 |
| Radwanski, Igor | 11/1/2023 | 2.8 | Identify key subsequent transfers regarding crypto tracing request 155 |
| Radwanski, Igor | 11/1/2023 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk (A&M) discussing methodology for request 155 |
| Radwanski, Igor | 11/1/2023 | 0.7 | Review deliverable to incorporate comments for crypto tracing request 153 |
| Ramanathan, Kumanan | 11/1/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX data storage file structure |
| Ramanathan, Kumanan | 11/1/2023 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss latest crypto and cyber status |
| Ramanathan, Kumanan | 11/1/2023 | 0.4 | Compare updated Coinbase fees schedules and provide feedback |
| Ramanathan, Kumanan | 11/1/2023 | 0.4 | Call with J. Ray (FTX), C. Rhine, M. Harvey (Galaxy) to discuss crypto asset management matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/1/2023 | 0.6 | Review of Solana materials and provide feedback on next steps |
| Ramanathan, Kumanan | 11/1/2023 | 1.2 | Review of final GDPR compliance materials and distribute |
| Sagen, Daniel | 11/1/2023 | 1.1 | Review and revise cold storage transaction activity mappings in coin report |
| Sagen, Daniel | 11/1/2023 | 0.8 | Correspondence with C. Rhine (Galaxy) regarding token contract details |
| Sagen, Daniel | 11/1/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss silo allocation of Galaxy token sales in coin report input model |
| Sagen, Daniel | 11/1/2023 | 1.2 | Correspondence with BitGo team regarding token reporting questions |
| Sagen, Daniel | 11/1/2023 | 1.4 | Review token contract address mappings in coin report to identify instances for further review |
| Sagen, Daniel | 11/1/2023 | 1.3 | Prepare reconciliation tracking schedule for Galaxy asset sales and coin report inputs to ensure alignment |
| Sagen, Daniel | 11/1/2023 | 1.5 | Call with D. Sagen and A. Selwood (A&M) to update transaction data in coin report input model for 10/31 report |
| Sagen, Daniel | 11/1/2023 | 0.6 | Correspondence with D. Du (BitGo) regarding staked asset tracking |
| Sagen, Daniel | 11/1/2023 | 1.1 | Reconcile Galaxy token sales data against cold storage transactions for coin report inputs |
| Sagen, Daniel | 11/1/2023 | 1.4 | Incorporate silo allocation for Galaxy token sales into coin report input model |
| Sagen, Daniel | 11/1/2023 | 1.7 | Update mechanics of coin report input model to incorporate token contract address data |
| Sagen, Daniel | 11/1/2023 | 0.3 | Participate in third party exchange transfer session with A. Istrefi (Sygnia), A. Holland (S&C), and D. Sagen (A&M) |
| Salas Nunez, Luis | 11/1/2023 | 2.7 | Organize and summarize estimation motion current workflow status |
| Selwood, Alexa | 11/1/2023 | 1.1 | Update transaction data for Galaxy trades for the 10/31 coin report input model |
| Selwood, Alexa | 11/1/2023 | 0.6 | Update token price mapping in 10/31 token pricing model |
| Selwood, Alexa | 11/1/2023 | 0.6 | Incorporate 10/31 prices from Coin Metrics and Coin Market Cap into 10/31 token pricing model |
| Selwood, Alexa | 11/1/2023 | 0.7 | Update 10/31 token prices for vesting tokens |
| Selwood, Alexa | 11/1/2023 | 1.7 | Complete quality control check of 10/31 token prices |
| Selwood, Alexa | 11/1/2023 | 0.9 | Compare Coinbase agreements for AUM custody fees changes |
| Selwood, Alexa | 11/1/2023 | 1.4 | Summarize token quantities as of 10/31 for token price analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 11/1/2023 | 2.6 | Update Coinbase transaction data in 10/31 coin report input model |
| Selwood, Alexa | 11/1/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss silo allocation of Galaxy token sales in coin report input model |
| Selwood, Alexa | 11/1/2023 | 1.9 | Update Bitgo transaction data in 10/31 coin report input model |
| Selwood, Alexa | 11/1/2023 | 0.9 | Incorporate 10/31 token prices into 10/31 coin report input model |
| Selwood, Alexa | 11/1/2023 | 1.5 | Call with D. Sagen and A. Selwood (A&M) to update transaction data in coin report input model for 10/31 report |
| Selwood, Alexa | 11/1/2023 | 0.4 | Summarize Galaxy trades for 10/31 coin report |
| Sexton, Rachel | 11/1/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, J. Casey, and J. Collis (A&M) re weekly update on RoW and European subsidiaries |
| Simoneaux, Nicole | 11/1/2023 | 1.9 | Prepare summary of Relativity results for Digital Markets purchases related to vehicles |
| Simoneaux, Nicole | 11/1/2023 | 1.2 | Quantify FDM cash spent on vehicles and prepare inventory listing |
| Simoneaux, Nicole | 11/1/2023 | 1.1 | Respond to inquiries re: unidentified PEO wires in disbursements for week-ending 11/28 |
| Sivapalu, Anan | 11/1/2023 | 2.8 | Create new table in data model to show common dimensions for jurisdictions |
| Sivapalu, Anan | 11/1/2023 | 2.6 | Recreate dax code to calculate end of month balance financial metric |
| Sivapalu, Anan | 11/1/2023 | 2.9 | Recreate data model based on comments received |
| Sivapalu, Anan | 11/1/2023 | 2.3 | Write dax code to show jurisdiction chosen using new dimension table |
| Sivapalu, Anan | 11/1/2023 | 2.9 | Recreate dax code to calculate profit/loss financial metric |
| Sullivan, Christopher | 11/1/2023 | 2.1 | Prepare template deck for Blockfolio analysis |
| Sunkara, Manasa | 11/1/2023 | 0.5 | Call with D. Wilson, M. Sunkara, and S. Krautheim (A&M) to discuss ongoing requests and action items |
| van den Belt, Mark | 11/1/2023 | 0.4 | Call with H. Chambers, M. van den Belt (A&M) to discuss FTX Japan intercompany treatment scenarios |
| van den Belt, Mark | 11/1/2023 | 2.9 | Review and amend presentation on wind-down entities and plan treatment |
| van den Belt, Mark | 11/1/2023 | 3.1 | Prepare presentation on FTX Japan strategic options analysis |
| van den Belt, Mark | 11/1/2023 | 3.1 | Prepare updated balance sheet analysis of FTX Switzerland |
| van den Belt, Mark | 11/1/2023 | 0.1 | Call with C. Maclean, N. Srivastava (E&Y), E. Dalgleish, M. van den Belt (A&M) on FTX Cyprus tax compliance matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/1/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) and S. Aydin (FTX) to discuss FTX Turkey steps plan options |
| Walia, Gaurav | 11/1/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss related party transfer analysis |
| Walia, Gaurav | 11/1/2023 | 1.3 | Review the internal transfers and notes to understand large movement of funds on the exchange |
| Walia, Gaurav | 11/1/2023 | 1.3 | Review the claims deck and provide feedback |
| Walia, Gaurav | 11/1/2023 | 0.6 | Develop the process for the on-chain processing withdrawals review |
| Walia, Gaurav | 11/1/2023 | 0.8 | Prepare a bridge to the adjusted claims figure |
| Walia, Gaurav | 11/1/2023 | 1.2 | Prepare a list of OTC accounts that require potential noticing |
| Walia, Gaurav | 11/1/2023 | 0.4 | Call with K. Jacobs, G. Walia (A&M) to discuss tax implications of potential preference settlements |
| Walia, Gaurav | 11/1/2023 | 0.7 | Provide a summary of all FTX or Alameda employee accounts |
| Wall, Guy | 11/1/2023 | 0.4 | Review DWTC Portal in relation to FTX Dubai liquidation requirements and status |
| Wall, Guy | 11/1/2023 | 0.4 | Meeting with G. Wall, R. Arbid (A&M) to discuss FTX Dubai steps plan |
| Wilson, David | 11/1/2023 | 0.4 | Teleconference with D. Wilson, M. Sunkara, and S. Krautheim (A&M) to discuss open AWS requests |
| Wilson, David | 11/1/2023 | 2.8 | Add function to automation tool to select different set of columns from tables when providing data to counsel |
| Wilson, David | 11/1/2023 | 0.5 | Call with D. Wilson, M. Sunkara, and S. Krautheim (A&M) to discuss ongoing requests and action items |
| Wilson, David | 11/1/2023 | 2.2 | Consolidate accounts related to S&C subpoena request to prepare for analysis |
| Wilson, David | 11/1/2023 | 1.6 | Quality review balance component output for S&C investigation request and correspond with FTI on KYC documentation |
| Wilson, David | 11/1/2023 | 2.4 | Quality review balance component output for S&C subpoena request and correspond with FTI on KYC documentation |
| Work, David | 11/1/2023 | 0.4 | Review and respond to incoming FTX data storage platform access requests |
| Work, David | 11/1/2023 | 1.9 | Plan and document further onboarding and offboarding activities to be implemented as part of improved FTX data security measures |
| Work, David | 11/1/2023 | 2.8 | Plan and document further data storage platform migration activities to implement new FTX data security measures |
| Work, David | 11/1/2023 | 1.8 | Research and document known gaps in FTX data storage platform controls |
| Zatz, Jonathan | 11/1/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss ongoing requests and action items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 11/1/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss open AWS requests |
| Zhang, Qi | 11/1/2023 | 2.5 | Review vendor's manual review team's work to record down issues identified for 1 Nov 2023 for 7 UK team |
| Zhang, Qi | 11/1/2023 | 1.7 | Reverse rejections that are caused by excessive upload of documents where system should have accepted them for Taiwan customers |
| Zhang, Qi | 11/1/2023 | 0.3 | Conduct review of AWS mismatch cases to see if they can be cleared or required searches on Relativity |
| Zhang, Qi | 11/1/2023 | 3.2 | Search account data on Relativity for aws data null cases to see if any account data can be located |
| Zhang, Qi | 11/1/2023 | 0.4 | Answer KYC related questions or issues raised by customer service team members |
| Arbid, Rami | 11/2/2023 | 0.2 | Prepare correspondence with B. Danhach (FTX) related to FTX Dubai liquidation requirements with VARA |
| Baker, Kevin | 11/2/2023 | 1.3 | Analyze and investigate the hourly balance changes for a specific customer at a specific date/time |
| Baker, Kevin | 11/2/2023 | 1.5 | Report on customer residency and jurisdiction information at the direction of counsel regarding a specific list of emails |
| Baker, Kevin | 11/2/2023 | 2.8 | Assist with the documentation and jurisdiction information for customers identified in a potential data breach for counsel |
| Baker, Kevin | 11/2/2023 | 2.6 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |
| Baker, Kevin | 11/2/2023 | 2.4 | Provide the top 25 related party customer accounts and identify any customer accounts with special treatment |
| Balmelli, Gioele | 11/2/2023 | 0.8 | Prepare correspondence with A&M and S&C team to update on developments re recovery of NDA and discuss next steps |
| Balmelli, Gioele | 11/2/2023 | 0.2 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re contacts with previous supplier |
| Balmelli, Gioele | 11/2/2023 | 0.4 | Prepare correspondence to prior advisor to recover historical records |
| Casey, John | 11/2/2023 | 0.6 | Call with D. Johnston, R. Sexton, M. van den Belt, and J. Casey (A&M) re weekly update on wind down of European and RoW subsidiary entities |
| Casey, John | 11/2/2023 | 2.9 | Review and update schedule of available information for directors of various subsidiary entities |
| Casey, John | 11/2/2023 | 0.7 | Review of updated overview of wind-down entities and update entity schedule for current position |
| Chambers, Henry | 11/2/2023 | 0.4 | Call with J. Ray, M. Cilia (FTX), J. Simpson, E. Simpson, A. Kranzley, N. Mehta (S&C), B. Mendelsohn (PWP) and D. Johnston, H. Chambers, J. Lam (A&M) to discuss FTX Japan status |
| Chambers, Henry | 11/2/2023 | 1.9 | Prepare for presentation to FTX management on FTX Japan next steps |
| Chambers, Henry | 11/2/2023 | 0.3 | Correspondence with FTX Japan management about status of FTX Japan audit |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 11/2/2023 | 0.4 | Correspondence with S&C and FTX Management regarding FTX Japan bank account access |
| Chambers, Henry | 11/2/2023 | 0.1 | Correspondence with S&C regarding non-disclosure agreement for a financial advisory service adviser |
| Chan, Jon | 11/2/2023 | 2.9 | Investigate activity related to kyc information provided for KSI request |
| Chan, Jon | 11/2/2023 | 3.1 | Investigate deposits and withdrawals related to customers for A&M internal analysis |
| Collis, Jack | 11/2/2023 | 0.4 | Review materials and conduct local registry searches for strategic options analysis of FTX Vietnam |
| Collis, Jack | 11/2/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, J. Collis (A&M) re weekly update on European and RoW subsidiary wind-down |
| Collis, Jack | 11/2/2023 | 0.3 | Review materials for strategic options analysis of FTX Seychelles |
| Collis, Jack | 11/2/2023 | 0.3 | Review materials for strategic options analysis of FTX UAE entities |
| Collis, Jack | 11/2/2023 | 0.2 | Review materials and conduct local registry searches for strategic options analysis of FTX Panama |
| Collis, Jack | 11/2/2023 | 0.4 | Prepare updated strategic options analysis for FTX Germany |
| Collis, Jack | 11/2/2023 | 0.3 | Review materials and conduct local registry searches for strategic options analysis of FTX Germany |
| Collis, Jack | 11/2/2023 | 0.1 | Review materials and conduct local registry searches for strategic options analysis of FTX India |
| Collis, Jack | 11/2/2023 | 0.1 | Review materials and conduct local registry searches for strategic options analysis of FTX Ireland |
| Collis, Jack | 11/2/2023 | 0.1 | Review materials and conduct local registry searches for strategic options analysis of FTX Liechtenstein |
| Collis, Jack | 11/2/2023 | 0.6 | Review materials for strategic options analysis of FTX Australia |
| Collis, Jack | 11/2/2023 | 0.2 | Review materials and conduct local registry searches for strategic options analysis of FTX Liechtenstein entities |
| Collis, Jack | 11/2/2023 | 0.6 | Review materials for strategic options analysis of FTX Nigeria |
| Collis, Jack | 11/2/2023 | 1.4 | Review materials for strategic options analysis of FTX Antigua entities |
| Collis, Jack | 11/2/2023 | 0.4 | Review materials for strategic options analysis of FTX Bahamas entities |
| Collis, Jack | 11/2/2023 | 0.2 | Review materials for strategic options analysis of FTX Canada |
| Collis, Jack | 11/2/2023 | 0.3 | Review materials for strategic options analysis of FTX Cayman Islands |
| Collis, Jack | 11/2/2023 | 0.6 | Review materials for strategic options analysis of FTX BVI entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 11/2/2023 | 0.3 | Review materials for strategic options analysis of FTX Hong Kong |
| Cooper, James | 11/2/2023 | 0.4 | Call with J. Cooper, G. Walia (A&M) to discuss wind down budget assumptions |
| Coverick, Steve | 11/2/2023 | 0.9 | Review and provide comments on revised draft of FTX Japan operational scenario analysis |
| Coverick, Steve | 11/2/2023 | 0.4 | Wall with J. Ray, M. Cilia (FTX), J. Simpson, E. Simpson, A. Kranzley, N. Mehta (S&C), B. Mendelsohn (PWP) and E. Mosley, K. Ramanathan, S. Coverick (A&M) to discuss FTX Japan status |
| Dalgleish, Elizabeth | 11/2/2023 | 1.4 | Meeting with E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Johnston, E. Dalgleish, M. van den Belt (A&M) on FTX rest of world matters |
| Dalgleish, Elizabeth | 11/2/2023 | 1.1 | Prepare summary to compare the FTX Turkey steps plan options and financial implications |
| Dennison, Kim | 11/2/2023 | 0.6 | Emails w C Arnett (A&M) regarding FTX PH cost estimate and provide detailed update on same |
| Dusendschon, Kora | 11/2/2023 | 0.1 | Confer on data privacy and information governance implications of RoP spreadsheet |
| Dusendschon, Kora | 11/2/2023 | 0.7 | Call with K. Dusendschon, P. Kwan, and R. Johnson (A&M) to review records of processing documentation and discuss next steps |
| Dusendschon, Kora | 11/2/2023 | 0.5 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), B. Hadamik, A. Vyas, A. Bailey, G. Hougey, D. Dolonisky, D. Turton (FTI), C. Fanning (S&C) to discuss status of ongoing data and KYC requests |
| Dusendschon, Kora | 11/2/2023 | 0.6 | Call with M. Flynn, K. Dusendschon, R. Johnson, P. Kwan (A&M) to discuss data request status |
| Flynn, Matthew | 11/2/2023 | 1.8 | Update PMO presentation for management |
| Flynn, Matthew | 11/2/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss latest development efforts |
| Flynn, Matthew | 11/2/2023 | 0.6 | Call with M. Flynn, K. Dusendschon, R. Johnson, P. Kwan (A&M) to discuss data request status |
| Flynn, Matthew | 11/2/2023 | 0.7 | Update crypto workstream deliverable chart |
| Flynn, Matthew | 11/2/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss PMO updates for Management |
| Flynn, Matthew | 11/2/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss work product deliverable status |
| Flynn, Matthew | 11/2/2023 | 0.4 | Confirm crypto wallet addresses to secure assets |
| Francis, Luke | 11/2/2023 | 1.8 | Review of customer entitlements based on legal request for creditor |
| Francis, Luke | 11/2/2023 | 1.4 | Searches for creditor details for relationship to debtor based on request from legal team |
| Grillo, Rocco | 11/2/2023 | 1.4 | Call with S. Tarikere, R. Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 11/2/2023 | 2.1 | Conduct a comparative analysis review of completed withdrawals and noted interactions within full wallet transfer data to ensure accuracy for request 155 |
| Heric, Andrew | 11/2/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing phase 2 strategy for request 155 |
| Heric, Andrew | 11/2/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology updates for request 155 |
| Heric, Andrew | 11/2/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 155 |
| Heric, Andrew | 11/2/2023 | 1.7 | Create two summary schedules of populations of concern and the population to disregard related to processing withdrawal analysis request 155 |
| Heric, Andrew | 11/2/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding address detail gathering process |
| Heric, Andrew | 11/2/2023 | 1.1 | Conduct a comparative analysis check between noted withdrawals of concern and the population of interest to identify shortcomings for high-priority tracing request 155 |
| Heric, Andrew | 11/2/2023 | 1.6 | Create a subset population of 49 users and isolate over 1,400 transactions of concern for further review related to the withdrawal analysis request 155 |
| Heric, Andrew | 11/2/2023 | 0.8 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 155 methodology |
| Iwanski, Larry | 11/2/2023 | 0.8 | Analysis of periodic memos provided for the tracing of assets |
| Johnson, Robert | 11/2/2023 | 1.4 | Review user accounts to disable stale accounts on active directory and decrease number of accounts for logging into analysis systems |
| Johnson, Robert | 11/2/2023 | 1.6 | Review activity on RDS server to identify any queries blocking efficient return of data |
| Johnson, Robert | 11/2/2023 | 0.7 | Call with K. Dusendschon, P. Kwan, and R. Johnson (A&M) to review records of processing documentation and discuss next steps |
| Johnson, Robert | 11/2/2023 | 0.8 | Review remote desktop authentication rules to correct issue with connecting to remote analysis server |
| Johnson, Robert | 11/2/2023 | 0.6 | Call with M. Flynn, K. Dusendschon, R. Johnson, P. Kwan (A&M) to discuss data request status |
| Johnston, David | 11/2/2023 | 0.6 | Review draft plan treatment for Innovatia Ltd |
| Johnston, David | 11/2/2023 | 0.4 | Call with J. Ray, M. Cilia (FTX), J. Simpson, E. Simpson, A. Kranzley, N. Mehta (S&C), B. Mendelsohn (PWP) and D. Johnston, H. Chambers, J. Lam (A&M) to discuss FTX Japan status |
| Johnston, David | 11/2/2023 | 1.1 | Analyze latest financials and recovery scenarios relating to Blockfolio, Inc., consider options and next steps |
| Johnston, David | 11/2/2023 | 1.8 | Update presentation relating to FTX Japan Holdings and FTX Japan KK ahead of distribution to FTX Management |
| Johnston, David | 11/2/2023 | 1.4 | Meeting with E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Johnston, E. Dalgleish, M. van den Belt (A&M) on FTX rest of world matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/2/2023 | 0.5 | Call with E. Mosley and D. Johnston (A&M) to discuss FTX Europe and wind down entities |
| Johnston, David | 11/2/2023 | 0.4 | Call with D. Johnston, M. van den Belt, R. Sexton, H. McGoldrick, J. Collis (A&M) to discuss updated wind down timelines and potential strike off entities |
| Johnston, David | 11/2/2023 | 0.6 | Review local management presentation relating to Blockfolio, Inc. and consider implications |
| Kwan, Peter | 11/2/2023 | 0.8 | Troubleshoot erroneous wallet addresses associated with Alameda based on adhoc searches |
| Kwan, Peter | 11/2/2023 | 0.6 | Call with M. Flynn, K. Dusendschon, R. Johnson, P. Kwan (A&M) to discuss data request status |
| Kwan, Peter | 11/2/2023 | 0.8 | Review draft presentation summarizing ongoing findings related to summary report on criminality and bad actors |
| Kwan, Peter | 11/2/2023 | 2.2 | Perform spot checks on addresses responsive to various quality control validation tests performed on nss database |
| Kwan, Peter | 11/2/2023 | 0.4 | Coordinate with A&M data team to plan edits to data privacy/governance document |
| Kwan, Peter | 11/2/2023 | 0.8 | Continue to perform review of draft data privacy / governance document to categorize different types of data from the exchange |
| Kwan, Peter | 11/2/2023 | 1.5 | Perform quality review of sending (deposits / withdrawals) wallet addresses as they appear in the ness database |
| Kwan, Peter | 11/2/2023 | 1.2 | Revise logic to prepare schedule of wallet addresses associated with Alameda based on quality review |
| Kwan, Peter | 11/2/2023 | 0.7 | Review code review analysis performed by third party development firm in relation to the hkg exchange code |
| Kwan, Peter | 11/2/2023 | 1.3 | Perform quality review of schedule of wallet addresses contained controlled or associated with Alameda Research for crypto tracing team |
| Lam, James | 11/2/2023 | 0.4 | Call with J. Ray, M. Cilia (FTX), J. Simpson, E. Simpson, A. Kranzley, N. Mehta (S&C), B. Mendelsohn (PWP) and D. Johnston, H. Chambers, J. Lam (A&M) to discuss FTX Japan status |
| Lam, James | 11/2/2023 | 1.9 | Finalize the presentation deck on FTX Japan intercompany balances status |
| Lam, James | 11/2/2023 | 1.3 | Review the accounting records in relation to selected Quoine Vietnam payments |
| Lam, James | 11/2/2023 | 1.1 | Update the transfer status of crypto assets identified for FTX Japan |
| Lam, James | 11/2/2023 | 0.3 | Correspondence with FTX Japan data team for clarification on withdrawal data |
| Lambert, Leslie | 11/2/2023 | 1.3 | Conduct detailed review of approach, deliverable, and associated data for an analysis of certain on-chain activity |
| Lambert, Leslie | 11/2/2023 | 0.7 | Review crypto tracing requests and materials relevant to crypto management workstream |
| Lambert, Leslie | 11/2/2023 | 0.9 | Review blockchain transactions related to certain users and/or addresses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 11/2/2023 | 0.6 | Plan workstream strategy for crypto tracing vertical |
| Lambert, Leslie | 11/2/2023 | 0.8 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 155 methodology |
| Lowdermilk, Quinn | 11/2/2023 | 2.7 | Update crypto tracing analysis for target users regarding high priority tracing request 155 |
| Lowdermilk, Quinn | 11/2/2023 | 0.8 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 155 methodology |
| Lowdermilk, Quinn | 11/2/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology updates for request 155 |
| Lowdermilk, Quinn | 11/2/2023 | 2.2 | Blockchain research for target users regarding high priority tracing request 155 |
| Lowdermilk, Quinn | 11/2/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding address detail gathering process |
| Lowdermilk, Quinn | 11/2/2023 | 2.2 | Outline identified blockchain information regarding identify deposits for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/2/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 155 |
| Mohammed, Azmat | 11/2/2023 | 0.6 | Coordinate development efforts and sourcing of data for wallet time series database data quality improvements |
| Mohammed, Azmat | 11/2/2023 | 0.5 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss latest development efforts |
| Mosley, Ed | 11/2/2023 | 1.4 | Review of and prepare comments to updated draft of separate entity analysis for management of options for wind down or other outcome |
| Mosley, Ed | 11/2/2023 | 0.5 | Discussion with D.Johnston (A&M) regarding wind down plans for certain entities |
| Pekhman, Yuliya | 11/2/2023 | 0.5 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), B. Hadamik, A. Vyas, A. Bailey, G. Hougey, D. Dolonisky, D. Turton (FTI), C. Fanning (S&C) to discuss status of ongoing data and KYC requests; |
| Radwanski, Igor | 11/2/2023 | 2.8 | Extract timestamps for withdrawals of interest |
| Radwanski, Igor | 11/2/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology updates for request 155 |
| Radwanski, Igor | 11/2/2023 | 0.2 | Call with I. Radwanski and A. Heric (A&M) discussing phase 2 strategy for request 155 |
| Radwanski, Igor | 11/2/2023 | 0.8 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 155 methodology |
| Radwanski, Igor | 11/2/2023 | 2.8 | Quantify transfers of interest for high priority crypto tracing request |
| Radwanski, Igor | 11/2/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding address detail gathering process |
| Radwanski, Igor | 11/2/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for request 155 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/2/2023 | 0.4 | Participate in FTX Japan meeting with FTX (J.Ray, M. Cilia), S&C (E. Simpson, A.Kranzley), PWP (B.Mendelsohn) and A&M (E. Mosley, K.Ramanathan, D.Johnston, S.Coverick, others) |
| Ramanathan, Kumanan | 11/2/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss work product deliverable status |
| Ramanathan, Kumanan | 11/2/2023 | 0.4 | Call with H. Nachmias (Sygnia), K. Ramanathan, D. Sagen (A&M) regarding staked Solana reconciliation |
| Ramanathan, Kumanan | 11/2/2023 | 0.2 | Coordinate whitelisting of crypto wallet address for USDC receipts |
| Ramanathan, Kumanan | 11/2/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss PMO updates for Management |
| Ramanathan, Kumanan | 11/2/2023 | 0.3 | Coordinate with M. Bhatia (Galaxy) to discuss counterparty onboarding status update |
| Ramanathan, Kumanan | 11/2/2023 | 0.5 | Participate in FTX 2.0 call with J.Ray (FTX), S&C (A.Dietderich, A.Cohen, others), PWP (K.Cofsky, B.Mendelsohn, others), A&M (E. Mosley, K.Ramanathan, S.Coverick, others), Jefferies (M.O'Hara, T.Shea, others), PH (E.Gilad, others), FTI (B.Bromberg, others |
| Ramanathan, Kumanan | 11/2/2023 | 0.6 | Meeting with K. Ramanathan, D. Sagen, C. Stockmeyer (A&M), H. Nachmias (Sygnia), D. Du (BitGo), R. Kleiner, M. Bhatia (Galaxy) re: SOL staked tokens |
| Ramanathan, Kumanan | 11/2/2023 | 0.5 | Call with J. Croke, A. Holland (S&C), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Ramanathan, Kumanan | 11/2/2023 | 0.2 | Review of vendor contract and provide approval |
| Ramanathan, Kumanan | 11/2/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss coin report mechanics |
| Sagen, Daniel | 11/2/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss coin report mechanics |
| Sagen, Daniel | 11/2/2023 | 1.3 | Prepare revised summary schedule of staked Solana assets per conversation with H. Nachmias (Sygnia) |
| Sagen, Daniel | 11/2/2023 | 0.6 | Meeting with K. Ramanathan, D. Sagen, C. Stockmeyer (A&M), H. Nachmias (Sygnia), D. Du (BitGo), R. Kleiner, M. Bhatia (Galaxy) re: SOL staked tokens |
| Sagen, Daniel | 11/2/2023 | 1.4 | Prepare summary schedule of variances between cold storage transaction detail and galaxy trade log for further review |
| Sagen, Daniel | 11/2/2023 | 1.1 | Prepare staked asset detail schedule to incorporate into coin report |
| Sagen, Daniel | 11/2/2023 | 0.4 | Call with H. Nachmias (Sygnia), K. Ramanathan, D. Sagen (A&M) regarding staked Solana reconciliation |
| Sagen, Daniel | 11/2/2023 | 1.3 | Correspondence with R. Kleiner and M. Bhatia (Galaxy) regarding transaction reconciliation between coin report and trade log |
| Sagen, Daniel | 11/2/2023 | 1.6 | Update master stablecoin and crypto conversion tracker for activity through 10/31 |
| Sagen, Daniel | 11/2/2023 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss Coinbase transaction data for the 10/31 coin report |
| Sagen, Daniel | 11/2/2023 | 1.8 | Complete various quality control checks on coin report input model, provide comments to A. Selwood (A&M) for updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/2/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss 10/31 coin report output model updates |
| Sagen, Daniel | 11/2/2023 | 1.2 | Prepare fiat conversions schedule for 10/31 coin report |
| Sagen, Daniel | 11/2/2023 | 1.1 | Call with D. Sagen and A. Selwood (A&M) regarding price analysis of crypto activity |
| Salas Nunez, Luis | 11/2/2023 | 0.6 | Organize and summarize estimation motion PMO and workflow status |
| Selwood, Alexa | 11/2/2023 | 0.3 | Update legal entity allocation in Coinbase transaction data for 10/31 coin report |
| Selwood, Alexa | 11/2/2023 | 1.2 | Incorporate underlying data into 10/31 coin report output model |
| Selwood, Alexa | 11/2/2023 | 0.8 | Summarize Coinbase transaction data to prepare for 10/31 coin report incorporation |
| Selwood, Alexa | 11/2/2023 | 1.9 | Analyze Bitgo transaction data to prepare for 10/31 coin report incorporation |
| Selwood, Alexa | 11/2/2023 | 0.4 | Update coin report input model transaction data for 10/31 coin report |
| Selwood, Alexa | 11/2/2023 | 0.4 | Incorporate 10/31 token prices and token name mapping into 10/31 coin report output model |
| Selwood, Alexa | 11/2/2023 | 0.7 | Analyze Coinbase transaction data for bridge transactions and Galaxy sales |
| Selwood, Alexa | 11/2/2023 | 1.7 | Research Coinbase and Bitgo transaction data on-chain for 10/31 coin report input model |
| Selwood, Alexa | 11/2/2023 | 1.1 | Call with D. Sagen and A. Selwood (A&M) regarding price analysis of crypto activity |
| Selwood, Alexa | 11/2/2023 | 0.4 | Incorporate Sygnia data into 10/31 coin report input model |
| Selwood, Alexa | 11/2/2023 | 1.2 | Research transaction data on chain for 10/31 coin report quality control check |
| Selwood, Alexa | 11/2/2023 | 1.9 | Incorporate 10/31 coin report mechanics updates into input model |
| Selwood, Alexa | 11/2/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss 10/31 coin report output model updates |
| Selwood, Alexa | 11/2/2023 | 1.7 | Update legal entity allocation in Bitgo transaction data for 10/31 coin report |
| Selwood, Alexa | 11/2/2023 | 1.4 | Call with D. Sagen and A. Selwood (A&M) to update coin report input model mechanics |
| Sexton, Rachel | 11/2/2023 | 0.2 | Prepare internal correspondence regarding wind down strategy for RoW entities |
| Sexton, Rachel | 11/2/2023 | 0.4 | Prepare internal correspondence regarding wind down procedures outline, strategy and next steps |
| Sexton, Rachel | 11/2/2023 | 1.2 | Review strategic options analysis of rest of world entities and send targeted questions to team re: entity corroboration and other workstreams |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 11/2/2023 | 0.6 | Call with D. Johnston, R. Sexton, M. van den Belt, and J. Casey (A&M) re weekly update on wind down of European and RoW subsidiary entities |
| Sivapalu, Anan | 11/2/2023 | 1.6 | Recreate dynamic ranking dax measure for top jurisdictions |
| Sivapalu, Anan | 11/2/2023 | 1.4 | Recreate dynamic ranking dax measure for top customer |
| Sivapalu, Anan | 11/2/2023 | 2.3 | Adjust dashboard visuals to take in new data model |
| Sivapalu, Anan | 11/2/2023 | 2.7 | Fix spelling differences in column/measure names in new data model |
| Sivapalu, Anan | 11/2/2023 | 1.4 | Recreate dynamic ranking dax measure for top currency pairs |
| Sivapalu, Anan | 11/2/2023 | 2.7 | Recreate dimension table-fact table model links using tabular editor |
| Sivapalu, Anan | 11/2/2023 | 2.3 | Recreate dax measure to keep track of chosen filter criteria |
| Stockmeyer, Cullen | 11/2/2023 | 0.6 | Meeting with K. Ramanathan, D. Sagen, C. Stockmeyer (A&M), H. Nachmias (Sygnia), D. Du (BitGo), R. Kleiner, M. Bhatia (Galaxy) re: SOL staked tokens |
| Sullivan, Christopher | 11/2/2023 | 1.4 | Prepare presentation for meeting with Sullivan & Cromwell on November 02 |
| Sullivan, Christopher | 11/2/2023 | 0.4 | Call with C. Sullivan, G. Walia (A&M) to discuss comparable cases' distribution processes |
| Sunkara, Manasa | 11/2/2023 | 2.3 | Extract the petition date balances for the largest customers for an internal analysis |
| Sunkara, Manasa | 11/2/2023 | 2.7 | Search the database for any user accounts that may be related to a specific entity for a vendor analysis |
| Sunkara, Manasa | 11/2/2023 | 2.1 | Provide all exchange activity associated with the confirmed user accounts for a vendor analysis |
| Todd, Patrick | 11/2/2023 | 2.2 | Response, completion and review of newly received FTX access requests |
| Todd, Patrick | 11/2/2023 | 3.1 | Review of previously completed access requests to confirm compliance to new FTX security enhancements |
| van den Belt, Mark | 11/2/2023 | 1.4 | Meeting with E. Simpson, T. Hill, O. de Vito Piscicelli (S&C), D. Johnston, E. Dalgleish, M. van den Belt (A&M) on FTX rest of world matters |
| van den Belt, Mark | 11/2/2023 | 3.1 | Prepare presentation on steps plan options for SNG Investments |
| van den Belt, Mark | 11/2/2023 | 2.1 | Review sale motion & supporting declaration for FTX Europe asset sale |
| van den Belt, Mark | 11/2/2023 | 0.4 | Review presentation on FTX Japan strategic options analysis |
| van den Belt, Mark | 11/2/2023 | 0.4 | Prepare updated wind-down planning presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/2/2023 | 1.4 | Prepare presentation for meeting with Sullivan & Cromwell on November 02 |
| van den Belt, Mark | 11/2/2023 | 0.6 | Review Quoine India director appointment letter for nominee director |
| Walia, Gaurav | 11/2/2023 | 0.4 | Call with C. Sullivan, G. Walia (A&M) to discuss comparable cases' distribution processes |
| Walia, Gaurav | 11/2/2023 | 0.7 | Prepare a summary slide on the workstream updates |
| Walia, Gaurav | 11/2/2023 | 1.1 | Review the historical deposits and withdrawals summary and provide feedback |
| Walia, Gaurav | 11/2/2023 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss work product deliverable status |
| Walia, Gaurav | 11/2/2023 | 0.4 | Call with J. Cooper, G. Walia (A&M) to discuss wind down budget assumptions |
| Walia, Gaurav | 11/2/2023 | 0.6 | Prepare responses to questions related to the OTC portal |
| Wall, Guy | 11/2/2023 | 0.2 | Consider correspondence with B. Danhach (FTX) related to FTX Dubai liquidation requirements with VARA |
| Wilson, David | 11/2/2023 | 1.3 | Rerun queries for S&C subpoena request to produce data with only selected columns |
| Wilson, David | 11/2/2023 | 2.2 | Consolidate accounts related to S&C follow-up data request to prepare for analysis |
| Wilson, David | 11/2/2023 | 1.7 | Rerun queries for S&C subpoena investigation to produce data with only selected columns |
| Wilson, David | 11/2/2023 | 1.6 | Select columns in each transaction history table to identify which columns to provide to counsel for data requests |
| Work, David | 11/2/2023 | 2.9 | Continue development of comprehensive access control list to be used in ongoing access provisioning and review activities for FTX data storage platform |
| Work, David | 11/2/2023 | 2.1 | Build automations for reviewing and analyzing access levels across multiple data storage FTX platform environments |
| Work, David | 11/2/2023 | 0.9 | Facilitate staff access to multiple folder FTX environments on data storage platform |
| Yan, Jack | 11/2/2023 | 0.7 | Update the crypto withdrawal data of FTX Japan |
| Yan, Jack | 11/2/2023 | 0.7 | Update the wallet data of FTX Japan and Quoine Pte Ltd |
| Zatz, Jonathan | 11/2/2023 | 1.4 | Database scripting related to request for OTC activity belonging to emails identified related to a specific entity |
| Zhang, Qi | 11/2/2023 | 2.2 | Conduct searches of account data on Relativity for aws data null cases to see if any account data can be located |
| Zhang, Qi | 11/2/2023 | 1.7 | Review KYC/AML related policies and procedures provided by one of potential bidders |
| Zhang, Qi | 11/2/2023 | 2.7 | Scrutinize retail KYC vendor manual review team's work to spot and rectify issues identified for 7 UK team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 11/2/2023 | 0.8 | Rectify AWS mismatch cases to see if they can be cleared or required searches on Relativity |
| Arbid, Rami | 11/3/2023 | 0.2 | Prepare correspondence with T. Hill (S&C) related to FTX Dubai liquidation status |
| Baker, Kevin | 11/3/2023 | 1.4 | Respond with data transactions for a government subpoena request for specific customers |
| Baker, Kevin | 11/3/2023 | 2.2 | Extract and delivery of transactional data for specific customer related to a government subpoena request |
| Baker, Kevin | 11/3/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss ongoing requests and action items |
| Baker, Kevin | 11/3/2023 | 2.1 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Baker, Kevin | 11/3/2023 | 0.5 | Call with A. Heric, K. Baker, and L. Konig (A&M) regarding processing withdrawal analysis |
| Baker, Kevin | 11/3/2023 | 2.4 | Analyze specific transactions and wallets identified by counsel for a specific internal investigation |
| Balmelli, Gioele | 11/3/2023 | 0.2 | Prepare correspondence with FTX management to collect updated trial balances from FTX EU Ltd |
| Callerio, Lorenzo | 11/3/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M): crypto tracing update |
| Callerio, Lorenzo | 11/3/2023 | 0.6 | Call with L. Lambert, L. Callerio, and A. Heric (A&M) regarding methodology to phase 1 and 2 for request 155 |
| Casey, John | 11/3/2023 | 2.2 | Review and amend strategic options analysis of FTX rest of world dormant entities |
| Casey, John | 11/3/2023 | 1.9 | Finalize and prepare correspondence in relation to available information on directors of various subsidiary entities |
| Casey, John | 11/3/2023 | 0.3 | Call with M. van den Belt, J. Collis, and J. Casey (A&M) re walkthrough of available information on directors for various subsidiaries |
| Chambers, Henry | 11/3/2023 | 0.4 | Respond to queries from institutional KYC vendor in respect of issues identified in the KYB process |
| Chambers, Henry | 11/3/2023 | 1.1 | Research relevant regulations applicable to payment processing for potential customer portal based payments |
| Chambers, Henry | 11/3/2023 | 0.4 | Finalize non-disclosure agreement with financial service adviser in Japan |
| Chambers, Henry | 11/3/2023 | 0.2 | Coordinate meeting with financial service adviser in Japan |
| Chambers, Henry | 11/3/2023 | 2.2 | Prepare updated analysis based on FTX management feedback on FTX Japan presentation |
| Chan, Jon | 11/3/2023 | 0.5 | Call with D. Wilson, M. Sunkara, R. Johnson, J. Chan, and S. Krautheim (A&M) regarding updates on outstanding assignments and to-do items |
| Chan, Jon | 11/3/2023 | 2.2 | Investigate activity related to customer claims for A&M internal requests |
| Chan, Jon | 11/3/2023 | 2.1 | Quality control S&C subpoena request for government entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 11/3/2023 | 2.3 | Investigate activity related to specific tokens for A&M pricing analysis |
| Collis, Jack | 11/3/2023 | 2.6 | Review and amend director registry information in relation to all FTX Debtor entitiesUpdate strike-off questionnaire for target entities with local law considerations, entity specific information and director information |
| Collis, Jack | 11/3/2023 | 0.4 | Review revised BVI companies law / disclosure requirements for incumbent directors |
| Collis, Jack | 11/3/2023 | 1.4 | Update master director listing following call with J. Casey and M. van den Belt (A&M) |
| Collis, Jack | 11/3/2023 | 0.3 | Call with M. van den Belt, J. Collis, and J. Casey (A&M) re walkthrough of available information on directors for various subsidiaries |
| Collis, Jack | 11/3/2023 | 0.6 | Prepare strategic options analysis in relation to Bahamas entities |
| Collis, Jack | 11/3/2023 | 0.7 | Prepare strategic options analysis in relation to Nigerian entities |
| Collis, Jack | 11/3/2023 | 0.6 | Prepare strategic options analysis in relation to dormant entities |
| Collis, Jack | 11/3/2023 | 0.9 | Prepare strategic options analysis in relation to BVI entities |
| Coverick, Steve | 11/3/2023 | 0.2 | Meeting with A&M (S.Coverick, K.Ramanathan) regarding government subpoena requests |
| Duncan, Ryan | 11/3/2023 | 0.4 | Draft agenda for November workstream lead readout in Dallas, TX |
| Dusendschon, Kora | 11/3/2023 | 0.2 | Coordinate follow up discussions and call with team and confer on data privacy requirements |
| Flynn, Matthew | 11/3/2023 | 0.6 | Perform reconciliation of forecast on deliverable timing for management |
| Flynn, Matthew | 11/3/2023 | 0.8 | Create summary of third-party exchange holdings for Management |
| Flynn, Matthew | 11/3/2023 | 0.4 | Call with M. Flynn, P. Kwan (A&M), J. Sardinha and others (FTX) to discuss data in network scanning service |
| Flynn, Matthew | 11/3/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto status presentation and FTX employee analysis |
| Flynn, Matthew | 11/3/2023 | 0.3 | Update PMO weekly presentation for management for updated KPIs |
| Flynn, Matthew | 11/3/2023 | 1.4 | Create crypto operations status presentation for management |
| Gordon, Robert | 11/3/2023 | 0.9 | Read through FTX JP presentation for potential edits to Blockfolio presentation |
| Grillo, Rocco | 11/3/2023 | 1.9 | Call with S. Tarikere, , and V. Pandey (A&M) to review file sharing SOP changes and access review strategy |
| Grillo, Rocco | 11/3/2023 | 0.3 | Call with S. Tarikere, V. Pandey, R. Grillo, A. Kaufman and P. Todd (A&M) to discuss Cyber workstream status and next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 11/3/2023 | 2.6 | Gather first batch of over 16,000 transactions associated with deposits identified via AWS data that will contribute to the request 155 analysis |
| Heric, Andrew | 11/3/2023 | 1.9 | Gather the second batch of 4,600 transactions associated with 8 deposit addresses identified via deposit data that will contribute to the request 155 analysis |
| Heric, Andrew | 11/3/2023 | 0.6 | Call with L. Lambert, L. Callerio, and A. Heric (A&M) regarding methodology to phase 1 and 2 for request 155 |
| Heric, Andrew | 11/3/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing updates for crypto tracing request 155 |
| Heric, Andrew | 11/3/2023 | 0.5 | Call with A. Heric, K. Baker, and L. Konig (A&M) regarding processing withdrawal analysis |
| Heric, Andrew | 11/3/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding preliminary updates for crypto tracing request 155 |
| Heric, Andrew | 11/3/2023 | 1.6 | Create a summary table of a comparative analysis between database data and identified withdrawals on the blockchain for 27 users in request 155 |
| Heric, Andrew | 11/3/2023 | 0.6 | Create a summary and methodology of request 155 progress and our next steps for its completion |
| Iwanski, Larry | 11/3/2023 | 0.4 | Review of certain communications related to KYC re: data request inquiry |
| Iwanski, Larry | 11/3/2023 | 0.4 | Review of data requests for crypto tracing requirements |
| Iwanski, Larry | 11/3/2023 | 0.9 | Correspondence with crypto tracing team regarding priorities of requests from attorneys and investigations |
| Johnson, Robert | 11/3/2023 | 1.2 | Perform upgrade on Metabase server to incorporate latest security fixes |
| Johnson, Robert | 11/3/2023 | 0.5 | Call with D. Wilson, M. Sunkara, R. Johnson, J. Chan, and S. Krautheim (A&M) to discuss ongoing requests and action items |
| Johnson, Robert | 11/3/2023 | 1.3 | Review guard duty alerts to identify any security issues on analysis servers |
| Johnson, Robert | 11/3/2023 | 0.3 | Re-enable user account on metabase platform to allow for analysis and review |
| Johnston, David | 11/3/2023 | 0.5 | Call to discuss FTX wind down plans with D. Johnston and E. Mosley (A&M) |
| Johnston, David | 11/3/2023 | 0.5 | Call with M. Cilia (FTX), A. Kranzley, E. Simpson, G. Opris (S&C), D. Johnston, M. van den Belt (A&M), M. Borts (E&Y) on FTX wind down entities sequencing |
| Johnston, David | 11/3/2023 | 1.1 | Review tax analysis of proposed scenarios for FTX Turkey, consider implications for FTX Turkey steps plan |
| Johnston, David | 11/3/2023 | 1.4 | Review service agreement for Ren entities, analyze implications for custody of crypto |
| Johnston, David | 11/3/2023 | 0.8 | Review correspondence and materials relating to Ren entities, consider next steps |
| Johnston, David | 11/3/2023 | 0.8 | Review and update weekly update of progress and next steps relating to Europe and rest of world for FTX Management |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/3/2023 | 0.3 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd updated balance sheet |
| Konig, Louis | 11/3/2023 | 0.5 | Call with A. Heric, K. Baker, and L. Konig (A&M) regarding processing withdrawal analysis |
| Konig, Louis | 11/3/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss ongoing requests and action items |
| Konig, Louis | 11/3/2023 | 0.5 | Call with L. Konig, M. Sunkara, R. Johnson, and S. Krautheim (A&M) to discuss updates to actionable data team tasks |
| Krautheim, Sean | 11/3/2023 | 3.3 | Align row counts of golden row tables with source tables |
| Krautheim, Sean | 11/3/2023 | 0.5 | Call with D. Wilson, M. Sunkara, R. Johnson, J. Chan, and S. Krautheim (A&M) regarding updates on outstanding assignments and to-do items |
| Kwan, Peter | 11/3/2023 | 2.7 | Continue to incorporate revisions to draft presentation summarizing ongoing findings related to summary report on criminality and bad actors |
| Kwan, Peter | 11/3/2023 | 1.1 | Quality review of timeline of coding changes applied on the exchange in the context of integrations with the third party transaction monitoring systems |
| Kwan, Peter | 11/3/2023 | 0.5 | Call with L. Lambert, P. Kwan, and G. Walia (A&M) regarding processing withdrawal analysis |
| Kwan, Peter | 11/3/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss ongoing requests and action items |
| Kwan, Peter | 11/3/2023 | 0.6 | Continue to perform spot checks on addresses responsive to various quality control validation tests performed on nss database |
| Kwan, Peter | 11/3/2023 | 0.8 | Coordinate with third party development firm to perform follow-up code reviews in relation to the hkg exchange code |
| Kwan, Peter | 11/3/2023 | 0.4 | Call with M. Flynn, P. Kwan (A&M), J. Sardinha and others (FTX) to discuss data in network scanning service |
| Kwan, Peter | 11/3/2023 | 0.7 | Develop logic to identify customers whose transaction monitoring alert severity levels did not match between AWS and 3rd party blockchain vendor. |
| Kwan, Peter | 11/3/2023 | 1.2 | Revise schedule of Alameda related wallet addresses based on additional formatting / filtering changes applied to wallet groups |
| Lam, James | 11/3/2023 | 1.8 | Revisit previous financial analyzes prepared for FTX Japan |
| Lam, James | 11/3/2023 | 2.8 | Analyze the petition date balances and withdrawal records for FTX Japan |
| Lam, James | 11/3/2023 | 0.7 | Review the accounting records in relation to selected Quoine Vietnam payments |
| Lambert, Leslie | 11/3/2023 | 0.6 | Draft summary update on an open crypto tracing request |
| Lambert, Leslie | 11/3/2023 | 1.2 | Review workpaper supporting findings and preliminary conclusions for a crypto tracing request |
| Lambert, Leslie | 11/3/2023 | 1.4 | Conduct quality control review of crypto tracing output and deliverables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 11/3/2023 | 0.2 | Call with L. Lambert and L. Callerio (A&M): crypto tracing update |
| Lambert, Leslie | 11/3/2023 | 0.6 | Call with L. Lambert, L. Callerio, and A. Heric (A&M) regarding methodology to phase 1 and 2 for request 155 |
| Lambert, Leslie | 11/3/2023 | 0.5 | Call with L. Lambert, P. Kwan, and G. Walia (A&M) regarding processing withdrawal analysis |
| Lambert, Leslie | 11/3/2023 | 0.4 | Plan for upcoming meetings and calls |
| Li, Summer | 11/3/2023 | 0.4 | Understand the reason from a non-operating cash outflow of FTX Japan K.K. in March 2023 |
| Lowdermilk, Quinn | 11/3/2023 | 2.6 | Analyze blockchain information for a list of target addresses associated with tracing request 155 |
| Lowdermilk, Quinn | 11/3/2023 | 2.4 | Prepare crypto tracing analysis file with identified blockchain information |
| Lowdermilk, Quinn | 11/3/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing updates for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/3/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings for priority crypto tracing request 155 |
| Lowdermilk, Quinn | 11/3/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding preliminary updates for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/3/2023 | 2.4 | Aggregate transaction details for a list of target addresses associated with tracing request 155 |
| Mosley, Ed | 11/3/2023 | 0.2 | Meeting with A&M (S.Coverick, K.Ramanathan) regarding government subpoena requests |
| Mosley, Ed | 11/3/2023 | 0.6 | Review of draft Blockfolio presentation in connection with FTX Japan |
| Paolinetti, Sergio | 11/3/2023 | 1.2 | Initiate summary of Ledger Prime's past due tokens for outreach efforts |
| Radwanski, Igor | 11/3/2023 | 2.9 | Extract withdrawal details to identify transactions of interest using crypto analytics tool |
| Radwanski, Igor | 11/3/2023 | 2.9 | Quantify transfers of interest for high priority crypto tracing request |
| Radwanski, Igor | 11/3/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding preliminary updates for crypto tracing request 155 |
| Radwanski, Igor | 11/3/2023 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings for priority crypto tracing request 155 |
| Radwanski, Igor | 11/3/2023 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing updates for crypto tracing request 155 |
| Radwanski, Igor | 11/3/2023 | 1.5 | Review deliverable to incorporate comments for crypto tracing request 153 |
| Ramanathan, Kumanan | 11/3/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto status presentation and FTX employee analysis |
| Ramanathan, Kumanan | 11/3/2023 | 0.9 | Review of FTX employee analysis and distribute |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/3/2023 | 0.8 | Review of third party exchange status update presentation and distribute |
| Ramanathan, Kumanan | 11/3/2023 | 0.2 | Meeting with A&M (S.Coverick, E. Mosley, K.Ramanathan) regarding government subpoena requests |
| Ramanathan, Kumanan | 11/3/2023 | 0.6 | Call with J. Cooper, K. Ramanathan, R. Esposito, A. Titus, and D. Blanks (A&M) to discuss the Plan recovery analysis mechanics |
| Ramanathan, Kumanan | 11/3/2023 | 1.6 | Review of final crypto coin report and provide comments prior to posting |
| Sagen, Daniel | 11/3/2023 | 0.7 | Review and provide feedback to K. Ramanathan (A&M) regarding comments on 10/31 coin report |
| Sagen, Daniel | 11/3/2023 | 0.4 | Call with D. Sagen, L. Salas Nunez (A&M) regarding token price research for AG diligence |
| Sagen, Daniel | 11/3/2023 | 1.6 | Review and revise converted assets and fiat summary in 10/31 coin report |
| Sagen, Daniel | 11/3/2023 | 1.3 | Review and revise staked asset details in 10/31 coin report |
| Sagen, Daniel | 11/3/2023 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss 10/31 coin report model for distribution |
| Sagen, Daniel | 11/3/2023 | 1.6 | Complete various quality control checks on coin report distribution model and output schedules, provide comments to A. Selwood (A&M) for updates |
| Sagen, Daniel | 11/3/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss Galaxy month end report reconciliation to 10/31 coin report |
| Sagen, Daniel | 11/3/2023 | 0.8 | Advise A. Selwood (A&M) regarding updates to third party exchange assets in 10/31 coin report |
| Sagen, Daniel | 11/3/2023 | 1.3 | Call with D. Sagen and A. Selwood (A&M) to complete a quality control check of the 10/31 coin report output model |
| Sagen, Daniel | 11/3/2023 | 2.7 | Prepare updated digital asset conversion forecast and actualization of prior forecast |
| Salas Nunez, Luis | 11/3/2023 | 0.4 | Call with D. Sagen, L. Salas Nunez (A&M) regarding token price research for AG diligence |
| Salas Nunez, Luis | 11/3/2023 | 1.7 | Prepare token status summary tables and data requests |
| Selwood, Alexa | 11/3/2023 | 0.6 | Call with D. Sagen and A. Selwood (A&M) to discuss 10/31 coin report model for distribution |
| Selwood, Alexa | 11/3/2023 | 1.9 | Analyze 10/13 coin report differences from 10/31 coin report |
| Selwood, Alexa | 11/3/2023 | 1.2 | Update coin report input model for Galaxy month end trades |
| Selwood, Alexa | 11/3/2023 | 1.1 | Prepare coin report draft for internal review |
| Selwood, Alexa | 11/3/2023 | 1.3 | Prepare 10/31 coin report for external distribution |
| Selwood, Alexa | 11/3/2023 | 0.8 | Analyze Galaxy month end report versus coin report transaction data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 11/3/2023 | 0.7 | Update 10/31 coin report input model silo allocation for month end Galaxy trades |
| Selwood, Alexa | 11/3/2023 | 1.1 | Summarize variances from 10/13 coin report to 10/31 coin report |
| Selwood, Alexa | 11/3/2023 | 0.4 | Update 10/31 coin report output model quality control checks |
| Selwood, Alexa | 11/3/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss Galaxy month end report reconciliation to 10/31 coin report |
| Selwood, Alexa | 11/3/2023 | 1.3 | Call with D. Sagen and A. Selwood (A&M) to complete a quality control check of the 10/31 coin report output model |
| Sivapalu, Anan | 11/3/2023 | 2.9 | Create new bookmark to split display between chart/graphs |
| Sivapalu, Anan | 11/3/2023 | 1.4 | Create bookmark switch button to toggle between charts/graphs in balances dashboard |
| Sivapalu, Anan | 11/3/2023 | 2.9 | Create new visuals to show balances split by various criteria for unsuppressed balance |
| Sivapalu, Anan | 11/3/2023 | 1.9 | Create new visuals to show balances split by various criteria for suppressed balance |
| Sunkara, Manasa | 11/3/2023 | 0.5 | Call with D. Wilson, M. Sunkara, R. Johnson, J. Chan, and S. Krautheim (A&M) regarding updates on outstanding assignments and to-do items |
| Sunkara, Manasa | 11/3/2023 | 3.1 | Update logic to identify any US customers that had transfers activity on the ftxcom platform |
| Sunkara, Manasa | 11/3/2023 | 2.6 | Update logic to identify any US customers that had airdrops activity on the ftxcom platform |
| Tarikere, Sriram | 11/3/2023 | 1.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review file sharing SOP changes and access review strategy |
| Tarikere, Sriram | 11/3/2023 | 0.3 | Call with S. Tarikere, V. Pandey, R. Grillo, A. Kaufman and P. Todd (A&M) to discuss Cyber workstream status and next steps |
| Tarikere, Sriram | 11/3/2023 | 1.4 | Correspond with various A&M stakeholders on the responses to the FTX data security questions |
| van den Belt, Mark | 11/3/2023 | 1.8 | Review FTX Turkey tax analysis on intercompany netting |
| van den Belt, Mark | 11/3/2023 | 2.2 | Prepare updated presentation on strategic options analysis of FTX rest of world entities |
| van den Belt, Mark | 11/3/2023 | 0.3 | Call with M. van den Belt, J. Collis, and J. Casey (A&M) re walkthrough of available information on directors for various subsidiaries |
| van den Belt, Mark | 11/3/2023 | 0.2 | Conference Call A. Ulyanenko, M. Van Den Belt, and B. Parker (A&M) and J. Patton & H. Kim (S&C) re: FTX Europe intercompany accounts |
| van den Belt, Mark | 11/3/2023 | 0.3 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU Ltd updated balance sheet |
| van den Belt, Mark | 11/3/2023 | 2.1 | Review and prepare analysis on filed claims against FTX EU Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/3/2023 | 0.5 | Call with M. Cilia (FTX), A. Kranzley, E. Simpson, G. Opris (S&C), D. Johnston, M. van den Belt (A&M), M. Borts (E&Y) on FTX wind down entities sequencing |
| Walia, Gaurav | 11/3/2023 | 1.4 | Review the updated processing withdrawals process documentation and provide feedback |
| Walia, Gaurav | 11/3/2023 | 2.2 | Review the updated list of intercompany preferences along with the associated wallets |
| Walia, Gaurav | 11/3/2023 | 0.4 | Review the customer noticing list and provide feedback |
| Walia, Gaurav | 11/3/2023 | 0.6 | Review the historical balances summary file and provide feedback |
| Walia, Gaurav | 11/3/2023 | 0.5 | Call with L. Lambert, P. Kwan, and G. Walia (A&M) regarding processing withdrawal analysis |
| Walia, Gaurav | 11/3/2023 | 1.2 | Prepare an updated budget of the distribution model based on feedback |
| Wall, Guy | 11/3/2023 | 0.3 | Consider correspondence with T. Hill (S&C) related to FTX Dubai liquidation status |
| Wilson, David | 11/3/2023 | 1.6 | Quality review output for S&C follow-up data request to ensure data was correctly segregated by user |
| Wilson, David | 11/3/2023 | 1.3 | Create individual tables for useraccount details for each of 14 users for S&C follow-up request |
| Wilson, David | 11/3/2023 | 1.6 | Rerun queries with selected columns to produce balance components for S&C data request |
| Wilson, David | 11/3/2023 | 3.1 | Gather balance components for each of 14 users for S&C data request |
| Work, David | 11/3/2023 | 0.4 | Process incoming FTX folder access requests and ensure data security requirement adherence |
| Zatz, Jonathan | 11/3/2023 | 3.1 | Database scripting related to request for OTC fills of US customers for certain coins |
| Zatz, Jonathan | 11/3/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and L. Konig (A&M) to discuss ongoing requests and action items |
| Zhang, Qi | 11/3/2023 | 0.6 | Check customer profile and KYC status to answer questions raised by customer service team |
| Zhang, Qi | 11/3/2023 | 2.9 | Conduct review of portal KYC applications resolved by 7 manual reviewers in the UK for purposes of quality control |
| Zhang, Qi | 11/3/2023 | 2.7 | Search account data on Relativity for aws data null cases for account data identification |
| Zhang, Qi | 11/3/2023 | 0.6 | Update powerpoint deck for KYC related section on customer claims portal payment processing |
| Zhang, Qi | 11/3/2023 | 0.3 | Communicate with S&C on cases identified during KYC review to seek guidance on how they need to be treated |
| Zhang, Qi | 11/3/2023 | 1.4 | Review AWS mismatch cases to rectify issues or conduct searches on Relativity |
| Chambers, Henry | 11/4/2023 | 0.6 | Correspondence with financial service adviser regarding non-disclosure agreement |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 11/4/2023 | 1.3 | Searches for creditor relationship to debtors based on legal request |
| Sivapalu, Anan | 11/4/2023 | 2.9 | Format balances dashboard to align visuals between the two bookmarks that split charts/graphs |
| Sullivan, Christopher | 11/4/2023 | 0.6 | Provide comments to option analysis for Vault |
| Work, David | 11/4/2023 | 0.6 | Correspond with team members regarding the handling of incoming FTX data access request |
| Zhang, Qi | 11/4/2023 | 0.4 | Check AWS mismatch cases to clear them in manual review or conduct searches on Relativity |
| Chan, Jon | 11/5/2023 | 2.1 | Query database to create analysis regarding trade pricing for specific tokens |
| Kwan, Peter | 11/5/2023 | 0.5 | Review results from analysis to identify customers whose transaction monitoring alert severity levels did not match between AWS and 3rd party blockchain vendor. |
| Walia, Gaurav | 11/5/2023 | 2.2 | Prepare a summary of the user exchange data by customer and jurisdiction |
| Zatz, Jonathan | 11/5/2023 | 2.8 | Database scripting to combine both sides of OTC trade into same record for purpose of US customer request |
| Zatz, Jonathan | 11/5/2023 | 3.1 | Database scripting related to request for OTC buys of US customers for certain coins from related parties |
| Arbid, Rami | 11/6/2023 | 1.1 | Review FTX Dubai status with G. Wall, R. Arbid (A&M) |
| Arnett, Chris | 11/6/2023 | 2.8 | Review, edit, and comment on comprehensive workstream presentation for senior team |
| Baker, Kevin | 11/6/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, and P. Kwan (A&M) to address outstanding database requests |
| Baker, Kevin | 11/6/2023 | 2.8 | Test and quality assurance measures regarding the automation of data requests and export of transactions from AWS |
| Baker, Kevin | 11/6/2023 | 2.7 | Analyze transactional data for specific customers relating to a broad subpoena request from a government agency |
| Baker, Kevin | 11/6/2023 | 2.6 | Analyze and investigate the historical balance tables available in AWS for daily customer balances |
| Callerio, Lorenzo | 11/6/2023 | 0.2 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update discussion |
| Casey, John | 11/6/2023 | 1.3 | Strategic options analysis Cypriot entities following updated information |
| Casey, John | 11/6/2023 | 0.9 | Review of updated claims tracker in relation to FTX rest of world entities |
| Chambers, Henry | 11/6/2023 | 0.8 | Prepare skeleton outline for updated FTX Japan options analysis deck |
| Chambers, Henry | 11/6/2023 | 0.6 | Prepare outline of presentation on FTX Japan analysis for A&M readout session |
| Chambers, Henry | 11/6/2023 | 0.3 | Review the KYC/AML requirements for presentation on customer portal payment proposal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 11/6/2023 | 0.5 | Correspondence with S&C and financial adviser regarding legal analysis required for FTX Japan next steps |
| Chambers, Henry | 11/6/2023 | 0.3 | Correspondence with S&C regarding FTX Japan third party advisor roles |
| Chambers, Henry | 11/6/2023 | 0.3 | Correspondence with financial advisers regarding capital requirements for FTX Japan |
| Chambers, Henry | 11/6/2023 | 0.3 | Call with D. Johnston and H. Chambers (A&M) regarding tax and legal analysis required for FTX Japan next steps |
| Chambers, Henry | 11/6/2023 | 0.3 | Correspondence with PWP regarding FTX Japan sales prospects |
| Chambers, Henry | 11/6/2023 | 0.3 | Correspondence with EY and A&M teams regarding Tax analysis required for FTX Japan next steps |
| Chambers, Henry | 11/6/2023 | 0.2 | Correspondence with financial service adviser in Japan regarding potential role at FTX Japan |
| Chan, Jon | 11/6/2023 | 2.8 | Investigate trading activity on the exchange to assist on pricing analysis |
| Chan, Jon | 11/6/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, and P. Kwan (A&M) to discuss outstanding database requests |
| Chan, Jon | 11/6/2023 | 1.8 | Quality control trading analysis for A&M internal request |
| Collis, Jack | 11/6/2023 | 1.6 | Review of updated claims workbook for all entities and reconcile to previous schedule |
| Collis, Jack | 11/6/2023 | 1.9 | Review filed claims tracker in relation to strategic options analysis of FTX rest of world entities |
| Coverick, Steve | 11/6/2023 | 0.4 | Review and provide comments on responses to UST inquiries on dismissed entities |
| Coverick, Steve | 11/6/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, K. Ramanathan, S. Coverick (A&M) re: crypto asset management |
| Dalgleish, Elizabeth | 11/6/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Turkey and FTX RoW wind-down matters |
| Dusendschon, Kora | 11/6/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, and P. Kwan (A&M) to review outstanding database requests |
| Dusendschon, Kora | 11/6/2023 | 0.2 | Review open items related to KYC requests and determine next steps |
| Dusendschon, Kora | 11/6/2023 | 0.1 | Coordinate with team on request from R. Perubhatla (FTX) and data request team |
| Dusendschon, Kora | 11/6/2023 | 0.1 | Coordinate update and timing of discussions with FTI |
| Flynn, Matthew | 11/6/2023 | 0.9 | Draft crypto trading procedures and checklist for management |
| Flynn, Matthew | 11/6/2023 | 2.1 | Create crypto operations workstream project management slides and deliverable tracker |
| Flynn, Matthew | 11/6/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss workstream deliverable presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 11/6/2023 | 1.8 | Call with S. Tarikere, , and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Hainline, Drew | 11/6/2023 | 0.6 | Review intercompany transaction analysis to identify relevant information for motions to dismiss |
| Hainline, Drew | 11/6/2023 | 0.9 | Draft summary of debtors process regarding bank account tracking and transaction analysis to support dismissal motions |
| Hainline, Drew | 11/6/2023 | 0.3 | Review requests for information regarding entities included in open dismissal motions |
| Hainline, Drew | 11/6/2023 | 0.5 | Review available documentation on bank account tracking post-petition to include in responses for motions to dismiss |
| Hainline, Drew | 11/6/2023 | 1.2 | Draft responses to questions regarding open motions to dismiss debtors |
| Hainline, Drew | 11/6/2023 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) regarding findings from transaction analysis to support dismissal motions |
| Heric, Andrew | 11/6/2023 | 0.6 | Review new incoming request 157 and its associated provided documentation |
| Heric, Andrew | 11/6/2023 | 2.8 | Identify and gather associated addresses of concern within deposit and withdrawal data for 4 users related to the phase 1 request 155 analysis |
| Heric, Andrew | 11/6/2023 | 0.2 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update discussion |
| Heric, Andrew | 11/6/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 11/6/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing phase 2 methodology for crypto tracing request 155 |
| Heric, Andrew | 11/6/2023 | 2.1 | Create and design a user-specific analysis document and an associated methodology for the phase 1 approach for request 155 |
| Heric, Andrew | 11/6/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing phase 2 preliminary updates for crypto tracing request 155 |
| Heric, Andrew | 11/6/2023 | 1.7 | Design and populate a summary table for the 84 users of concern and their associated identified metrics of interest for the phase 1 review of request 155 |
| Iwanski, Larry | 11/6/2023 | 0.2 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update discussion |
| Iwanski, Larry | 11/6/2023 | 0.5 | Review of communications and workbooks associated with certain holdings |
| Iwanski, Larry | 11/6/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 11/6/2023 | 0.4 | Review requested screenshot to confirm source of data and convey feedback |
| Johnson, Robert | 11/6/2023 | 0.2 | Teleconference with S. Krautheim, D Wilson, R. Johnson, and J. Marshall (A&M) to discuss open AWS requests |
| Johnson, Robert | 11/6/2023 | 2.1 | Restore redash server associated with Alameda databases |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 11/6/2023 | 1.6 | Restore connections between Alameda redash server and RDS databases to allow queries and dashboards to update |
| Johnson, Robert | 11/6/2023 | 1.4 | Create additional user accounts on Redash server to allow for additional analysis and review of existing queries |
| Johnson, Robert | 11/6/2023 | 0.9 | Disable all user accounts on redash other than those needed to perform current workstream |
| Johnston, David | 11/6/2023 | 2.6 | Research and summarize analysis performed on entities suggested for dismissal |
| Johnston, David | 11/6/2023 | 0.7 | Prepare presentation contents list for overview and timeline of all upcoming wind downs |
| Johnston, David | 11/6/2023 | 2.8 | Review and update supporting declaration and support binder for FTX Europe sale motion |
| Johnston, David | 11/6/2023 | 0.3 | Call with D. Johnston and H. Chambers (A&M) regarding tax and legal analysis required for FTX Japan next steps |
| Johnston, David | 11/6/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Turkey and FTX RoW wind-down matters |
| Konig, Louis | 11/6/2023 | 1.9 | Documentation of findings related to regulatory request for targeted fill transaction activity |
| Krautheim, Sean | 11/6/2023 | 0.2 | Teleconference with S. Krautheim, D Wilson, R. Johnson, and J. Marshall (A&M) to discuss open AWS requests |
| Krautheim, Sean | 11/6/2023 | 0.2 | Call with D. Wilson and S. Krautheim (A&M) to investigate golden tables and identify their construction |
| Krautheim, Sean | 11/6/2023 | 0.7 | Deconstruct golden source tables to identify construction |
| Kuruvilla, Daniel | 11/6/2023 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) regarding findings from transaction analysis to support dismissal motions |
| Kwan, Peter | 11/6/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, and P. Kwan (A&M) to address outstanding database requests |
| Kwan, Peter | 11/6/2023 | 1.7 | Revise data linking logic based on review of users whose transaction monitoring alert severity levels did not match between AWS and 3rd party blockchain vendor |
| Kwan, Peter | 11/6/2023 | 1.3 | Review incremental research results prepared by third party development firm to perform follow-up code reviews in relation to the hkg exchange code |
| Kwan, Peter | 11/6/2023 | 2.7 | Draft additional revisions to preliminary presentation summarizing ongoing findings related to summary report on criminality and bad actors |
| Kwan, Peter | 11/6/2023 | 0.7 | Perform quality review of data requests artifacts (script, outputs) based on random sample of inbound communications |
| Kwan, Peter | 11/6/2023 | 0.9 | Revise timeline of coding changes applied on the exchange in relation to timing of integrations with the third party transaction monitoring systems |
| Kwan, Peter | 11/6/2023 | 0.6 | Call with K. Dusendschon, P. Kwan, R. Johnson, M. Negus, S. Lowe (A&M) to discuss data hosting |
| Lam, James | 11/6/2023 | 2.3 | Revise the analytical approach for evaluating options for FTX Japan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 11/6/2023 | 2.2 | Research on the FTX Japan capital requirement ratio |
| Lambert, Leslie | 11/6/2023 | 0.2 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update discussion |
| Lambert, Leslie | 11/6/2023 | 1.1 | Provide feedback and revisions to the deliverable summarizing the observations gleaned from an analysis of certain account activity |
| Lambert, Leslie | 11/6/2023 | 0.7 | Plan and prepare strategy for crypto tracing workstream |
| Lambert, Leslie | 11/6/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 11/6/2023 | 1.3 | Conduct quality control review of crypto tracing output and deliverables |
| Lambert, Leslie | 11/6/2023 | 1.4 | Consider data underlying preliminary findings and observations from a flow of fund analysis |
| Lowdermilk, Quinn | 11/6/2023 | 2.4 | Prepare crypto tracing analysis file with identified blockchain information for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/6/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing phase 2 methodology for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/6/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 11/6/2023 | 2.7 | Analyze provided AWS database information for target population regarding crypto tracing request 155 |
| Lowdermilk, Quinn | 11/6/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing phase 2 preliminary updates for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/6/2023 | 2.8 | Annotate crypto tracing analysis file with identified account information for tracing request 155 |
| Marshall, Jonathan | 11/6/2023 | 0.2 | Teleconference with S. Krautheim, D Wilson, R. Johnson, and J. Marshall (A&M) to discuss open AWS requests |
| Mohammed, Azmat | 11/6/2023 | 0.4 | Respond to data vendor questions related to wallet time series data download |
| Mosley, Ed | 11/6/2023 | 0.6 | Crypto debrief discussion with J.Ray (FTX) and A&M (E.Mosley, K.Ramanathan, S.Coverick) |
| Paolinetti, Sergio | 11/6/2023 | 1.7 | Prepare strategic alternative deck summarizing token issuer warrant notice letter |
| Radwanski, Igor | 11/6/2023 | 2.9 | Gather transactional information via blockchain analytics tool |
| Radwanski, Igor | 11/6/2023 | 2.9 | Quantify withdrawals of interest pertaining to unique users |
| Radwanski, Igor | 11/6/2023 | 1.4 | Extract blockchains of interest for specific withdrawals for crypto tracing request 155 |
| Radwanski, Igor | 11/6/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 11/6/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing phase 2 methodology for crypto tracing request 155 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 11/6/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing phase 2 preliminary updates for crypto tracing request 155 |
| Ramanathan, Kumanan | 11/6/2023 | 0.3 | Review of employee key employment incentive plan payment schedule |
| Ramanathan, Kumanan | 11/6/2023 | 0.9 | Research staking validator historical statistics on Figment and Blockdaemon |
| Ramanathan, Kumanan | 11/6/2023 | 1.9 | Prepare updated workstream deliverable current progress tracker and distribute to team |
| Ramanathan, Kumanan | 11/6/2023 | 1.1 | Review of Solana staking materials previously circulated |
| Ramanathan, Kumanan | 11/6/2023 | 0.7 | Review of defi position closure and provide approval to Sygnia team |
| Ramanathan, Kumanan | 11/6/2023 | 0.6 | Call with Y. Cavanaugh, D. Albert (Solana Foundation) to discuss migration to custodian of Solana assets |
| Ramanathan, Kumanan | 11/6/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream progress, upcoming deliverables |
| Ramanathan, Kumanan | 11/6/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss workstream deliverable presentation |
| Ramanathan, Kumanan | 11/6/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, K. Ramanathan, S. Coverick (A&M) re: crypto asset management |
| Ramanathan, Kumanan | 11/6/2023 | 0.3 | Call with J. Chan (Wintermute) to discuss Stablecoin trading activity |
| Sagen, Daniel | 11/6/2023 | 0.6 | Prepare aggregate draft of monthly administrative report materials, circulate for legal and management sign off |
| Sagen, Daniel | 11/6/2023 | 0.7 | Update monthly staking report template per comments from K. Ramanathan (A&M) |
| Sagen, Daniel | 11/6/2023 | 1.4 | Prepare draft crypto management workstream summary slides with timelines, status updates, and upcoming deliverables |
| Sagen, Daniel | 11/6/2023 | 2.1 | Prepare unlocked and locked SOL asset schedule with bridge to 10/31 coin report quantities |
| Sagen, Daniel | 11/6/2023 | 1.2 | Prepare template for monthly staking report required by token sales order, circulate with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 11/6/2023 | 0.4 | Call with K. Ramanathan and D. Sagen (A&M) to discuss workstream progress, upcoming deliverables |
| Sagen, Daniel | 11/6/2023 | 0.6 | Call with A. Selwood and D. Sagen (A&M) to discuss token vesting schedule reconciliation to coin report |
| Sagen, Daniel | 11/6/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss category A change log |
| Sagen, Daniel | 11/6/2023 | 0.6 | Correspondence with K. Ramanathan (A&M) regarding monthly administrative report draft |
| Salas Nunez, Luis | 11/6/2023 | 1.3 | Organize workplan for the week and current status for estimation motion |
| Salas Nunez, Luis | 11/6/2023 | 0.7 | Research additional details for tokens that still require pricing data to aid in the valuation process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 11/6/2023 | 2.1 | Incorporate comments into 10/31 coin report revision |
| Selwood, Alexa | 11/6/2023 | 1.9 | Update 10/31 coin report prices in Category A change log |
| Selwood, Alexa | 11/6/2023 | 1.4 | Update 10/31 coin report quantities in Category A change log |
| Selwood, Alexa | 11/6/2023 | 0.8 | Update 10/31 Category A change log for 10/31 coin report changes |
| Selwood, Alexa | 11/6/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss category A change log |
| Selwood, Alexa | 11/6/2023 | 1.2 | Create Galaxy trading quality control check for 10/31 coin report revision |
| Selwood, Alexa | 11/6/2023 | 1.8 | Complete token vesting reconciliation for 10/31 coin report revision |
| Selwood, Alexa | 11/6/2023 | 0.6 | Call with A. Selwood and D. Sagen (A&M) to discuss token vesting schedule reconciliation to coin report |
| Selwood, Alexa | 11/6/2023 | 1.8 | Complete quality control check of coin report revision |
| Sivapalu, Anan | 11/6/2023 | 1.9 | Format visual map showing filters chosen by user |
| Sivapalu, Anan | 11/6/2023 | 2.9 | Develop visual map showing filters chosen by user |
| Sivapalu, Anan | 11/6/2023 | 2.6 | Create dax code to formulaically calculate name of chosen filters by user |
| Sivapalu, Anan | 11/6/2023 | 1.8 | Develop visual background graphic to encompass tables, KPIs, chart, etc. in summary dashboard |
| Stockmeyer, Cullen | 11/6/2023 | 0.2 | Meeting with L. Lambert, L. Iwanski, L. Callerio, A. Heric, C. Stockmeyer (A&M) re: crypto tracing update discussion |
| Stockmeyer, Cullen | 11/6/2023 | 0.3 | Correspondence regarding methods of communication and revised distribution groups for diligence requests for L. Callerio (A&M) |
| Sunkara, Manasa | 11/6/2023 | 2.7 | Update logic to identify any US customers that had balance changes activity on the ftxcom platform |
| Sunkara, Manasa | 11/6/2023 | 0.2 | Teleconference with K. Dusendschon, K. Baker, J. Chan, M. Sunkara, and P. Kwan (A&M) to address outstanding database requests |
| van den Belt, Mark | 11/6/2023 | 2.8 | Review support binder for FTX Europe asset sale motion |
| van den Belt, Mark | 11/6/2023 | 2.1 | Prepare updated strategic options analysis on FTX Switzerland |
| van den Belt, Mark | 11/6/2023 | 1.6 | Prepare updated financial analysis of FTX EU Ltd |
| van den Belt, Mark | 11/6/2023 | 1.4 | Prepare updated analysis on wind-down planning and timing |
| van den Belt, Mark | 11/6/2023 | 2.1 | Prepare updated presentation on wind-down sequencing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/6/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Turkey and FTX RoW wind-down matters |
| Walia, Gaurav | 11/6/2023 | 0.8 | Review the KYC analysis and provide feedback |
| Walia, Gaurav | 11/6/2023 | 1.1 | Prepare responses regarding the OTC portal |
| Walia, Gaurav | 11/6/2023 | 1.4 | Prepare an updated budget for the distribution model under an excel only approach |
| Walia, Gaurav | 11/6/2023 | 0.4 | Review the latest entitlements data and provide feedback |
| Wall, Guy | 11/6/2023 | 1.1 | Review FTX Dubai status with G. Wall, R. Arbid (A&M) |
| Work, David | 11/6/2023 | 1.1 | Facilitate staff access based on incoming FTX access requests |
| Work, David | 11/6/2023 | 0.4 | Reach out to staff regarding FTX security measures required to facilitate access requests |
| Zatz, Jonathan | 11/6/2023 | 1.6 | Provide recommended next steps based on Alameda's responses to OTC portal questions |
| Zatz, Jonathan | 11/6/2023 | 1.6 | Execute database script to pull OTC buys in four coins of U.S. customers from related party accounts |
| Zatz, Jonathan | 11/6/2023 | 0.5 | Database scripting related to request to map provided list of KYC emails to customer codes |
| Zatz, Jonathan | 11/6/2023 | 1.4 | Database scripting related to request to pull OTC transactions for list of provided emails |
| Zatz, Jonathan | 11/6/2023 | 0.9 | Database scripting to search for accounts belonging to celebrity business in OTC data |
| Zatz, Jonathan | 11/6/2023 | 1.7 | Database scripting related to targeted subpoena transaction pattern to call out reason for seller inclusion in scope |
| Zhang, Qi | 11/6/2023 | 0.8 | Remove aws data null tag for liquid account users whose aws data was populated later in KYC process |
| Zhang, Qi | 11/6/2023 | 2.9 | Perform searches of account data on Relativity for aws data null cases to identify account information |
| Zhang, Qi | 11/6/2023 | 0.7 | Prepare KYC data for all institutional and retail customers for a data request |
| Zhang, Qi | 11/6/2023 | 0.6 | Rectify AWS data issues for AWS mismatch cases for those in manual review |
| Zhang, Qi | 11/6/2023 | 0.5 | Examine cases rejected by System due to AML screening hits to reverse rejections that should be false positives |
| Zhang, Qi | 11/6/2023 | 2.6 | Conduct review of retail KYC vendor manual review team's work to record down issues identified for 6 UK team |
| Arbid, Rami | 11/7/2023 | 0.2 | Prepare correspondence with B. Danhach (FTX) related to VARA update |
| Arbid, Rami | 11/7/2023 | 0.8 | Call with G. Wall, R. Arbid (A&M) in relation to delays on FTX Dubai liquidation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 11/7/2023 | 1.6 | Continue to review and edit proposed workstream materials for 11/8 presentation with senior leadership |
| Baker, Kevin | 11/7/2023 | 2.6 | Test scripts and quality controls on scripts calculating daily balances for all components of customer balances |
| Baker, Kevin | 11/7/2023 | 2.3 | Review transaction extracts from AWS related to a government request on specific wallet addresses |
| Baker, Kevin | 11/7/2023 | 0.1 | Call with M. Flynn, K. Baker (A&M) to discuss withdrawals data request |
| Baker, Kevin | 11/7/2023 | 2.7 | Analyze revenue and data analytics around FTX Europe and legal entities specific to trading fees |
| Balmelli, Gioele | 11/7/2023 | 1.3 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Bowles, Carl | 11/7/2023 | 0.5 | Review and comment on framework agreement structure for European and RoW subsidiaries |
| Callerio, Lorenzo | 11/7/2023 | 0.3 | Call with M. Flynn, L. Callerio (A&M) to discuss latest crypto tracing deliverable status |
| Casey, John | 11/7/2023 | 0.2 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), G. Noble and A. Sidaway (Grant Thornton) re Dappbase Ventures and Zubr Exchange |
| Casey, John | 11/7/2023 | 0.1 | Call with J Casey and J. Collis (A&M) regarding FTX Crypto Services Sep-23 balance sheet reconciliation |
| Chambers, Henry | 11/7/2023 | 0.2 | Collate background information on FTX Japan for third party advisor |
| Chambers, Henry | 11/7/2023 | 0.3 | Call with D. Johnston, M. van den Belt, H. Chambers (A&M), S. Melamed, B. Spitz, S. Kojima (FTX), J. Simpson (S&C) to discuss FTX Japan issues on Quoine India directorship and account closure tool |
| Chambers, Henry | 11/7/2023 | 0.2 | Call with S. Melamed, S. Kojima, B. Spitz (FTX), J. Simpson (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) on FTX Japan strategic options and Quoine India director status |
| Chambers, Henry | 11/7/2023 | 0.8 | Coordinate the proposal with potential third party advisor for FTX Japan |
| Chambers, Henry | 11/7/2023 | 2.4 | Update the model of FTX Japan go forward business projections |
| Chambers, Henry | 11/7/2023 | 0.3 | Call with E. Simpson (S&C), D. Johnston, S. Coverick, H. Chambers (A&M) to discuss FTX Japan matters |
| Chambers, Henry | 11/7/2023 | 0.8 | Provide update to A&M team on latest FTX Japan status and next steps |
| Chambers, Henry | 11/7/2023 | 0.2 | Correspondence with A&M team regarding appointment of Quoine India director |
| Chambers, Henry | 11/7/2023 | 0.4 | Finalize non-disclosure agreement with third party advisors |
| Chambers, Henry | 11/7/2023 | 0.4 | Correspondence with A&M team regarding Japan post petition deposits |
| Chambers, Henry | 11/7/2023 | 0.3 | Correspondence with PWP regarding FTX Japan next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 11/7/2023 | 0.2 | Correspondence with EY tax team regarding FTX Japan next steps |
| Chan, Jon | 11/7/2023 | 2.4 | Investigate additional tokens for A&M trade pricing analysis |
| Chan, Jon | 11/7/2023 | 2.3 | Investigate tokens on the exchange to identify where they were utilized for A&M internal investigation |
| Chan, Jon | 11/7/2023 | 0.4 | Call with J. Chan, L. Salas Nunez (A&M) to discuss trading activity data for low liquidity tokens |
| Collis, Jack | 11/7/2023 | 0.4 | Review of Alameda TR systems assignment agreement and prepare internal correspondence to J Casey (A&M) |
| Collis, Jack | 11/7/2023 | 1.4 | Prepare presentation on strategic options analysis of FTX rest of world entities |
| Collis, Jack | 11/7/2023 | 0.2 | Review materials in relation to FTX Indonesia strategic options analysis |
| Collis, Jack | 11/7/2023 | 0.6 | Review of customer and non-customer bar date orders to ascertain whether certain claims submitted against individual debtors may be barred |
| Collis, Jack | 11/7/2023 | 0.4 | Review of FTX Crypto Services Sep-23 balance sheet and prepare reconciliation |
| Collis, Jack | 11/7/2023 | 0.4 | Review materials in relation FTX Ireland strategic options analysis |
| Collis, Jack | 11/7/2023 | 0.1 | Call with J Casey and J Collis (A&M) regarding FTX Crypto Services Sep-23 balance sheet reconciliation |
| Coverick, Steve | 11/7/2023 | 0.3 | Call with E. Simpson (S&C), D. Johnston, S. Coverick, H. Chambers (A&M) to discuss FTX Japan matters |
| Coverick, Steve | 11/7/2023 | 0.1 | Call with S. Coverick and D. Johnston (A&M) to discuss motion to dismiss certain entities |
| Dalgleish, Elizabeth | 11/7/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss REN entities, Quoine Pte Ltd and Zubr Exchange Ltd wind-down matters |
| Farsaci, Alessandro | 11/7/2023 | 0.6 | Review of meeting notes of administrator meeting 07.11.2023 |
| Farsaci, Alessandro | 11/7/2023 | 1.9 | Meeting with administrator of FTX Europe AG 7.11.2023 |
| Flynn, Matthew | 11/7/2023 | 0.1 | Call with M. Flynn, K. Baker (A&M) to discuss withdrawals data request |
| Flynn, Matthew | 11/7/2023 | 0.2 | Call with M. Flynn, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data request status |
| Flynn, Matthew | 11/7/2023 | 0.3 | Call with M. Flynn, A. Heric (A&M) to discuss processing withdrawals project status |
| Flynn, Matthew | 11/7/2023 | 0.6 | Update project management folders with latest deliverables for management meeting |
| Flynn, Matthew | 11/7/2023 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC estimated fees model |
| Flynn, Matthew | 11/7/2023 | 0.3 | Call with M. Flynn, L. Callerio (A&M) to discuss latest crypto tracing deliverable status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 11/7/2023 | 0.1 | Call with M. Flynn, R. Johnson (A&M) to discuss project status |
| Flynn, Matthew | 11/7/2023 | 1.6 | Create model for estimated KYC/AML go-forward cost |
| Flynn, Matthew | 11/7/2023 | 1.1 | Create data team deliverable presentation slides for management |
| Flynn, Matthew | 11/7/2023 | 0.6 | Review crypto workstream forecast for management |
| Flynn, Matthew | 11/7/2023 | 0.6 | Review crypto tracking presentation for S&C |
| Flynn, Matthew | 11/7/2023 | 0.6 | Review Crypto tracing teams project plan and deliverable timeline for management |
| Flynn, Matthew | 11/7/2023 | 1.1 | Analyze fiat withdrawals by status and jurisdiction for S&C |
| Grillo, Rocco | 11/7/2023 | 1.6 | Review and update Standard Operating Procedures (SOP) for current and future data security measures |
| Hainline, Drew | 11/7/2023 | 0.2 | Review updates on open items to respond to UST questions regarding dismissal motions |
| Heric, Andrew | 11/7/2023 | 2.2 | Review first batch of deposit and withdrawal activity for 13 internal accounts of concern for high priority request 155 |
| Heric, Andrew | 11/7/2023 | 0.9 | Identify and footnote related wallet data for crypto transfers identified on the DOT, NEAR, and TERRA blockchains for request 157 |
| Heric, Andrew | 11/7/2023 | 1.4 | Create and submit a deliverable document of findings for the supplied deposits of concern for request 157 |
| Heric, Andrew | 11/7/2023 | 0.3 | Call with M. Flynn, A. Heric (A&M) to discuss processing withdrawals project status |
| Heric, Andrew | 11/7/2023 | 1.9 | Conduct the phase 1 deposit and withdrawal address review for high priority request 155 |
| Heric, Andrew | 11/7/2023 | 1.4 | Review second batch of deposit and withdrawal activity for 11 internal accounts of concern for high priority request 155 |
| Heric, Andrew | 11/7/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 11/7/2023 | 0.7 | Communications related to crypto tracing, associated data, and investigations |
| Johnson, Robert | 11/7/2023 | 0.2 | Call with M. Flynn, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data request status |
| Johnson, Robert | 11/7/2023 | 1.9 | Configure and test DUO MFA for one analysis server |
| Johnson, Robert | 11/7/2023 | 0.1 | Call with M. Flynn, R. Johnson (A&M) to discuss project status |
| Johnson, Robert | 11/7/2023 | 2.6 | Configure Azure devops to allow for teaming and code review of postgres code |
| Johnston, David | 11/7/2023 | 0.3 | Coordinate next steps relating to FTX Europe data security and Quoine Pte next steps |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/7/2023 | 0.2 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), G. Noble and A. Sidaway (Grant Thornton) re Dappbase Ventures and Zubr Exchange |
| Johnston, David | 11/7/2023 | 0.2 | Call with S. Melamed, S. Kojima, B. Spitz (FTX), J. Simpson (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) on FTX Japan strategic options and Quoine India director status |
| Johnston, David | 11/7/2023 | 0.3 | Call with E. Mosley, D. Johnston, M. van den Belt (A&M) on Quoine and FTX EU strategic options |
| Johnston, David | 11/7/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss REN entities, Quoine Pte Ltd and Zubr Exchange Ltd wind-down matters |
| Johnston, David | 11/7/2023 | 2.1 | Research historical bank activity relating to FTX EU Ltd. customer deposits, prepare summary presentation |
| Johnston, David | 11/7/2023 | 0.4 | Review updated materials received relating to FTX Europe AG investments |
| Johnston, David | 11/7/2023 | 0.3 | Call with E. Simpson (S&C), D. Johnston, S. Coverick, H. Chambers (A&M) to discuss FTX Japan matters |
| Johnston, David | 11/7/2023 | 0.1 | Call with S. Coverick and D. Johnston (A&M) to discuss motion to dismiss certain entities |
| Johnston, David | 11/7/2023 | 1.1 | Prepare responses to questions in relation to motion to dismiss Zubr and certain other entities |
| Johnston, David | 11/7/2023 | 0.3 | Call with H. Trent, M. Van den Belt, D. Johnston (A&M) to discuss Blockfolio strategic options |
| Johnston, David | 11/7/2023 | 1.2 | Review and update global wind down summary presentation |
| Konig, Louis | 11/7/2023 | 0.2 | Call with M. Flynn, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data request status |
| Krautheim, Sean | 11/7/2023 | 2.9 | Document golden source table scripts for future knowledge |
| Kwan, Peter | 11/7/2023 | 0.8 | Draft additional amendments to data privacy / governance tracking matrix created by A&M team in Europe |
| Kwan, Peter | 11/7/2023 | 0.7 | Coordinate with third party development firm to expand upon code review in relation to the hkg exchange code |
| Kwan, Peter | 11/7/2023 | 1.1 | Coordinate research on legacy ownership of certain wallet addresses associated with a foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 11/7/2023 | 1.6 | Review results from revised analysis to identify customers whose transaction monitoring alert severity levels did not match between AWS and 3rd party blockchain vendor. |
| Kwan, Peter | 11/7/2023 | 0.2 | Call with M. Flynn, R. Johnson, P. Kwan, L. Konig (A&M) to discuss data request status |
| Kwan, Peter | 11/7/2023 | 1.4 | Design additional validation tests to evaluate internal consistency between primary data tables on the nss database |
| Kwan, Peter | 11/7/2023 | 2.2 | Amend preliminary presentation summarizing ongoing findings to include matching counts related to summary report on criminality and bad actors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 11/7/2023 | 1.1 | Prepare the deck on FTX Japan current status |
| Lam, James | 11/7/2023 | 1.2 | Review the capital requirement for FTX Japan |
| Lam, James | 11/7/2023 | 0.4 | Revise the draft deck on FTX Japan option analysis |
| Lam, James | 11/7/2023 | 1.7 | Revise the draft deck on FTX Japan with intercompany loan updates |
| Lam, James | 11/7/2023 | 2.3 | Revise the draft deck on FTX Japan with cash flow forecast analysis |
| Lam, James | 11/7/2023 | 0.7 | Review the draft deck on FTX Japan with the capital requirements |
| Lowdermilk, Quinn | 11/7/2023 | 2.6 | Research blockchain information for processing withdrawals regarding tracing request 155 |
| Lowdermilk, Quinn | 11/7/2023 | 2.7 | Prepare crypto tracing analysis file with AWS database information regarding tracing request 155 |
| Lowdermilk, Quinn | 11/7/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 11/7/2023 | 2.8 | Analyze processing withdrawals of concern for crypto tracing request 155 |
| Mosley, Ed | 11/7/2023 | 0.3 | Call with E. Mosley, D. Johnston, M. van den Belt (A&M) on Quoine and FTX EU strategic options |
| Paolinetti, Sergio | 11/7/2023 | 2.3 | Initiate analysis of Ledger Prime's asset workbook for token recategorization |
| Radwanski, Igor | 11/7/2023 | 2.8 | Quantify target withdrawals to reflect transactional information |
| Radwanski, Igor | 11/7/2023 | 1.6 | Identify wallets of interest using blockchain analytics tool |
| Radwanski, Igor | 11/7/2023 | 2.8 | Analyze target deposits to capture corresponding sending addresses |
| Radwanski, Igor | 11/7/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Ramanathan, Kumanan | 11/7/2023 | 0.4 | Call with A. Selwood, D. Sagen, K. Ramanathan (A&M) to discuss Galaxy asset sale price analysis |
| Ramanathan, Kumanan | 11/7/2023 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC estimated fees model |
| Ramanathan, Kumanan | 11/7/2023 | 0.3 | Meeting with K. Ramanathan, D. Sagen, C. Stockmeyer (A&M) re: Solana token unlock bridge |
| Sagen, Daniel | 11/7/2023 | 0.3 | Provide summary of workstream output schedules to K. Ramanathan (A&M) |
| Sagen, Daniel | 11/7/2023 | 0.4 | Correspondence with C. Rhine (Galaxy) regarding hardware wallet token sale mechanics |
| Sagen, Daniel | 11/7/2023 | 1.7 | Refresh various workstream output schedules to be included as references in crypto management overview presentation materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/7/2023 | 1.6 | Update SOL holdings schedule to include additional unlocking metrics |
| Sagen, Daniel | 11/7/2023 | 0.8 | Call with A. Selwood and D. Sagen (A&M) to discuss Galaxy asset sale reporting matters |
| Sagen, Daniel | 11/7/2023 | 1.3 | Prepare revised SOL locked and unlocked asset schedule, distribute with discussion points to K. Ramanathan (A&M) for review |
| Sagen, Daniel | 11/7/2023 | 0.4 | Call with A. Selwood, D. Sagen, A. Sivapalu (A&M) to discuss Galaxy asset sale reporting matters |
| Sagen, Daniel | 11/7/2023 | 0.4 | Correspondence with crypto intelligence vendor regarding: defi address search per request from Alix team |
| Sagen, Daniel | 11/7/2023 | 1.1 | Incorporate updates to draft crypto management workstream summary slides per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 11/7/2023 | 0.3 | Meeting with K. Ramanathan, D. Sagen, C. Stockmeyer (A&M) re: Solana token unlock bridge |
| Sagen, Daniel | 11/7/2023 | 1.1 | Incorporate data from Solana Foundation regarding token unlocking metrics into SOL holdings schedule |
| Sagen, Daniel | 11/7/2023 | 0.4 | Call with A. Selwood, D. Sagen, K. Ramanathan (A&M) to discuss Galaxy asset sale price analysis |
| Sagen, Daniel | 11/7/2023 | 0.3 | Advise A. Selwood (A&M) regarding digital asset sales tracking and reporting |
| Salas Nunez, Luis | 11/7/2023 | 1.3 | Update token status file with latest exchange trading data and distribute information with all stakeholders |
| Salas Nunez, Luis | 11/7/2023 | 0.7 | Prepare data requests for unsupported tokens |
| Salas Nunez, Luis | 11/7/2023 | 0.3 | Prepare files to be posted for UCC/AHC based on third party analyses |
| Salas Nunez, Luis | 11/7/2023 | 0.4 | Call with L. Konig, M. Sunkara, L. Salas Nunez (A&M) to discuss preference exposure assumptions and wallet exclusions |
| Salas Nunez, Luis | 11/7/2023 | 0.4 | Call with J. Chan, L. Salas Nunez (A&M) to discuss trading activity data for low liquidity tokens |
| Selwood, Alexa | 11/7/2023 | 1.2 | Create Galaxy trading summary template for weekly internal circulation |
| Selwood, Alexa | 11/7/2023 | 1.1 | Update Galaxy mandate report for 10/31 coin report quantities |
| Selwood, Alexa | 11/7/2023 | 0.4 | Call with A. Selwood, D. Sagen, K. Ramanathan (A&M) to discuss Galaxy asset sale price analysis |
| Selwood, Alexa | 11/7/2023 | 0.8 | Call with A. Selwood and D. Sagen (A&M) to discuss Galaxy asset sale reporting matters |
| Selwood, Alexa | 11/7/2023 | 1.2 | Update cold storage quantities for Bitgo October invoice reconciliation |
| Selwood, Alexa | 11/7/2023 | 1.4 | Update cold storage quantities for Galaxy trading summaries |
| Selwood, Alexa | 11/7/2023 | 0.4 | Call with A. Selwood, D. Sagen, A. Sivapalu (A&M) to discuss Galaxy asset sale reporting matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 11/7/2023 | 1.3 | Analyze Galaxy trade legal entity allocation in cold storage data |
| Selwood, Alexa | 11/7/2023 | 1.9 | Analyze spam and leveraged token mappings from 10/31 coin report |
| Selwood, Alexa | 11/7/2023 | 0.8 | Analyze Galaxy trade prices versus coin metrics pricing sources |
| Simoneaux, Nicole | 11/7/2023 | 2.2 | Compile workstream update presentation for HR / Ops related deliverables |
| Simoneaux, Nicole | 11/7/2023 | 1.6 | Incorporate additions to potential misappropriation of customer funds in FDM vehicle summary |
| Simoneaux, Nicole | 11/7/2023 | 1.4 | Revisit FDM vehicle summary based on newly identified support |
| Sivapalu, Anan | 11/7/2023 | 1.8 | Reconcile TopN visual result with previous iteration of the visual |
| Sivapalu, Anan | 11/7/2023 | 0.4 | Call with A. Selwood, D. Sagen, A. Sivapalu (A&M) to discuss Galaxy asset sale reporting matters |
| Sivapalu, Anan | 11/7/2023 | 0.7 | Replace time filter visual with native to control height-width appropriately |
| Sivapalu, Anan | 11/7/2023 | 2.8 | Develop tab bookmarks to move TopN tables into summary dashboard |
| Sivapalu, Anan | 11/7/2023 | 0.8 | Format tabs showing multiple chart/TopN with appropriate shape/color combination |
| Sivapalu, Anan | 11/7/2023 | 2.1 | Format summary dashboard to show all financial measures in multiple chart visual |
| Stegenga, Jeffery | 11/7/2023 | 0.8 | Review of weekly PMO reporting workstream report, with focus on weekly dashboards for customer/non-cust./gov't progress and hot issues |
| Stockmeyer, Cullen | 11/7/2023 | 0.3 | Meeting with K. Ramanathan, D. Sagen, C. Stockmeyer (A&M) re: Solana token unlock bridge |
| Sullivan, Christopher | 11/7/2023 | 2.7 | Develop additional functionality for the Alameda lender negotiation calculator |
| Sullivan, Christopher | 11/7/2023 | 1.9 | Review 3rd party loan vendor details |
| Sunkara, Manasa | 11/7/2023 | 2.9 | Search the database for any user accounts that may be associated with certain individuals for a lender analysis |
| Trent, Hudson | 11/7/2023 | 0.3 | Call with H. Trent, M. Van den Belt, D. Johnston (A&M) to discuss Blockfolio strategic options |
| Trent, Hudson | 11/7/2023 | 0.3 | Call with H. Trent, M. Van den Belt, D. Johnston (A&M) to discuss Blockfolio strategic option |
| van den Belt, Mark | 11/7/2023 | 3.1 | Prepare presentation on FTX Turkey strategic options analysis |
| van den Belt, Mark | 11/7/2023 | 1.4 | Prepare presentation on FTX EU customer shortfall and FTX EU customer cash activity |
| van den Belt, Mark | 11/7/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss REN entities, Quoine Pte Ltd and Zubr Exchange Ltd wind-down matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/7/2023 | 0.3 | Call with E. Mosley, D. Johnston, M. van den Belt (A&M) on Quoine and FTX EU strategic options |
| van den Belt, Mark | 11/7/2023 | 0.2 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), G. Noble and A. Sidaway (Grant Thornton) re Dappbase Ventures and Zubr Exchange |
| van den Belt, Mark | 11/7/2023 | 0.1 | Prepare correspondence to G. Noble (GT) on FTX Cyprus balance sheet positions |
| van den Belt, Mark | 11/7/2023 | 0.2 | Call with S. Melamed, S. Kojima, B. Spitz (FTX), J. Simpson (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) on FTX Japan strategic options and Quoine India director status |
| van den Belt, Mark | 11/7/2023 | 0.3 | Prepare correspondence to Swiss Administrator on FTX Dubai liquidation process |
| van den Belt, Mark | 11/7/2023 | 0.2 | Prepare correspondence to J. Bavaud (FTX) on liquidation process in Cyprus |
| van den Belt, Mark | 11/7/2023 | 0.6 | Prepare correspondence to E. Simpson, G. Opris, T. Hill (S&C) on FTX Cyprus and FTX Gibraltar liquidation process |
| van den Belt, Mark | 11/7/2023 | 2.6 | Prepare financial model for FTX Turkey strategic options analysis |
| van den Belt, Mark | 11/7/2023 | 1.8 | Review analysis on tax implications of FTX Turkey strategic options |
| van den Belt, Mark | 11/7/2023 | 0.3 | Call with H. Trent, M. Van den Belt, D. Johnston (A&M) to discuss Blockfolio strategic option |
| van den Belt, Mark | 11/7/2023 | 1.1 | Review analysis on FTX EU customer cash activity in non-FTX EU bank accounts |
| Walia, Gaurav | 11/7/2023 | 1.1 | Prepare a summary of preliminary findings for a user on the OTC portal |
| Walia, Gaurav | 11/7/2023 | 0.7 | Review the FTT deployer contracts to provide detail on legal entity ownership |
| Walia, Gaurav | 11/7/2023 | 0.7 | Prepare a summary response to several OTC exchange related questions |
| Wall, Guy | 11/7/2023 | 0.8 | Call with G. Wall, R. Arbid (A&M) in relation to delays on FTX Dubai liquidation |
| Wall, Guy | 11/7/2023 | 0.2 | Review correspondence with B. Danhach (FTX) related to VARA update |
| Wilson, David | 11/7/2023 | 1.6 | Compile prior correspondence on S&C data request to hand off to team member |
| Wilson, David | 11/7/2023 | 2.3 | Assist new team member with automation tool while completing data request |
| Work, David | 11/7/2023 | 1.2 | Review and respond to incoming access requests for FTX data storage platform |
| Yan, Jack | 11/7/2023 | 0.7 | Update the customer withdrawal data of FTX Japan |
| Zatz, Jonathan | 11/7/2023 | 0.9 | Database scripting to add source table indicator to query that pulls targeted subpoena transaction pattern |
| Zatz, Jonathan | 11/7/2023 | 2.2 | Debug long runtime of query to pull OTC buys of US customers from related parties |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 11/7/2023 | 1.6 | Database scripting to add pricing to targeted subpoena transaction pattern analysis |
| Zhang, Qi | 11/7/2023 | 0.3 | Communicate with S&C on cases identified during KYC review to seek guidance on KYC treatment |
| Zhang, Qi | 11/7/2023 | 2.9 | Perform searches of historical account information on Relativity for aws data null cases |
| Zhang, Qi | 11/7/2023 | 2.4 | Conduct review of KYC applications resolved by 6 manual reviewers in the UK for purposes of quality control and issue spotting |
| Zhang, Qi | 11/7/2023 | 0.4 | Update powerpoint deck for KYC/AML issues on customer claims portal payment processing |
| Zhang, Qi | 11/7/2023 | 0.7 | Review AWS mismatch cases to push them into KYC process or conduct additional searches on Relativity |
| Arnett, Chris | 11/8/2023 | 1.7 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, C. Arnett, R. Esposito, J. Cooper (A&M) re: upcoming crypto liquidations |
| Arnett, Chris | 11/8/2023 | 0.8 | Continue to review and edit proposed workstream materials for 11/8 presentation with senior leadership |
| Baker, Kevin | 11/8/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Baker, Kevin | 11/8/2023 | 2.2 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |
| Baker, Kevin | 11/8/2023 | 2.6 | Extract AWS daily balance history and compare to summaries provided by counsel |
| Baker, Kevin | 11/8/2023 | 1.8 | Extract all transactional data from AWS related to a specific lending request from counsel |
| Baker, Kevin | 11/8/2023 | 2.4 | Assist in creation of updated pricing methodologies as they relate to customer withdrawals and deposits to the exchange |
| Baker, Kevin | 11/8/2023 | 1.7 | Report on customer deposits and withdrawals related to an internal investigation |
| Balmelli, Gioele | 11/8/2023 | 0.8 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 11/8/2023 | 0.6 | Review minutes of the latest FTX Europe AG administrator meeting |
| Blanks, David | 11/8/2023 | 1.7 | Participate in meeting with A. Titus, K. Ramanathan, D. Blanks, L. Ryan (A&M) re: upcoming crypto liquidations |
| Bowles, Carl | 11/8/2023 | 0.4 | Call with C Bowles, J Casey, H McGoldrick and J Collis (A&M) regarding overall wind-down and strike-off strategy for the FTX EU and RoW entities |
| Casey, John | 11/8/2023 | 0.3 | Call with J. Casey and D. Jaskiewicz (A&M) re obtaining source corporate registry information in various jurisdictions |
| Casey, John | 11/8/2023 | 0.1 | Call with M. van den Belt and J. Casey (A&M) re update on strike-off questionnaire and list of director information |
| Casey, John | 11/8/2023 | 0.4 | Call with C Bowles, J Casey, H McGoldrick and J Collis (A&M) regarding overall wind-down and strike-off strategy for the FTX EU and RoW entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 11/8/2023 | 0.4 | Review tracker on historical director appointments of FTX entities |
| Casey, John | 11/8/2023 | 2.3 | Review and update strike-off questionnaire for various entities following receipt of updated information |
| Chambers, Henry | 11/8/2023 | 0.9 | Provide documents and related explanations to third party advisors in connection with potential appointment |
| Chambers, Henry | 11/8/2023 | 0.9 | Correspondence with third party advisor regarding potential appointment |
| Chambers, Henry | 11/8/2023 | 0.4 | Call with S. Coverick, H. Chambers (A&M) and Third Party Advisor regarding potential appointment |
| Chambers, Henry | 11/8/2023 | 0.5 | Call with H. Chambers, M. van den Belt (A&M), L. Jayanthi, L. Lovelace, C. Maclean (E&Y) on FTX Japan tax considerations |
| Chambers, Henry | 11/8/2023 | 0.4 | Provide updates to FTX management and A&M team on status of FTX Japan go forward issues |
| Chambers, Henry | 11/8/2023 | 0.8 | Perform coordination of tax advisor input for FTX Japan next steps deck |
| Chambers, Henry | 11/8/2023 | 0.2 | Call with D. Johnston and H. Chambers (A&M) regarding FTX Japan updates and next steps |
| Chambers, Henry | 11/8/2023 | 2.8 | Update FTX Japan next steps deck with additional options |
| Chambers, Henry | 11/8/2023 | 0.8 | Provide comments on FTX Japan future profit and loss forecast |
| Chan, Jon | 11/8/2023 | 0.5 | Call with J. Chan, L. Konig, S. Krautheim, D. Wilson (A&M) regarding updates on outstanding assignments and to-do items |
| Chan, Jon | 11/8/2023 | 2.3 | Investigate activity for A&M cash team on withdrawals and deposits |
| Chan, Jon | 11/8/2023 | 2.4 | Investigate activity related to S&C KSI request |
| Collis, Jack | 11/8/2023 | 0.7 | Review Australian strategic options analysis |
| Collis, Jack | 11/8/2023 | 0.8 | Review strategic options analysis for FTX Germany |
| Collis, Jack | 11/8/2023 | 0.4 | Review Liechtenstein wind-down regulations in relation to strategic options analysis of FTX Liechtenstein |
| Collis, Jack | 11/8/2023 | 0.4 | Call with C Bowles, J Casey, H McGoldrick and J Collis (A&M) regarding overall wind-down and strike-off strategy for the FTX EU and RoW entities |
| Collis, Jack | 11/8/2023 | 0.6 | Review strategic options analysis of FTX Japan entities |
| Collis, Jack | 11/8/2023 | 0.4 | Review Indonesian insolvency law/regulations to ascertain the requirements for a liquidator in the jurisdiction |
| Collis, Jack | 11/8/2023 | 0.7 | Prepare updated strategic options analysis of FTX Ireland entities |
| Collis, Jack | 11/8/2023 | 0.7 | Review strategic options analysis for FTX South Korea |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 11/8/2023 | 1.7 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, C. Arnett, R. Esposito, J. Cooper (A&M) re: upcoming crypto liquidations |
| Coverick, Steve | 11/8/2023 | 0.4 | Call with S. Coverick, H. Chambers (A&M) and Third Party Advisor regarding potential appointment |
| Coverick, Steve | 11/8/2023 | 1.7 | Participate in meeting with E. Mosley, S. Coverick, K. Ramanathan (A&M) re: upcoming crypto liquidations |
| Coverick, Steve | 11/8/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, H. Chambers, D. Johnston (A&M), E. Simpson (S&C) and 3rd party advisor to discuss FTX Japan matters |
| Dalgleish, Elizabeth | 11/8/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss REN entities, Quoine Pte Ltd and FTX EU Ltd matters |
| Dalgleish, Elizabeth | 11/8/2023 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M), D. Hammon, C. MacLean, N. Srivastava, M. Borts (E&Y) to discuss Zubr Exchange Ltd and FTX RoW wind-down entities financial and tax reporting timelines |
| Dusendschon, Kora | 11/8/2023 | 0.7 | Execute searches in Relativity to identify Slack channels requested and conversations of interest |
| Dusendschon, Kora | 11/8/2023 | 0.1 | Provide guidance to team on search protocols and communications with FTI |
| Dusendschon, Kora | 11/8/2023 | 0.3 | Execute search in Relativity for folder of interest and review subsequent results |
| Dusendschon, Kora | 11/8/2023 | 0.1 | Review FTI inventory tie out results and strategize on next steps |
| Dusendschon, Kora | 11/8/2023 | 0.3 | Communicate with Nardello regarding KYC related request |
| Esposito, Rob | 11/8/2023 | 1.7 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, C. Arnett, R. Esposito, J. Cooper (A&M) re: upcoming crypto liquidations |
| Flynn, Matthew | 11/8/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss FTX Australia claims balances |
| Flynn, Matthew | 11/8/2023 | 0.4 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Flynn, Matthew | 11/8/2023 | 0.6 | Update PMO presentation and deliverable status for Management |
| Gordon, Robert | 11/8/2023 | 1.7 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, C. Arnett, R. Esposito, J. Cooper (A&M) re: upcoming crypto liquidations |
| Heric, Andrew | 11/8/2023 | 2.8 | Identify and gather crypto wallet transaction data for 7 users across 9 blockchains for 87 addresses that contributes to the request 155 analysis |
| Heric, Andrew | 11/8/2023 | 3.1 | Identify and gather crypto wallet transaction data for 9 users across 9 blockchains for over 100 addresses that contributes to the request 155 analysis |
| Heric, Andrew | 11/8/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 155 phase 2 methodology |
| Heric, Andrew | 11/8/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the request 154 findings and associated deliverable |
| Heric, Andrew | 11/8/2023 | 1.3 | Develop a step 2 methodology for the request 155 review and transaction collection portion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Iwanski, Larry | 11/8/2023 | 1.9 | Review, analysis, and correspondence related to crypto tracing request 157 |
| Johnson, Robert | 11/8/2023 | 2.1 | Configure and test DUO MFA on additional external analysis server |
| Johnson, Robert | 11/8/2023 | 1.3 | Configure and test DUO MFA on Turkey based analysis server |
| Johnson, Robert | 11/8/2023 | 0.8 | Review request associated with user balances, withdrawals, and deposits for determining voting power for users |
| Johnson, Robert | 11/8/2023 | 1.2 | Collaborate with team to connect additional users to Azure Devops to allow for code review and tracking |
| Johnson, Robert | 11/8/2023 | 1.2 | Migrate all banking data in Staging environment to production metabase banking tables |
| Johnston, David | 11/8/2023 | 0.6 | Call with J. Ray (FTX) H. Chambers, D. Johnston, Others (A&M), to discuss FTX Japan matters |
| Johnston, David | 11/8/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss REN entities, Quoine Pte Ltd and FTX EU Ltd matters |
| Johnston, David | 11/8/2023 | 0.2 | Call with D. Johnston and H. Chambers regarding FTX Japan updates and next steps |
| Johnston, David | 11/8/2023 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M), D. Hammon, C. MacLean, N. Srivastava, M. Borts (E&Y) to discuss Zubr Exchange Ltd and FTX RoW wind-down entities financial and tax reporting timelines |
| Johnston, David | 11/8/2023 | 1.8 | Review and update presentation and analysis relating to FTX EU Ltd. historical customer deposit activity |
| Johnston, David | 11/8/2023 | 0.8 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe matters |
| Konig, Louis | 11/8/2023 | 0.5 | Call with J. Chan, L. Konig, S. Krautheim, D. Wilson (A&M) regarding updates on outstanding assignments and to-do items |
| Krautheim, Sean | 11/8/2023 | 0.5 | Call with J. Chan, L. Konig, S. Krautheim, D. Wilson (A&M) to discuss ongoing requests and action items |
| Krautheim, Sean | 11/8/2023 | 0.8 | Respond to subpoena request for targeted accounts |
| Krautheim, Sean | 11/8/2023 | 0.4 | Call with D. Wilson, J. Chan, and S. Krautheim (A&M) to develop summary tables of golden source data |
| Krautheim, Sean | 11/8/2023 | 1.6 | Develop summary tables to align data in golden source tables with original tables |
| Krautheim, Sean | 11/8/2023 | 0.4 | Teleconference with D. Wilson, M. Sunkara, J. Chan, K. Baker, and S. Krautheim (A&M) to walk through usage of the preference tool |
| Kwan, Peter | 11/8/2023 | 0.8 | Call with M. Flynn, P. Kwan (A&M) to discuss FTX Australia claims balances |
| Kwan, Peter | 11/8/2023 | 0.8 | Troubleshoot data linking logic to match AWS and 3rd party transaction monitoring alerts |
| Kwan, Peter | 11/8/2023 | 1.2 | Perform research related to legacy balances calculated / reconciled for foreign FTX entity based out of the Asia-Pacific region |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Kwan, Peter | 11/8/2023 | 2.1 | Perform additional amendments to presentation summarizing ongoing findings to include matching counts related to summary report on criminality and bad actors |
| Kwan, Peter | 11/8/2023 | 0.4 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Kwan, Peter | 11/8/2023 | 1.4 | Perform cursory code review related to Alameda OTC database functionality in preparation for meeting with former Alameda developer |
| Kwan, Peter | 11/8/2023 | 1.8 | Perform additional code review in response to follow-up questions received by S&C related to research on legacy transaction monitoring apparatus |
| Kwan, Peter | 11/8/2023 | 0.8 | Research legacy redash dashboard results from Alameda OTC database to confirm prevalence of responsive data |
| Kwan, Peter | 11/8/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Lam, James | 11/8/2023 | 1.7 | Analyze the changes in capital requirement for FTX Japan over time |
| Lam, James | 11/8/2023 | 0.1 | Identify the requested FTX Japan financial documents for the accounting team |
| Lam, James | 11/8/2023 | 0.2 | Coordinate the financial data request in relation to FTX Japan and Quoine Pte |
| Lam, James | 11/8/2023 | 0.3 | Provide update on FTX Japan customer entitlements |
| Lam, James | 11/8/2023 | 0.1 | Correspondence with C. Bertrand (FTX JP) regarding the token data request |
| Lam, James | 11/8/2023 | 0.2 | Correspondence with D. Lewandowski (A&M) regarding the locked tokens issue |
| Lam, James | 11/8/2023 | 0.3 | Correspondence with FTX Japan regarding the capital adequacy ratio |
| Lam, James | 11/8/2023 | 0.3 | Prepare the work plan on the analysis of the FTX Japan regulatory capital requirements |
| Lam, James | 11/8/2023 | 0.6 | Prepare the data request to C. Bertrand (FTX JP) for trading data of certain tokens |
| Lam, James | 11/8/2023 | 1.2 | Prepare a set of FTX Japan-related materials for management and advisors to consider |
| Lam, James | 11/8/2023 | 0.2 | Plan the work steps required for updating the customer entitlements for FTX Japan |
| Lam, James | 11/8/2023 | 0.4 | Correspondence with the claim team regarding the debtor entity of FTX.com accounts |
| Lam, James | 11/8/2023 | 0.3 | Respond to a data request in relation to monthly reporting reconciliations |
| Lam, James | 11/8/2023 | 1.6 | Update the deck on FTX Japan with the updated data available |
| Lam, James | 11/8/2023 | 1.7 | Update the FTX Japan deck regarding the latest status of the company |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 11/8/2023 | 0.6 | Search for tax related supporting documents for FTX Japan Holding |
| Lam, James | 11/8/2023 | 0.4 | Research on tokens that shared the tickers with other tokens |
| Lam, James | 11/8/2023 | 2.1 | Research on Japan regulatory capital requirement for crypto exchange |
| Lam, James | 11/8/2023 | 0.1 | Search for some FTX Japan financial documents sought by the accounting team |
| Lam, James | 11/8/2023 | 0.4 | Scope the works required for updating the customer entitlements |
| Lowdermilk, Quinn | 11/8/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the request 154 findings and associated deliverable |
| Lowdermilk, Quinn | 11/8/2023 | 2.2 | Analyze transaction history for target users regarding tracing request 155 phase 2 |
| Lowdermilk, Quinn | 11/8/2023 | 2.7 | Prepare crypto tracing analysis file with identified blockchain information for tracing request 155 |
| Lowdermilk, Quinn | 11/8/2023 | 2.7 | Research blockchain information for target transactions regarding crypto tracing request 155 |
| Lowdermilk, Quinn | 11/8/2023 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing phase 2 methodology for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/8/2023 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 155 phase 2 methodology |
| McGoldrick, Hugh | 11/8/2023 | 0.1 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re update on director list for various entities |
| McGoldrick, Hugh | 11/8/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, J. Casey, and J. Collis (A&M) re weekly update on RoW and European subsidiaries |
| Mohammed, Azmat | 11/8/2023 | 0.4 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Mohammed, Azmat | 11/8/2023 | 0.3 | Call with N. Molina and others (FTX) and A. Mohammed (A&M) to discuss engineering matters across FTX |
| Mosley, Ed | 11/8/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, H. Chambers, D. Johnston (A&M), E. Simpson (S&C) and 3rd party advisor to discuss FTX Japan matters |
| Mosley, Ed | 11/8/2023 | 1.7 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, C. Arnett, R. Esposito, J. Cooper (A&M) re: upcoming crypto liquidations |
| Paolinetti, Sergio | 11/8/2023 | 2.4 | Create model to calculate variance of token receivables for LedgerPrime's digital assets |
| Paolinetti, Sergio | 11/8/2023 | 1.2 | Continue to develop a communications log and data room for LedgerPrime's past due tokens |
| Paolinetti, Sergio | 11/8/2023 | 3.1 | Calculate variance of past due tokens driven by unlocking dates and collections for the month of October |
| Paolinetti, Sergio | 11/8/2023 | 0.3 | Check transaction hashes for tokens sent to the estate's cold storage |
| Paolinetti, Sergio | 11/8/2023 | 0.6 | Confirm vesting schedule modification per relevant token agreement with token issuer |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 11/8/2023 | 2.9 | Gather transaction details for target deposits |
| Radwanski, Igor | 11/8/2023 | 1.2 | Quantify transfer details using blockchain analytics tool |
| Radwanski, Igor | 11/8/2023 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing phase 2 methodology for crypto tracing request 155 |
| Radwanski, Igor | 11/8/2023 | 2.9 | Quantify transfer details regarding specified withdrawals |
| Ramanathan, Kumanan | 11/8/2023 | 1.7 | Participate in meeting with A. Titus, K. Ramanathan, D. Blanks, L. Ryan (A&M) re: upcoming crypto liquidations |
| Ramanathan, Kumanan | 11/8/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, H. Chambers, D. Johnston (A&M), E. Simpson (S&C) and 3rd party advisor to discuss FTX Japan matters |
| Ramanathan, Kumanan | 11/8/2023 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss workstream updates |
| Ramanathan, Kumanan | 11/8/2023 | 0.5 | Review of overall workstream status presentation materials and make revisions |
| Ramanathan, Kumanan | 11/8/2023 | 0.3 | Review of most recent update fee estimate for Coinbase prime account and circulate updated draft for execution |
| Sagen, Daniel | 11/8/2023 | 0.3 | Correspondence with K. Ramanathan (A&M) regarding weekly Galaxy sales activity reporting |
| Sagen, Daniel | 11/8/2023 | 0.4 | Prepare outline of 10/31 coin report revisions, circulate updated documents to K. Ramanathan (A&M) for review |
| Sagen, Daniel | 11/8/2023 | 2.6 | Prepare draft asset management memorandum regarding digital asset sales, circulate with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 11/8/2023 | 0.4 | Call with A. Selwood, D. Sagen, G. Walia (A&M) to discuss Category B token analysis |
| Sagen, Daniel | 11/8/2023 | 0.4 | Advise A. Selwood (A&M) regarding Ledger Prime transaction reconciliation |
| Sagen, Daniel | 11/8/2023 | 0.3 | Correspondence with BitGo team, H. Nachmias (Sygnia) and A&M Ventures team regarding unlocking token mechanics |
| Sagen, Daniel | 11/8/2023 | 0.6 | Review updated 10/31 Coin Report database, provide feedback to A. Selwood (A&M) |
| Sagen, Daniel | 11/8/2023 | 1.3 | Correspondence with market makers, R. Perubhatla (FTX) regarding stablecoin test transfers |
| Sagen, Daniel | 11/8/2023 | 0.6 | Provide feedback to A. Selwood (A&M) regarding draft schedule of weekly digital asset trades |
| Sagen, Daniel | 11/8/2023 | 1.0 | Call with A. Selwood and D. Sagen (A&M) to update various token reporting output schedules |
| Sagen, Daniel | 11/8/2023 | 0.8 | Incorporate updates to third party exchange digital asset summary chart in project management presentation |
| Sagen, Daniel | 11/8/2023 | 0.4 | Reconcile stablecoin wallet balances with on-chain data |
| Sagen, Daniel | 11/8/2023 | 1.2 | Call with A. Selwood and D. Sagen (A&M) to update customer detail in category B token claims analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/8/2023 | 0.6 | Incorporate updates to weekly token sales projections in project management presentation |
| Sagen, Daniel | 11/8/2023 | 0.7 | Prepare schedule of stablecoins for potential conversion |
| Sagen, Daniel | 11/8/2023 | 0.9 | Review draft schedule of weekly digital asset trades prepared by A. Selwood (A&M) |
| Salas Nunez, Luis | 11/8/2023 | 0.6 | Organize estimation motion workplan and coordinate data request |
| Selwood, Alexa | 11/8/2023 | 0.6 | Update 10/31 revised coin report output model database |
| Selwood, Alexa | 11/8/2023 | 1.2 | Call with A. Selwood and D. Sagen (A&M) to update customer detail in category B token claims analysis |
| Selwood, Alexa | 11/8/2023 | 1.3 | Update Category A change log output model for Galaxy token sales |
| Selwood, Alexa | 11/8/2023 | 1.0 | Call with A. Selwood and D. Sagen (A&M) to update various token reporting output schedules |
| Selwood, Alexa | 11/8/2023 | 0.4 | Call with A. Selwood, D. Sagen, G. Walia (A&M) to discuss Category B token analysis |
| Selwood, Alexa | 11/8/2023 | 1.7 | Analyze Category A changes in 10/31 coin report for Category A change log |
| Selwood, Alexa | 11/8/2023 | 1.9 | Update ledger prime transaction data in revised 10/31 coin report input model |
| Selwood, Alexa | 11/8/2023 | 1.4 | Coin report input model quality control analysis for revised 10/31 coin report input model |
| Selwood, Alexa | 11/8/2023 | 0.9 | Analysis of token vesting quantities in revised 10/31 coin report |
| Selwood, Alexa | 11/8/2023 | 1.6 | Summarize revised coin report changes |
| Selwood, Alexa | 11/8/2023 | 0.8 | Prepare revised 10/31 coin report for external distribution |
| Sivapalu, Anan | 11/8/2023 | 1.2 | Create tabs bookmark within balance dashboard to delineate charts/graphs |
| Sivapalu, Anan | 11/8/2023 | 1.1 | Format profit related KPIs visual to conform to dashboard background |
| Sivapalu, Anan | 11/8/2023 | 0.9 | Format balance related KPIs visual to conform to dashboard background |
| Sivapalu, Anan | 11/8/2023 | 2.3 | Develop dax measures to calculate profit related KPIs |
| Sivapalu, Anan | 11/8/2023 | 0.9 | Create tabs bookmark within profit dashboard to delineate charts/graphs |
| Sivapalu, Anan | 11/8/2023 | 1.9 | Develop dax measures to calculate balance related KPIs |
| Sivapalu, Anan | 11/8/2023 | 0.9 | Modify visual background to accommodate financial balance summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 11/8/2023 | 0.7 | Modify visual background to accommodate financial profit summary |
| Sunkara, Manasa | 11/8/2023 | 0.4 | Teleconference with D. Wilson, M. Sunkara, J. Chan, K. Baker, and S. Krautheim (A&M) to walk through usage of the preference tool |
| Sunkara, Manasa | 11/8/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Sunkara, Manasa | 11/8/2023 | 0.5 | Review of user account output to ensure data integrity for an S&C investigation |
| Titus, Adam | 11/8/2023 | 1.7 | Participate in meeting with A. Titus, K. Ramanathan, D. Blanks, L. Ryan (A&M) re: upcoming crypto liquidations |
| Todd, Patrick | 11/8/2023 | 1.2 | Facilitate FTX data access requests amongst internal and external users according to enhanced security measures |
| van den Belt, Mark | 11/8/2023 | 3.1 | Prepare updated presentation on FTX EU customer shortfall and customer cash activity |
| van den Belt, Mark | 11/8/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss REN entities, Quoine Pte Ltd and FTX EU Ltd matters |
| van den Belt, Mark | 11/8/2023 | 0.2 | Prepare correspondence to T. Zhang (FTX) in relation to Dappbase Ventures Ltd |
| van den Belt, Mark | 11/8/2023 | 0.5 | Call with H. Chambers, M. van den Belt (A&M), L. Jayanthi, L. Lovelace, C. Maclean (E&Y) on FTX Japan tax considerations |
| van den Belt, Mark | 11/8/2023 | 0.3 | Prepare correspondence to D. Hammon (E&Y) on FTX wind-down entities |
| van den Belt, Mark | 11/8/2023 | 2.2 | Review support binder for sale motion of FTX Europe |
| van den Belt, Mark | 11/8/2023 | 1.1 | Review list of entities for wind-down and current status |
| van den Belt, Mark | 11/8/2023 | 0.4 | Review FTX EU Ltd. latest cash payments in July up to September 2023 |
| van den Belt, Mark | 11/8/2023 | 0.8 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe matters |
| Walia, Gaurav | 11/8/2023 | 0.7 | Prepare list of pros and cons of using Oracle to process distributions |
| Walia, Gaurav | 11/8/2023 | 2.3 | Review the latest Category B sale analysis and provide feedback |
| Walia, Gaurav | 11/8/2023 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss FTX Australia claims balances |
| Walia, Gaurav | 11/8/2023 | 0.8 | Update the related party balances on the exchange by party |
| Walia, Gaurav | 11/8/2023 | 0.4 | Call with A. Selwood, D. Sagen, G. Walia (A&M) to discuss Category B token analysis |
| Walia, Gaurav | 11/8/2023 | 0.6 | Call with K. Ramanathan, G. Walia (A&M) to discuss workstream updates |
| Wilson, David | 11/8/2023 | 1.3 | Quality review script to create summary tables and explain code to team member to continue script |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 11/8/2023 | 2.8 | Database scripting to create summary tables for transaction tables to display high level statistics on a customer level |
| Zatz, Jonathan | 11/8/2023 | 0.6 | Database scripting related to request to search OTC transactions for two specific customers |
| Zatz, Jonathan | 11/8/2023 | 0.8 | Conduct database scripting to add PII columns to targeted subpoena transaction pattern analysis for OTC fills and transfers |
| Zatz, Jonathan | 11/8/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Zatz, Jonathan | 11/8/2023 | 1.1 | Execute database script to produce targeted subpoena transaction pattern analysis for OTC fills and transfers |
| Zatz, Jonathan | 11/8/2023 | 0.8 | Database scripting related to request to produce OTC transactions for two specific customers |
| Zatz, Jonathan | 11/8/2023 | 0.6 | Review Redash code from Alameda that calculates OTC portal balances |
| Zhang, Qi | 11/8/2023 | 0.4 | Prepare account data for cases where customers are routed to retail KYC process but should have been routed to institutional KYC process |
| Zhang, Qi | 11/8/2023 | 0.9 | Update KYC status on manual review tracker for customers with login issue to assign cases to manual reviewers |
| Zhang, Qi | 11/8/2023 | 0.4 | Provide answers and instruction for KYC related issues and questions raised by customer service team |
| Zhang, Qi | 11/8/2023 | 0.5 | Examine KYC data of AWS mismatch cases to see if they can be cleared or needed confirmation on Relativity |
| Zhang, Qi | 11/8/2023 | 3.1 | Conduct searches of account data on Relativity for aws data null cases to see if any account data can be located |
| Zhang, Qi | 11/8/2023 | 2.8 | Review the retail KYC applications resolved by 6 manual reviewers in the UK for purposes of quality control |
| Arbid, Rami | 11/9/2023 | 0.1 | Discuss with M. van den Belt (A&M) update status on FTX Dubai |
| Arnett, Chris | 11/9/2023 | 0.8 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, A. Titus, R. Gordon, R. Esposito (A&M) re: status of tokens receivable collections |
| Baker, Kevin | 11/9/2023 | 1.7 | Provide extracts for customer fiat withdrawals found on the exchange to support ongoing internal investigations |
| Baker, Kevin | 11/9/2023 | 2.3 | Provide all transaction and user account information for a wide variety of wallet addresses requested by A&M internal accounting team |
| Baker, Kevin | 11/9/2023 | 1.9 | Investigate negative balances for customer accounts specific to a large crypto startup company |
| Baker, Kevin | 11/9/2023 | 2.6 | Extract all transactions and user account history for a specific FTX contractor related to a specific customer bankruptcy claim |
| Baker, Kevin | 11/9/2023 | 2.4 | Develop methodology for extracting blockchain specific tokens for a response to a large crypto subpoena |
| Blanks, David | 11/9/2023 | 0.6 | Meeting with A. Titus to discuss the token tracker and associated ventures workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 11/9/2023 | 0.8 | Participate in meeting with A. Titus, R. Hershan, K. Ramanathan, D. Blanks (A&M) re: status of tokens receivable collections |
| Bowles, Carl | 11/9/2023 | 0.5 | Review of the director listing prepared for the European and RoW subsidiaries |
| Casey, John | 11/9/2023 | 0.3 | Call with J. Casey and J. Collis (A&M) regarding the liquidation and appointment strategy for the Europe and RoW subsidiaries |
| Casey, John | 11/9/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re strategy for winding-down RoW and European entities |
| Casey, John | 11/9/2023 | 0.4 | Prepare correspondence to Grant Thornton re wind down planning |
| Casey, John | 11/9/2023 | 2.0 | Review tracker of historical director information and consider next steps |
| Casey, John | 11/9/2023 | 0.3 | Call with J. Casey and M. van den Belt (A&M) to discuss Directors of wind-down entities and Grant Thornton liquidation services |
| Casey, John | 11/9/2023 | 1.1 | Review strategic options for winding down of subsidiaries post Chapter 11 |
| Casey, John | 11/9/2023 | 0.9 | Review and amend wind down planning materials for Grant Thornton |
| Casey, John | 11/9/2023 | 1.4 | Review and update entity list for strategic options and updated information |
| Chambers, Henry | 11/9/2023 | 1.3 | Update assumptions and other issues in FTX Japan forecast model for next steps analysis |
| Chambers, Henry | 11/9/2023 | 2.8 | Finalize the first draft of FTX Japan presentation on next step options |
| Chambers, Henry | 11/9/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, H. Chambers, D. Johnston (A&M), E. Simpson (S&C) and 3rd party advisor to discuss FTX Japan matters |
| Chan, Jon | 11/9/2023 | 1.2 | Call with J. Chan and S. Krautheim (A&M) to complete S&C subpoena request for targeted accounts |
| Chan, Jon | 11/9/2023 | 2.1 | Investigate activity related to several key accounts for A&M internal request |
| Collis, Jack | 11/9/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re strategy for winding-down RoW and European entities |
| Collis, Jack | 11/9/2023 | 0.4 | Review the draft plan of reorganization and consider strategic options analysis implications of rest of world entities |
| Collis, Jack | 11/9/2023 | 0.4 | Prepare internal correspondence in relation to the information requirements for the Cayman and Hong Kong subsidiaries |
| Collis, Jack | 11/9/2023 | 1.7 | Prepare a summary of the US bankruptcy legislation and conflict position for the appointment of liquidators over individual FTX RoW entities |
| Collis, Jack | 11/9/2023 | 0.1 | Prepare update strategic options analysis of FTX Liechtenstein |
| Collis, Jack | 11/9/2023 | 0.3 | Call with J. Casey and J. Collis (A&M) regarding the liquidation and appointment strategy for the Europe and RoW subsidiaries |
| Collis, Jack | 11/9/2023 | 1.9 | Prepare presentation on strategic options analysis of FTX Europe entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 11/9/2023 | 2.2 | Review materials in relation to FTX rest of world entities strategic options analysis |
| Connolly, David | 11/9/2023 | 0.7 | Search of Cayman Islands Registry re various entities and email to K. Dennison |
| Coverick, Steve | 11/9/2023 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, H. Chambers, D. Johnston (A&M), E. Simpson (S&C) and 3rd party advisor to discuss FTX Japan matters |
| Coverick, Steve | 11/9/2023 | 0.8 | Participate in meeting with E. Mosley, S. Coverick, A. Titus, R. Hershan (A&M) re: status of tokens receivable collections |
| Coverick, Steve | 11/9/2023 | 0.2 | Participate in D&O insurance discussion with FTX (J.Ray, K.Schultea), USI (various), and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 11/9/2023 | 1.1 | Review and provide comments on FTX Japan go-forward plan analysis |
| Dalgleish, Elizabeth | 11/9/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX RoW wind-down matters and FTX Europe AG STCFF |
| Dalgleish, Elizabeth | 11/9/2023 | 1.3 | Prepare analysis summarizing the status of corporate information and Director information of the FTX RoW wind-down entities |
| Dennison, Kim | 11/9/2023 | 0.8 | Emails with J Collis (A&M) regarding corporate status of LedgerPrime Cayman entities |
| Dusendschon, Kora | 11/9/2023 | 0.3 | Articulate request to FTI from Nardelli and coordinate requirements |
| Dusendschon, Kora | 11/9/2023 | 0.4 | Review request from Nardello, confer on request and provide response regarding workflow |
| Esposito, Rob | 11/9/2023 | 0.8 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, A. Titus, R. Gordon, R. Esposito (A&M) re: status of tokens receivable collections |
| Flynn, Matthew | 11/9/2023 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan (A&M) to discuss AWS data request |
| Flynn, Matthew | 11/9/2023 | 0.6 | Call with M. Flynn (A&M), H. Nachmias, L. Farazis (Sygnia) to discuss FTX 2.0 |
| Flynn, Matthew | 11/9/2023 | 0.7 | Review Crypto Tracing Team deliverable for S&C |
| Francis, Luke | 11/9/2023 | 1.6 | Review of diligence request for specific creditors within statements and schedules |
| Gordon, Robert | 11/9/2023 | 0.8 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, A. Titus, R. Gordon, R. Esposito (A&M) re: status of tokens receivable collections |
| Heric, Andrew | 11/9/2023 | 0.1 | Call with I. Radwanski, L. Iwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 11/9/2023 | 2.9 | Identify and gather thousands of crypto transactions in a specified date range for 46 wallets associated with 8 users for the request 155 analysis |
| Heric, Andrew | 11/9/2023 | 2.3 | Collect thousands of transactions associated with the 84 user population of concern that will contribute to the request 155 analysis |
| Heric, Andrew | 11/9/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 154 deliverable |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 11/9/2023 | 2.6 | Pinpoint and collect over 33,000 crypto transactions associated with 38 unique wallets for users associated with the request 155 analysis |
| Hershan, Robert | 11/9/2023 | 0.8 | Participate in meeting with E. Mosley, S. Coverick, A. Titus, R. Hershan (A&M) re: status of tokens receivable collections |
| Iwanski, Larry | 11/9/2023 | 0.1 | Call with I. Radwanski, L. Iwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 11/9/2023 | 0.5 | Correspondence related to certain crypto tracing activities |
| Johnson, Robert | 11/9/2023 | 0.6 | Add additional users to metabase platform and confirm permissions and accessibility |
| Johnson, Robert | 11/9/2023 | 1.4 | Perform updates on linux servers to incorporate latest security patches |
| Johnson, Robert | 11/9/2023 | 1.4 | Update foreign data wrappers between claims management schema and metabase production tables |
| Johnson, Robert | 11/9/2023 | 1.8 | Adjust Sysmon logging rules on analysis server and confirm correct logging |
| Johnston, David | 11/9/2023 | 0.2 | Review tax summary and next steps for FTX Crypto Services |
| Johnston, David | 11/9/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX RoW wind-down matters and FTX Europe AG STCFF |
| Johnston, David | 11/9/2023 | 0.3 | Review correspondence from S&C, L&S relating to FTX Europe equity interest updates and next steps |
| Konig, Louis | 11/9/2023 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan (A&M) to discuss AWS data request |
| Krautheim, Sean | 11/9/2023 | 0.8 | Return subpoena request for targeted accounts to client |
| Krautheim, Sean | 11/9/2023 | 0.6 | Develop summary tables to align data in golden source tables with original tables |
| Krautheim, Sean | 11/9/2023 | 1.2 | Call with J. Chan and S. Krautheim (A&M) to complete S&C subpoena request for targeted accounts |
| Kwan, Peter | 11/9/2023 | 0.4 | Draft schedule of daily variances comparing third party blockchain vendor data and AWS transaction monitoring data |
| Kwan, Peter | 11/9/2023 | 1.7 | Perform analysis to finalize linking between comparing third party blockchain vendor data and AWS transaction monitoring data |
| Kwan, Peter | 11/9/2023 | 1.8 | Continue to perform code review in response to follow-up questions received by S&C related to research on legacy transaction monitoring apparatus |
| Kwan, Peter | 11/9/2023 | 1.3 | Continue to revise presentation summarizing ongoing findings to include results from research performed for report on criminality and bad actors |
| Kwan, Peter | 11/9/2023 | 0.4 | Call with M. Flynn, L. Konig, P. Kwan (A&M) to discuss AWS data request |
| Kwan, Peter | 11/9/2023 | 1.9 | Research additional anecdotal examples of variances between third party blockchain vendor data and AWS transaction monitoring data |
| Lam, James | 11/9/2023 | 1.4 | Update the FTX Japan summary in response to management's review comments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 11/9/2023 | 0.3 | Correspondence with C. Bertrand (FTX Japan) regarding the token trading data request |
| Lam, James | 11/9/2023 | 1.4 | Investigate into the nature of Quoine Pte bank transfers |
| Lam, James | 11/9/2023 | 0.6 | Search and respond to accounting data request for FTX Japan |
| Lam, James | 11/9/2023 | 0.2 | Correspondence with S. Kojima (FTX JP) regarding the capital requirement for FTX Japan |
| Lee, Julian | 11/9/2023 | 0.2 | Review bank data for Alameda Research LLC accounts re: IRS audit |
| Lowdermilk, Quinn | 11/9/2023 | 0.1 | Call with I. Radwanski, L. Iwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 11/9/2023 | 2.8 | Analyze blockchain activity for target addresses for crypto tracing request q55 |
| Lowdermilk, Quinn | 11/9/2023 | 2.4 | Annotate crypto tracing analysis file with identified blockchain information for tracing request 155 |
| Lowdermilk, Quinn | 11/9/2023 | 2.7 | Prepare crypto tracing analysis file with identified blockchain information for crypto tracing request 155 phase 2 |
| Lowdermilk, Quinn | 11/9/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 154 deliverable |
| Mosley, Ed | 11/9/2023 | 0.2 | Participate in D&O insurance discussion with FTX (J.Ray, K.Schultea), USI (various), and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 11/9/2023 | 0.3 | Review of final presentation to creditors on FTX Cyprus |
| Mosley, Ed | 11/9/2023 | 0.8 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, A. Titus, R. Gordon, R. Esposito (A&M) re: status of tokens receivable collections |
| Mosley, Ed | 11/9/2023 | 0.6 | Participate in FTX 2.0 update call with PWP (K.Cofsky), S&C (A.Cohen, others), FTX (J.Ray, others), Jefferies (M.O'Hara, others), FTI (S.Simms, others), PH (E.Gilad), Eversheds (E.Broderick), and A&M (E.Mosley, S.Coverick, others) |
| Mosley, Ed | 11/9/2023 | 0.4 | Review of final presentation to creditors on Quoine |
| Paolinetti, Sergio | 11/9/2023 | 2.6 | Develop bridge analysis for pricing variance between token receivables petition report and current token model balances |
| Paolinetti, Sergio | 11/9/2023 | 0.7 | Input 10/31 Coin Report's pricing data for LedgerPrime model |
| Paolinetti, Sergio | 11/9/2023 | 1.8 | Create list of potential collections from past due token amounts |
| Paolinetti, Sergio | 11/9/2023 | 1.3 | Update past due token values in the outreach tracker with vesting dates as of 10/31 |
| Paolinetti, Sergio | 11/9/2023 | 0.9 | Update venture token model with latest database import and pricing information from Coin Report 10/31 |
| Radwanski, Igor | 11/9/2023 | 2.7 | Populate transfer details from blockchain analytics tool |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 11/9/2023 | 2.2 | Extract withdrawal details from target user population |
| Radwanski, Igor | 11/9/2023 | 0.1 | Call with I. Radwanski, L. Iwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 11/9/2023 | 2.1 | Quantify blockchain information from deposit addresses |
| Ramanathan, Kumanan | 11/9/2023 | 0.2 | Review of security access controls and provide feedback on user access |
| Ramanathan, Kumanan | 11/9/2023 | 0.2 | Review Coinbase pricing adjustment schedule |
| Sagen, Daniel | 11/9/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss 10/31 Category A token change log |
| Sagen, Daniel | 11/9/2023 | 1.2 | Research and respond to questions from J. Croke (S&C) regarding status update of third party exchange asset securing |
| Sagen, Daniel | 11/9/2023 | 1.3 | Summarize key changes and updates in digital asset Plan inputs, circulate with Plan team |
| Sagen, Daniel | 11/9/2023 | 1.6 | Prepare bridge from 9/29 digital asset Plan inputs to 10/31 Plan inputs |
| Sagen, Daniel | 11/9/2023 | 1.1 | Prepare summary of updates in 10/31 coin report, distribute with M. Diodato (FTI) |
| Sagen, Daniel | 11/9/2023 | 0.6 | Correspondence with N. Chang (BitGo) regarding bridging of assets |
| Sagen, Daniel | 11/9/2023 | 0.8 | Update select subsidiary transaction data to allocate digital assets within Plan recovery inputs |
| Sagen, Daniel | 11/9/2023 | 0.6 | Advise A. Selwood (A&M) regarding updates to 10/31 coin report |
| Sagen, Daniel | 11/9/2023 | 0.5 | Call with A. Selwood and D. Sagen (A&M) to discuss Galaxy trade price analysis |
| Sagen, Daniel | 11/9/2023 | 1.8 | Incorporate 10/31 coin report data into digital asset summary for Plan recovery model |
| Salas Nunez, Luis | 11/9/2023 | 1.1 | Update estimation motion workplan and status tracker documents |
| Salas Nunez, Luis | 11/9/2023 | 0.6 | Review of overall case declarations and status documents |
| Salas Nunez, Luis | 11/9/2023 | 0.8 | Analysis of leveraged token mechanisms and exchange data |
| Salas Nunez, Luis | 11/9/2023 | 1.3 | Update data request and token trading data for Liquid |
| Selwood, Alexa | 11/9/2023 | 0.8 | Prepare spam and leveraged token analysis for external distribution |
| Selwood, Alexa | 11/9/2023 | 1.1 | Update ledger prime wallet balances in revised 10/31 coin report |
| Selwood, Alexa | 11/9/2023 | 1.6 | Update Galaxy trade price analysis output schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 11/9/2023 | 1.2 | Summarize Coin Metrics exchange price data for Galaxy trade price analysis |
| Selwood, Alexa | 11/9/2023 | 0.5 | Call with A. Selwood and D. Sagen (A&M) to discuss Galaxy trade price analysis |
| Selwood, Alexa | 11/9/2023 | 1.2 | Analyze third party exchange detail in 10/31 coin report |
| Selwood, Alexa | 11/9/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss 10/31 Category A token change log |
| Selwood, Alexa | 11/9/2023 | 0.7 | Analyze Category A changes in 10/31 coin report versus Sygnia token receipts |
| Selwood, Alexa | 11/9/2023 | 0.9 | Complete quality control check of 10/31 Category A token change log |
| Selwood, Alexa | 11/9/2023 | 0.4 | Analyze Galaxy trade prices using token trading pair data |
| Selwood, Alexa | 11/9/2023 | 1.9 | Analyze cold storage quantities in Category B token analysis |
| Sexton, Rachel | 11/9/2023 | 0.4 | Call with R. Sexton, H. McGoldrick, J. Casey and J. Collis (A&M) re strategy for winding-down RoW and European entities |
| Sexton, Rachel | 11/9/2023 | 0.4 | Prepare correspondence regarding entity corroboration and wind down plans for European and RoW subsidiaries |
| Sin, Iris | 11/9/2023 | 1.1 | Conduct research on Japan tax implications in relation to a wind down or a sale of FTX Japan |
| Sivapalu, Anan | 11/9/2023 | 0.9 | Modify script to retrieve missing prices via api call to data provider |
| Sivapalu, Anan | 11/9/2023 | 1.9 | Investigate balance dashboard for failure of visual to display correctly |
| Sivapalu, Anan | 11/9/2023 | 1.6 | Write query to calculated weighted average market trades coins data on latest prices |
| Sivapalu, Anan | 11/9/2023 | 2.3 | Reconcile balance dashboard with entity level summary to database |
| Sivapalu, Anan | 11/9/2023 | 1.4 | Investigate missing data for certain period of time on 2023-10-31 |
| Stegenga, Jeffery | 11/9/2023 | 0.6 | Review of Oct 28 fee tracker, weekly flash report, variance follow-up and utilization heat map |
| Sullivan, Christopher | 11/9/2023 | 1.3 | Provide commnets to latest Alameda lender analysis |
| van den Belt, Mark | 11/9/2023 | 0.8 | Prepare PMO presentation on FTX rest of world workstream for week ending November 10 |
| van den Belt, Mark | 11/9/2023 | 1.6 | Prepare comparison analysis of intercompany payables between SPA and term sheet |
| van den Belt, Mark | 11/9/2023 | 0.3 | Call with J. Casey, M. van den Belt (A&M) to discuss Directors of wind-down entities and wind-down planning |
| van den Belt, Mark | 11/9/2023 | 2.1 | Review term sheet and SPA of FTX Europe asset sale |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/9/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX RoW wind-down matters and FTX Europe AG STCFF |
| van den Belt, Mark | 11/9/2023 | 1.1 | Prepare updated FTX wind-down planning for rest of world entities |
| van den Belt, Mark | 11/9/2023 | 0.6 | Prepare overview of Director search list for FTX entities |
| van den Belt, Mark | 11/9/2023 | 0.9 | Review Relativity for Maclaurin Investments directors information |
| van den Belt, Mark | 11/9/2023 | 0.8 | Review presentation on FTX rest of world wind-down entity planning |
| Walia, Gaurav | 11/9/2023 | 2.2 | Prepare a distribution model design deck and summary |
| Walia, Gaurav | 11/9/2023 | 1.1 | Review certain transfers related to users sending funds to incorrect wallets |
| Walia, Gaurav | 11/9/2023 | 0.6 | Review the relativity links for several transfers approaching the petition date |
| Walia, Gaurav | 11/9/2023 | 1.4 | Review the updated OTC balances based on conversation with C. Drappi (FTX) |
| Walia, Gaurav | 11/9/2023 | 0.7 | Summarize the prioritized withdrawal analysis on the exchange |
| Work, David | 11/9/2023 | 2.9 | Follow up with individuals that have not confirmed security control implementation required for access to FTX data storage platform environments |
| Yip, Ansel | 11/9/2023 | 1.2 | Conduct research on Japan tax implications in relation to a wind down or a sale of FTX Japan |
| Zhang, Qi | 11/9/2023 | 1.9 | Verify proof of residence documents that should have been accepted by retail KYC process to prompt KYC profile through the process for Netherland customers |
| Zhang, Qi | 11/9/2023 | 0.4 | Clear AWS mismatch cases to see if they can be approved or required searches on Relativity |
| Zhang, Qi | 11/9/2023 | 3.1 | Conduct review of retail KYC vendor manual review team's work to spot issues for 6 UK team and 1 US team |
| Zhang, Qi | 11/9/2023 | 2.6 | Review account data on Relativity for aws data null cases to see locate and populate account data |
| Arbid, Rami | 11/10/2023 | 0.8 | Review with R. Arbid, G. Wall (A&M) FTX Dubai follow up steps required |
| Baker, Kevin | 11/10/2023 | 2.3 | Analyze specific requests from counsel relating to the FTX Earn and spot margin programs |
| Baker, Kevin | 11/10/2023 | 0.6 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Baker, Kevin | 11/10/2023 | 2.6 | Investigate specific market maker accounts and transaction activity for counsel |
| Baker, Kevin | 11/10/2023 | 2.2 | Develop a workflow and data structure to build out infrastructure to house 3rd party exchange data |
| Baker, Kevin | 11/10/2023 | 2.4 | Produce user account information and transactional data for specific accounts related a large crypto subpoena |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 11/10/2023 | 0.5 | Call with K. Baker, D. Johnston, M. van den Belt (A&M), J. Rosenfeld (S&C) on FTX Europe Customers data |
| Balmelli, Gioele | 11/10/2023 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M) to discuss FTX Europe AG developments |
| Casey, John | 11/10/2023 | 1.1 | Prepare analysis re wider strategic options for wind down planning purposes |
| Casey, John | 11/10/2023 | 0.3 | Call with D. Jaskiewicz and J. Casey (A&M) re information required for various entities in a number of jurisdictions |
| Casey, John | 11/10/2023 | 0.8 | Prepare correspondence re updated entity list and strategic options for various entities |
| Casey, John | 11/10/2023 | 1.0 | Prepare correspondence to D. Jaskiewicz (A&M) re information required for various entities in a number of jurisdictions |
| Casey, John | 11/10/2023 | 0.6 | Review of letters of engagement from GT re Cyprus and Gibraltar |
| Chambers, Henry | 11/10/2023 | 0.2 | Correspondence with AMT regarding advice provided on FTX Japan capital requirements |
| Chambers, Henry | 11/10/2023 | 0.8 | Correspondence with potential advisors in connection with FTX Japan onboarding matters |
| Chambers, Henry | 11/10/2023 | 0.2 | Provide update to A&M team on latest FTX Japan status and next steps |
| Chambers, Henry | 11/10/2023 | 1.3 | Review comments on FTX Japan next steps deck then update for the observations made |
| Chambers, Henry | 11/10/2023 | 0.4 | Review the advice provided by AMT on FTX Japan capital requirements |
| Chan, Jon | 11/10/2023 | 2.4 | Investigate activity related to S&C request relating to kyc information provided |
| Chan, Jon | 11/10/2023 | 0.6 | Call with J. Chan, L. Konig, S. Krautheim (A&M) regarding updates on outstanding assignments and to-do items |
| Chan, Jon | 11/10/2023 | 2.4 | Investigate activity for A&M internal request related to specific customers |
| Chan, Jon | 11/10/2023 | 2.1 | Query database to assist with A&M internal customer analysis |
| Collis, Jack | 11/10/2023 | 0.9 | Continue preparation of an appointment summary for the EU and RoW subsidiaries |
| Collis, Jack | 11/10/2023 | 0.7 | Review and amend materials in relation to FTX rest of world entities strategic options analysis |
| Collis, Jack | 11/10/2023 | 2.8 | Review proposed plan recovery analysis and consider the impact and strategy for separate subsidiaries and the EU/RoW entities |
| Dalgleish, Elizabeth | 11/10/2023 | 0.6 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX EU filed and scheduled claims |
| Dalgleish, Elizabeth | 11/10/2023 | 1.5 | Prepare analysis comparing the FTX EU Ltd scheduled and filed customer claims to the customer balances |
| Dusendschon, Kora | 11/10/2023 | 0.4 | Coordinate internally regarding requests for KYC documents and transaction data from Nardello |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 11/10/2023 | 0.3 | Review query from M. Cilia (FTX) and provide response |
| Dusendschon, Kora | 11/10/2023 | 0.2 | Review KYC information from FTI and confer on next steps |
| Dusendschon, Kora | 11/10/2023 | 0.5 | Teleconference with K. Dusendschon, K. Baker, J. Zatz (A&M) to discuss open AWS requests |
| Flynn, Matthew | 11/10/2023 | 0.2 | Call with M. Flynn and (A&M) to discuss status on technology items |
| Flynn, Matthew | 11/10/2023 | 0.6 | Call with A. Selwood and M. Flynn (A&M) to discuss post confirmation KYC budget |
| Flynn, Matthew | 11/10/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream status and deliverables |
| Flynn, Matthew | 11/10/2023 | 0.4 | Review crypto tracing deliverable for S&C |
| Flynn, Matthew | 11/10/2023 | 0.4 | Review vendor invoices and forecasted budget for KYC data review |
| Grillo, Rocco | 11/10/2023 | 0.2 | Call with S. Tarikere, V. Pandey, R. Grillo, D. Work and P. Todd (A&M) to discuss security enhancement progress and future steps for ongoing matters |
| Grillo, Rocco | 11/10/2023 | 1.9 | Call with S. Tarikere, , and V. Pandey (A&M) to review file sharing SOP changes and access review strategy |
| Grillo, Rocco | 11/10/2023 | 0.3 | Call with S. Tarikere, V. Pandey, R. Grillo, A. Kaufman and P. Todd (A&M) to discuss Cyber workstream status and next steps |
| Heric, Andrew | 11/10/2023 | 2.9 | Finalize the cryptocurrency transaction collection process for wallets associated with the top 40 users of concern related to the request 155 analysis |
| Heric, Andrew | 11/10/2023 | 2.6 | Gather identified wallets and their designations from the first batch of withdrawals |
| Heric, Andrew | 11/10/2023 | 2.1 | Gather identified wallets and their designations from the second batch of withdrawal and internal deposit review for the 84 user population associated with request 155 |
| Heric, Andrew | 11/10/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 158 findings and next steps |
| Heric, Andrew | 11/10/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) discussing the request 158 deliverable response based on analysis findings |
| Iwanski, Larry | 11/10/2023 | 1.6 | Review of communications, analysis, and deliverable related to a certain investigation |
| Iwanski, Larry | 11/10/2023 | 0.6 | Review of correspondence related to KYC and crypto tracing |
| Johnson, Robert | 11/10/2023 | 1.6 | Adjust authentication rules on DUO account to restrict the MFA supported types and ensure SMS is not supported |
| Johnson, Robert | 11/10/2023 | 1.3 | Update metabase tables to incorporate latest updates and additional columns |
| Johnson, Robert | 11/10/2023 | 1.2 | Review data access and authentication logs on RDS and RDP servers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 11/10/2023 | 0.4 | Review status of EY data copy to identify possible means of more efficient data transfer |
| Johnston, David | 11/10/2023 | 0.3 | Call with E. Simpson, O. de Vito Piscicelli (S&C), D. Johnston, G. Balmelli (A&M) to discuss FTX Europe AG developments |
| Johnston, David | 11/10/2023 | 0.5 | Call with K. Baker, D. Johnston, M. van den Belt (A&M), J. Rosenfeld (S&C) on FTX Europe customers data |
| Johnston, David | 11/10/2023 | 0.9 | Review all materials relating to creditor of FTX Europe AG and historical analysis of relationship |
| Johnston, David | 11/10/2023 | 1.4 | Review and update analysis prepared in relation to go forward capital requirements at FTX Japan in various scenarios |
| Johnston, David | 11/10/2023 | 0.9 | Review and update analysis of Japan KK future capital requirements as part of strategic options presentation |
| Johnston, David | 11/10/2023 | 0.3 | Review FTX Europe AG cash slide prepared for Swiss administrator |
| Konig, Louis | 11/10/2023 | 0.6 | Call with J. Chan, L. Konig, S. Krautheim (A&M) regarding updates on outstanding assignments and to-do items |
| Krautheim, Sean | 11/10/2023 | 0.6 | Call with J. Chan, L. Konig, S. Krautheim (A&M) regarding updates on outstanding assignments and to-do items |
| Krautheim, Sean | 11/10/2023 | 0.5 | Call with M. Sunkara and S. Krautheim (A&M) to respond to internal request for user account activity |
| Krautheim, Sean | 11/10/2023 | 0.4 | Call with M. Sunkara and S. Krautheim (A&M) to respond to internal request for user account activity |
| Krautheim, Sean | 11/10/2023 | 0.5 | Call with M. Sunkara and S. Krautheim (A&M) to respond to internal request for user account activity to discuss edits |
| Krautheim, Sean | 11/10/2023 | 1.8 | Respond to internal request for user account activity |
| Kwan, Peter | 11/10/2023 | 1.8 | Amend presentation summarizing ongoing findings to include additional comparative counts in relation to interim report on criminality and bad actors |
| Kwan, Peter | 11/10/2023 | 1.1 | Develop additional anomaly checks to evaluate missing wallet transactions based on 3rd party data sources in relation to validating the nss database |
| Kwan, Peter | 11/10/2023 | 0.6 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Kwan, Peter | 11/10/2023 | 0.8 | Prepare summary outputs of extracted invoice data in support of trending analysis |
| Kwan, Peter | 11/10/2023 | 1.6 | Perform extraction of targeted invoice data for trending analysis in relation to internal reviews |
| Kwan, Peter | 11/10/2023 | 0.6 | Perform quality review of extracted invoice data to remediate parsing issues |
| Kwan, Peter | 11/10/2023 | 1.2 | Continue to perform analysis to finalize linking between comparing third party blockchain vendor data and AWS transaction monitoring data |
| Lam, James | 11/10/2023 | 1.3 | Consider the changes in variables of the capital requirement calculation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 11/10/2023 | 0.2 | Correspondence with the tax team regarding the tax implication on options for FTX Japan |
| Lam, James | 11/10/2023 | 0.1 | Correspondence with EY Tax team and A&M Tax team on the latest FTX Japan deck |
| Lam, James | 11/10/2023 | 2.9 | Estimate the capital requirements for the forecast analysis for FTX Japan |
| Lam, James | 11/10/2023 | 0.4 | Correspondence with Liquid team for further information on some selected tokens |
| Lam, James | 11/10/2023 | 0.6 | Consolidate FTX Japan-related operation and financial documents for management review |
| Lam, James | 11/10/2023 | 2.8 | Review and analyze the capital requirements for FTX Japan |
| Lowdermilk, Quinn | 11/10/2023 | 2.8 | Prepare crypto tracing analysis file with identified information for tracing request 158 |
| Lowdermilk, Quinn | 11/10/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 158 findings and next steps |
| Lowdermilk, Quinn | 11/10/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) discussing the request 158 deliverable response based on analysis findings |
| Lowdermilk, Quinn | 11/10/2023 | 2.6 | Outline identified blockchain information for crypto addresses in transactions regarding tracing request 158 |
| Lowdermilk, Quinn | 11/10/2023 | 2.4 | Research blockchain information for target transactions for crypto tracing request 158 |
| Mohammed, Azmat | 11/10/2023 | 0.2 | Call with M. Flynn and (A&M) to discuss status on technology items |
| Mohammed, Azmat | 11/10/2023 | 1.2 | Call with R. Perubhatla (FTX) and A. Mohammed (A&M) to discuss progress and updates on FTX Engineering |
| Mohammed, Azmat | 11/10/2023 | 0.3 | Update engineering status slides for FTX leadership |
| Mosley, Ed | 11/10/2023 | 1.9 | Review of and prepare comments to draft financial analysis of FTX Japan options |
| Paolinetti, Sergio | 11/10/2023 | 2.3 | Reconcile token balances for LedgerPrime on a consolidated and contract level |
| Paolinetti, Sergio | 11/10/2023 | 1.3 | Update pricing of token marketing materials for locked/unvested tokens |
| Radwanski, Igor | 11/10/2023 | 2.4 | Plot transfers of interest using a blockchain analytics tool |
| Radwanski, Igor | 11/10/2023 | 1.8 | Extract user information into consolidated workbook for crypto tracing request 155 |
| Radwanski, Igor | 11/10/2023 | 2.9 | Quantify withdrawal information in regards to crypto tracing request 155 |
| Ramanathan, Kumanan | 11/10/2023 | 0.4 | Call with S. Freeman, L. Angsupun, J. Pennington (JST) to discuss crypto asset pricing |
| Ramanathan, Kumanan | 11/10/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream status and deliverables |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/10/2023 | 0.6 | Review of venture token vesting form and submit in advance of deadline |
| Ramanathan, Kumanan | 11/10/2023 | 0.3 | Review of most recent draft staking report and provide feedback on changes |
| Ramanathan, Kumanan | 11/10/2023 | 0.1 | Review of crypto tracing vendor invoice and provide approval |
| Sagen, Daniel | 11/10/2023 | 0.4 | Call with D. Sagen, G. Walia (A&M) to review the category B token analysis |
| Sagen, Daniel | 11/10/2023 | 0.9 | Call with A. Selwood and D. Sagen (A&M) to update Galaxy trade price analysis exchange data |
| Sagen, Daniel | 11/10/2023 | 2.1 | Prepare 10/31 Galaxy Mandate token summary |
| Sagen, Daniel | 11/10/2023 | 0.4 | Advise A. Selwood (A&M) regarding LedgerPrime token summaries |
| Sagen, Daniel | 11/10/2023 | 0.6 | Correspondence with market maker partners regarding test transaction confirmations |
| Sagen, Daniel | 11/10/2023 | 0.3 | Advise A. Selwood (A&M) regarding workstream priorities |
| Sagen, Daniel | 11/10/2023 | 0.7 | Update legal entity ownership summary in 10/31 Galaxy Mandate |
| Sagen, Daniel | 11/10/2023 | 0.3 | Research on chain to validate digital asset receipts from LedgerPrime hot wallets |
| Sagen, Daniel | 11/10/2023 | 0.6 | Review and provide feedback to D. Du (BitGo) regarding October staked asset report |
| Salas Nunez, Luis | 11/10/2023 | 1.1 | Prepare responses for questions from the creditors on token pricing |
| Salas Nunez, Luis | 11/10/2023 | 0.6 | Call with A. Sivapalu, L. Salas Nunez (A&M) to discuss estimation motion workstream status |
| Selwood, Alexa | 11/10/2023 | 1.8 | Create third party exchange Gantt charts |
| Selwood, Alexa | 11/10/2023 | 1.8 | Analyze tres data against Bitgo and Coinbase transaction data |
| Selwood, Alexa | 11/10/2023 | 0.9 | Create summary schedule for post confirmation KYC budget |
| Selwood, Alexa | 11/10/2023 | 0.9 | Call with A. Selwood and D. Sagen (A&M) to update Galaxy trade price analysis exchange data |
| Selwood, Alexa | 11/10/2023 | 1.7 | Analyze post confirmation KYC budget |
| Selwood, Alexa | 11/10/2023 | 0.6 | Call with A. Selwood and M. Flynn (A&M) to discuss post confirmation KYC budget |
| Selwood, Alexa | 11/10/2023 | 1.4 | Research transaction data on chain for ETH and BTC deposit addresses |
| Selwood, Alexa | 11/10/2023 | 0.4 | Update KYC budget schedule for A&M projected costs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 11/10/2023 | 0.6 | Summarize third party exchange balances |
| Sivapalu, Anan | 11/10/2023 | 0.6 | Call with A. Sivapalu, L. Salas Nunez (A&M) to discuss estimation motion workstream status |
| Sivapalu, Anan | 11/10/2023 | 2.1 | Investigate missing trades level coin data for 2023-10-31 date |
| Sivapalu, Anan | 11/10/2023 | 3.0 | Write query to calculated weighted average bid-ask spread using market quotes data |
| Sullivan, Christopher | 11/10/2023 | 0.7 | Meeting with C. Sullivan and H. Trent (A&M) to discuss various updates to case timelines per ongoing discussion with S&C |
| Sunkara, Manasa | 11/10/2023 | 2.3 | Investigate fills activity related to specific user accounts for a vendor analysis |
| Sunkara, Manasa | 11/10/2023 | 0.6 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Todd, Patrick | 11/10/2023 | 3.1 | Finalization of security enhancement SOP walkthrough after leadership's comments |
| van den Belt, Mark | 11/10/2023 | 0.9 | Prepare correspondence to A. Courroy (S&C) on planning of wind-down entities |
| van den Belt, Mark | 11/10/2023 | 0.6 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX EU filed and scheduled claims |
| van den Belt, Mark | 11/10/2023 | 0.5 | Call with K. Baker, D. Johnston, M. van den Belt (A&M), J. Rosenfeld (S&C) on FTX Europe customers data |
| van den Belt, Mark | 11/10/2023 | 0.9 | Review FTX EU Ltd. filed claims and prepare presentation on filed claims |
| van den Belt, Mark | 11/10/2023 | 2.1 | Review FTX EU customer cash activity in non-EU bank accounts |
| van den Belt, Mark | 11/10/2023 | 1.6 | Review scheduled & filed claims of FTX EU Ltd |
| Walia, Gaurav | 11/10/2023 | 0.4 | Call with D. Sagen, G. Walia (A&M) to review the category B token analysis |
| Walia, Gaurav | 11/10/2023 | 0.4 | Prepare a summary data request for deposits and withdrawals on the exchange |
| Walia, Gaurav | 11/10/2023 | 0.4 | Call with A. Holland (S&C) to discuss preference analyses |
| Walia, Gaurav | 11/10/2023 | 1.1 | Review the VIP preference exposure analysis and provide feedback |
| Walia, Gaurav | 11/10/2023 | 0.4 | Review the latest category B token analysis and provide feedback |
| Wall, Guy | 11/10/2023 | 0.8 | Review with R. Arbid, G. Wall (A&M) FTX Dubai follow up steps required |
| Yip, Ansel | 11/10/2023 | 1.9 | Prepare the deck on Japan tax implications in relation to a wind down or a sale of FTX Japan |
| Zatz, Jonathan | 11/10/2023 | 0.6 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 11/10/2023 | 2.6 | Perform searches of account data on Relativity for aws data null cases to see if any account data can be located |
| Zhang, Qi | 11/10/2023 | 2.9 | Conduct review of claims portal applications resolved by 6 manual reviewers in the UK for purposes of issue spotting |
| Zhang, Qi | 11/10/2023 | 2.2 | Verify proof of residence documents that should have been accepted by retail KYC process to prompt KYC profile through the process for China customers |
| Zhang, Qi | 11/10/2023 | 0.4 | Review AWS mismatch cases to approve them or perform searches on Relativity |
| Baker, Kevin | 11/11/2023 | 0.6 | Extract KYC and customer information for a specific vendor request looking into claims data |
| Johnson, Robert | 11/11/2023 | 1.4 | Perform additional configuration of DUO MFA authentication rules |
| Johnson, Robert | 11/11/2023 | 0.4 | Enroll test user and confirm functionality of DUO MFA |
| Sagen, Daniel | 11/11/2023 | 0.7 | Update token mapping update summaries per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 11/11/2023 | 0.3 | Correspondence with K. Ramanathan (A&M) regarding token mapping update summaries for Galaxy and UCC |
| Sagen, Daniel | 11/11/2023 | 0.3 | Correspondence with K. Ramanathan (A&M) regarding Galaxy trade summaries |
| Salas Nunez, Luis | 11/11/2023 | 0.4 | Summarize customer identification data for analysis of CUSTOM tokens |
| Salas Nunez, Luis | 11/11/2023 | 1.3 | Prepare data request for daily token trading activity and trading volume |
| Selwood, Alexa | 11/11/2023 | 0.7 | Update petition price information in Galaxy trade price execution analysis |
| Selwood, Alexa | 11/11/2023 | 1.1 | Analyze exchange data from Coin Metrics for Galaxy trade price execution analysis |
| Selwood, Alexa | 11/11/2023 | 0.3 | Update Galaxy weekly trading summary schedule for 11/11 trade data |
| Chambers, Henry | 11/12/2023 | 0.7 | Consideration of tax implications for the Japanese entity next step plans |
| Chambers, Henry | 11/12/2023 | 1.5 | Review assumptions in FTX Japan forecast of go forward capital requirements |
| Gordon, Robert | 11/12/2023 | 2.4 | Review final results of alameda loan party information request for completeness |
| Johnson, Robert | 11/12/2023 | 1.6 | Monitor DUO authentication requests to ensure no issues during preliminary rollout |
| Kwan, Peter | 11/12/2023 | 0.3 | Amend presentation summarizing ongoing findings to include results from code review performed by third party development firm in relation to interim report on criminality and bad actors |
| Ramanathan, Kumanan | 11/12/2023 | 0.9 | Review of withdrawal attempts by state for FTX US and distribute schedule |
| Sagen, Daniel | 11/12/2023 | 0.3 | Review feedback from J. Ray (FTX) regarding Galaxy trading summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/12/2023 | 0.2 | Correspondence with D. Du (BitGo) regarding staked asset summary token commission rates |
| Sagen, Daniel | 11/12/2023 | 0.6 | Prepare outline to address J. Ray (FTX) requests for updates to Galaxy trading summary, circulate with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 11/12/2023 | 0.4 | Update Galaxy weekly trading activity summary per comments from K. Ramanathan (A&M), distribute with FTX management and S&C |
| Salas Nunez, Luis | 11/12/2023 | 0.9 | Prepare responses to creditor advisor questions |
| Salas Nunez, Luis | 11/12/2023 | 3.1 | Prepare data request of token prices with additional verifications of token names |
| Selwood, Alexa | 11/12/2023 | 0.7 | Update weekly Galaxy sales template for internal distribution |
| Arbid, Rami | 11/13/2023 | 0.6 | Prepare correspondence with M. van den Belt (A&M) and B. Danhach (FTX) related to VARA follow up |
| Baker, Kevin | 11/13/2023 | 2.6 | Analyze transactions related to 3rd party exchanges related to specific customers for investigation |
| Baker, Kevin | 11/13/2023 | 0.5 | Teleconference with K. Baker, P. Kwan, J. Chan (A&M) to discuss open AWS requests |
| Baker, Kevin | 11/13/2023 | 2.3 | Develop hourly balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 11/13/2023 | 2.1 | Call with A. Canale, P. McGrath, P. Kwan, K. Baker, M. Blanchard (A&M) and N. Molina (FTX) regarding lines of credit, liquidations on exchange, and exchange data |
| Baker, Kevin | 11/13/2023 | 0.3 | Call with K. Baker, P. Kwan, D. Johnston, M. van den Belt (A&M) on FTX Europe customer data |
| Balmelli, Gioele | 11/13/2023 | 1.9 | Analyze latest available financials of FTX Structured Products |
| Balmelli, Gioele | 11/13/2023 | 0.5 | Call with G. Balmelli, M. van den Belt, D. Johnston (A&M) on FTX Europe AG liability matters |
| Balmelli, Gioele | 11/13/2023 | 0.4 | Call R. Bischof (L&S) and G. Balmelli (A&M) re September financials FTX Structured Products |
| Balmelli, Gioele | 11/13/2023 | 0.6 | Call J. Bavaud (FTX) and G. Balmelli (A&M) re September financials FTX Structured Products |
| Balmelli, Gioele | 11/13/2023 | 2.4 | Review correspondence on FTX Europe main liability to contextualize CM Equity letter |
| Balmelli, Gioele | 11/13/2023 | 0.8 | Collect received documents on FTX Structured Products |
| Balmelli, Gioele | 11/13/2023 | 0.4 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re update on NDA |
| Balmelli, Gioele | 11/13/2023 | 0.8 | Review liability analysis of FTX Europe |
| Balmelli, Gioele | 11/13/2023 | 0.3 | Prepare correspondence with S&C team re FTX Europe main liability |
| Balmelli, Gioele | 11/13/2023 | 0.2 | Prepare correspondence with S&C team re update on NDA |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 11/13/2023 | 2.1 | Review strategic options analysis of FTX rest of world entities |
| Casey, John | 11/13/2023 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), G. Noble and A. Sidaway (Grant Thornton) re updated letters of engagement for Cypriot and Gibraltar subsidiaries |
| Casey, John | 11/13/2023 | 0.4 | Review of information received from registries of Hong Kong and Caymanian entities and prepare correspondence re same |
| Casey, John | 11/13/2023 | 0.5 | Review of updated engagement letters for Cypriot and Gibraltar subsidiaries in advance of call with Grant Thornton and prepare correspondence post call |
| Chambers, Henry | 11/13/2023 | 0.4 | Review AMT advice with respect to capital adequacy under Type 1 FIBO license |
| Chambers, Henry | 11/13/2023 | 0.3 | Correspondence with A&M cyber team regarding additional box folder access |
| Chambers, Henry | 11/13/2023 | 1.5 | Prepare answers to third party advisors questions on FTX Japan |
| Chambers, Henry | 11/13/2023 | 0.3 | Correspondence with A&M team regarding FTX Japan strategy readout |
| Chambers, Henry | 11/13/2023 | 0.5 | Call with Y. Chan, H. Chambers, K. Jacobs, A. Titus (A&M) on FTX Japan tax considerations |
| Chan, Jon | 11/13/2023 | 0.5 | Teleconference with K. Baker, P. Kwan, J. Chan (A&M) to discuss open AWS requests |
| Chan, Jon | 11/13/2023 | 2.3 | Query database to adjust logic for customer address analysis |
| Chan, Jon | 11/13/2023 | 2.3 | Investigate activity for A&M internal request relating to specific wallets |
| Chan, Yvette | 11/13/2023 | 1.9 | Conduct research on Japan tax implications in relation to a wind down or a sale of FTX Japan |
| Collis, Jack | 11/13/2023 | 0.6 | Review of the Nigerian insolvency legislation for appointment and wind-down planning purposes |
| Collis, Jack | 11/13/2023 | 0.4 | Review information on Cypriot Registry for Innovatia and prepare summary of findings |
| Collis, Jack | 11/13/2023 | 0.4 | Review of the Liechtenstein insolvency legislation for appointment and wind-down planning purposes |
| Collis, Jack | 11/13/2023 | 0.6 | Review of the Turkey insolvency legislation for appointment and wind-down planning purposes |
| Collis, Jack | 11/13/2023 | 0.3 | Review of the Malta insolvency legislation for appointment and wind-down planning purposes |
| Coverick, Steve | 11/13/2023 | 0.3 | Participate in call with E. Mosley, S. Coverick, M. Niemeyer (A&M) re: cyber insurance policies |
| Coverick, Steve | 11/13/2023 | 0.4 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss crypto update matters |
| Duncan, Ryan | 11/13/2023 | 0.6 | Update FTX working group listing of billing professionals |
| Dusendschon, Kora | 11/13/2023 | 0.4 | Teleconference with K. Dusendschon (A&M) and R. Perubhatla (FTX) to review status of ongoing AWS requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 11/13/2023 | 0.1 | Review request from A. Mohammed (A&M) and provide response |
| Dusendschon, Kora | 11/13/2023 | 0.2 | Review request from K. Pestano (A&M), strategize and provide response |
| Dusendschon, Kora | 11/13/2023 | 0.3 | Execute searches for A. Mohammed (A&M), review and provide results |
| Dusendschon, Kora | 11/13/2023 | 0.2 | Prepare for call with M. Cilia (FTX) and gather KYC related information |
| Dusendschon, Kora | 11/13/2023 | 0.1 | Prepare for call with R. Perubhatla to review ongoing status |
| Dusendschon, Kora | 11/13/2023 | 0.4 | Create request tracking sheet and finalize dashboard |
| Dusendschon, Kora | 11/13/2023 | 0.5 | Teleconference with K. Dusendschon, M. Sunkara, and S. Krautheim (A&M) to discuss open AWS requests |
| Flynn, Matthew | 11/13/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss unsuccessful withdrawals analysis |
| Flynn, Matthew | 11/13/2023 | 2.1 | Create crypto workstream deliverable tracker and timeline analysis for Management |
| Flynn, Matthew | 11/13/2023 | 0.5 | Call with M. Flynn, C. Stockmeyer, L. Lambert, and A. Heric (A&M) discussing crypto tracing team updates |
| Fonteijne, Bas | 11/13/2023 | 2.4 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, July customer names starting A-G |
| Fonteijne, Bas | 11/13/2023 | 0.3 | Call with M. Van den Belt and B. Fonteijne (A&M) on FTX EU customer cash activity account mapping methodology |
| Fonteijne, Bas | 11/13/2023 | 0.2 | Call with M. Van den Belt and B. Fonteijne (A&M) on FTX EU customer cash activity in non-EU bank accounts |
| Fonteijne, Bas | 11/13/2023 | 2.8 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, July customer names starting H-O |
| Fonteijne, Bas | 11/13/2023 | 0.5 | Call with M. van den Belt and B. Fonteijne (A&M) on FTX EU customer cash activity in Klarpay accounts |
| Francis, Luke | 11/13/2023 | 1.9 | Analysis of notice information for potential dismissal |
| Hainline, Drew | 11/13/2023 | 0.2 | Review updates on dismissals of several international and dormant debtor entities |
| Helal, Aly | 11/13/2023 | 1.7 | Populate blank counterparty for received debtors bank statements |
| Helal, Aly | 11/13/2023 | 2.1 | Populate blank counterparty for received debtors bank statements to ingest to cash database |
| Heric, Andrew | 11/13/2023 | 2.4 | Review previously identified blockchain activity for the top two users of concern related to request 155 in attempt to identify potential payments of interest |
| Heric, Andrew | 11/13/2023 | 0.5 | Call with M. Flynn, C. Stockmeyer, L. Lambert, and A. Heric (A&M) discussing crypto tracing team updates |
| Heric, Andrew | 11/13/2023 | 0.7 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 11/13/2023 | 2.8 | Conduct a targeted review of three users and their 18 withdrawals of concern in order to identify specific flow of funds for request 155 |
| Heric, Andrew | 11/13/2023 | 0.9 | Adjust and document edits to the phase three methodology based on initial review findings for blockchain activity identified for request 155 users |
| Jacobs, Kevin | 11/13/2023 | 0.5 | Call with Y. Chan, H. Chambers, K. Jacobs, A. Titus (A&M) on FTX Japan tax considerations |
| Johnson, Robert | 11/13/2023 | 1.4 | Incorporate latest updates for database server to continue security posture for US-based analysis database server |
| Johnson, Robert | 11/13/2023 | 1.2 | Incorporate latest updates for database server to continue security posture for Japan-based analysis database server |
| Johnson, Robert | 11/13/2023 | 0.9 | Enroll users in DUO MFA platform to enhance security of the RDP server |
| Johnston, David | 11/13/2023 | 1.6 | Review available materials relating to historical activities of FTX Europe following correspondence from J. Bavaud (A&M) |
| Johnston, David | 11/13/2023 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), G. Noble and A. Sidaway (Grant Thornton) re updated letters of engagement for Cypriot and Gibraltar subsidiaries |
| Johnston, David | 11/13/2023 | 0.5 | Call with A. Ulyanenko, C. Kotarba, D. Johnston, M. van den Belt (A&M) on FTX Japan tax considerations |
| Johnston, David | 11/13/2023 | 0.3 | Call with K. Baker, P. Kwan, D. Johnston, M. van den Belt (A&M) on FTX Europe customer data |
| Johnston, David | 11/13/2023 | 1.2 | Review and update timeline for winddowns reflecting latest discussions |
| Johnston, David | 11/13/2023 | 0.6 | Coordinate next steps in relation to property purchased with donation from prepetition debtors |
| Johnston, David | 11/13/2023 | 0.5 | Call with G. Balmelli, M. van den Belt, D. Johnston (A&M) on FTX Europe AG liability matters |
| Johnston, David | 11/13/2023 | 0.4 | Review weekly PMO materials for updates relating to FTX Europe or wind down entities |
| Johnston, David | 11/13/2023 | 0.8 | Review updated engagement letters relating to wind down entities |
| Johnston, David | 11/13/2023 | 0.6 | Coordinate response to request relating to avoidance actions |
| Johnston, David | 11/13/2023 | 0.7 | Exchange correspondence with S. Melamed (FTX) relating to Quoine Pte |
| Konig, Louis | 11/13/2023 | 1.4 | Database scripting related to exchange pricing for Liquid tokens |
| Krautheim, Sean | 11/13/2023 | 0.5 | Teleconference with K. Dusendschon, M. Sunkara, and S. Krautheim (A&M) to discuss open AWS requests |
| Krautheim, Sean | 11/13/2023 | 2.3 | Respond to subpoena request for targeted account |
| Kwan, Peter | 11/13/2023 | 0.4 | Call with J. Sardinha and others (FTX), P. Kwan, (A&M) to discuss reviews of data gaps in network scanning service |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 11/13/2023 | 1.3 | Develop revised code to isolate month end balances by customer and ticker, broken out by balance component type in relation to due diligence request |
| Kwan, Peter | 11/13/2023 | 1.0 | Call with A. Canale, P. McGrath, P. Kwan, K. Baker, M. Blanchard (A&M) and N. Molina (FTX) regarding lines of credit, liquidations on exchange, and exchange data |
| Kwan, Peter | 11/13/2023 | 0.7 | Review legacy code to perform month end balances by customer and ticker for all exchange customers in relation to due diligence request |
| Kwan, Peter | 11/13/2023 | 0.3 | Call with K. Baker, P. Kwan, D. Johnston, M. van den Belt (A&M) on FTX Europe customer data |
| Kwan, Peter | 11/13/2023 | 0.5 | Teleconference with K. Baker, P. Kwan, J. Chan (A&M) to discuss open AWS requests |
| Kwan, Peter | 11/13/2023 | 0.9 | Perform quality review of interim outputs for month end balances by customer and ticker in relation to due diligence request |
| Lam, James | 11/13/2023 | 0.7 | Review the historical adjusted net asset position and risk value calculation |
| Lam, James | 11/13/2023 | 1.2 | Update the deck on options & prospect for FTX Japan in response to management's comments |
| Lam, James | 11/13/2023 | 0.9 | Prepare data requests in relation to Liquid Japan trading volume and customer withdrawals |
| Lam, James | 11/13/2023 | 0.2 | Coordinate with the tax team on the analysis of FTX Japan |
| Lam, James | 11/13/2023 | 0.8 | Consider the component of the risk value calculations and minimum capital required |
| Lam, James | 11/13/2023 | 2.4 | Analyze FTX Japan's historical trading volume and withdrawal data |
| Lambert, Leslie | 11/13/2023 | 0.7 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 11/13/2023 | 0.7 | Perform quality control review of the approach and output for an on-chain activity analysis |
| Lambert, Leslie | 11/13/2023 | 1.1 | Review data extracts relevant to a certain flow of funds analysis |
| Lambert, Leslie | 11/13/2023 | 0.5 | Call with M. Flynn, C. Stockmeyer, L. Lambert, and A. Heric (A&M) discussing crypto tracing team updates |
| Li, Summer | 11/13/2023 | 1.1 | Respond to questions on FTX Japan raised by the potential consultant for FTX Japan |
| Li, Summer | 11/13/2023 | 3.2 | Calculate the capital adequacy ratio of FTX Japan K.K. under the base scenario (i.e. without new additional derivative product) |
| Li, Summer | 11/13/2023 | 1.6 | Review the Capital Adequacy Ratio calculated by FTX Japan K.K |
| Li, Summer | 11/13/2023 | 1.8 | Calculate the capital adequacy ratio of FTX Japan K.K. under the optimistic scenario (i.e. with new additional derivative product) |
| Lowdermilk, Quinn | 11/13/2023 | 2.8 | Prepare crypto tracing analysis file with identified account information for target users for tracing request 155 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 11/13/2023 | 0.7 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 11/13/2023 | 2.1 | Extract blockchain information from AWS records for target users regarding crypto tracing request 155 |
| Lowdermilk, Quinn | 11/13/2023 | 2.7 | Analyze deposit activity for target population for crypto tracing request 155 |
| Mohammed, Azmat | 11/13/2023 | 0.3 | Support engineering efforts related to wallet time series database |
| Mohammed, Azmat | 11/13/2023 | 0.4 | Call with J. Sardinha and others (FTX), P. Kwan, (A&M) to discuss reviews of data gaps in network scanning service |
| Mosley, Ed | 11/13/2023 | 0.4 | Participate in debtors crypto meeting with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| Mosley, Ed | 11/13/2023 | 0.3 | Participate in discussion regarding insurance with M.Niemeyer, S.Coverick and E.Mosley (A&M) |
| Paolinetti, Sergio | 11/13/2023 | 2.8 | Build analysis of token receivables variance from petition date to 10/31 for LedgerPrime's assets |
| Paolinetti, Sergio | 11/13/2023 | 2.6 | Prepare LedgerPrime's token investment details for Coin Report refresh |
| Paolinetti, Sergio | 11/13/2023 | 0.8 | Update vesting schedules for LedgerPrime's tokens investments |
| Radwanski, Igor | 11/13/2023 | 2.9 | Quantify transfer details using blockchain analytics tool |
| Radwanski, Igor | 11/13/2023 | 1.8 | Identify transfers of interest within target withdrawals population |
| Radwanski, Igor | 11/13/2023 | 2.7 | Extract blockchain details for target wallet population |
| Radwanski, Igor | 11/13/2023 | 0.7 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Ramanathan, Kumanan | 11/13/2023 | 0.2 | Coordinate execution of updated pricing agreement with crypto counterparty |
| Ramanathan, Kumanan | 11/13/2023 | 0.3 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss category B token claims analysis |
| Ramanathan, Kumanan | 11/13/2023 | 0.4 | Participate in debtors crypto meeting with J.Ray (FTX) and A&M (E. Mosley, S.Coverick, K.Ramanathan) |
| Ramanathan, Kumanan | 11/13/2023 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss Galaxy sale output schedules |
| Ramanathan, Kumanan | 11/13/2023 | 0.4 | Call with T. Chen, D. Du (BitGo), D. Bree (Figment) to discuss crypto staking matters |
| Ramanathan, Kumanan | 11/13/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss unsuccessful withdrawals analysis |
| Ramanathan, Kumanan | 11/13/2023 | 0.4 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss crypto update matters |
| Sagen, Daniel | 11/13/2023 | 0.7 | Review and respond to draft October staking report questions from BitGo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/13/2023 | 0.3 | Provide Galaxy team with requested documentation regarding staked Solana |
| Sagen, Daniel | 11/13/2023 | 0.8 | Correspondence with Coinbase team regarding token activity report details |
| Sagen, Daniel | 11/13/2023 | 0.7 | Review supplemental token activity reports from Coinbase, provide feedback regarding missing datapoints |
| Sagen, Daniel | 11/13/2023 | 0.4 | Correspondence with C. Rhine (Galaxy) regarding token contract address validations |
| Sagen, Daniel | 11/13/2023 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss Galaxy sale output schedules |
| Sagen, Daniel | 11/13/2023 | 0.8 | Prepare summary of excluded token mapping updates per discussion with J. Croke (S&C) |
| Sagen, Daniel | 11/13/2023 | 0.3 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss category B token claims analysis |
| Sagen, Daniel | 11/13/2023 | 1.9 | Incorporate J. Ray (FTX) feedback into Galaxy sale output schedules to include details on remaining token balances |
| Sagen, Daniel | 11/13/2023 | 1.8 | Update revised draft of Galaxy token sale and remaining balances summary, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 11/13/2023 | 1.1 | Correspondence with R. Perubhatla (FTX) and market maker partners regarding stablecoin conversions |
| Salas Nunez, Luis | 11/13/2023 | 0.6 | Update estimation motion workstream status and coordinate pending tasks |
| Salas Nunez, Luis | 11/13/2023 | 1.6 | Investigate ticker names from Liquid exchange |
| Selwood, Alexa | 11/13/2023 | 0.9 | Summarize 10/31 Galaxy trades by silo |
| Selwood, Alexa | 11/13/2023 | 1.4 | Analyze Galaxy token sales compared to cold storage and hot wallet quantities |
| Selwood, Alexa | 11/13/2023 | 1.6 | Analyze 11/10 data from Coin Metrics and Coin Market Cap |
| Selwood, Alexa | 11/13/2023 | 1.3 | Analyze Bitgo transaction data for 11/10 coin report input model |
| Selwood, Alexa | 11/13/2023 | 0.3 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss category B token claims analysis |
| Selwood, Alexa | 11/13/2023 | 1.8 | Update 11/10 prices in coin report input model |
| Selwood, Alexa | 11/13/2023 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss Galaxy sale output schedules |
| Selwood, Alexa | 11/13/2023 | 1.2 | Analyze October Bitgo invoice detail |
| Selwood, Alexa | 11/13/2023 | 1.3 | Summarize October Bitgo invoice detail |
| Selwood, Alexa | 11/13/2023 | 1.9 | Research 11/10 prices for coin report input model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stegenga, Jeffery | 11/13/2023 | 0.4 | Discussion with Ed Mosley re: Genesis information wall and follow-up with Sarah Jensen |
| Stockmeyer, Cullen | 11/13/2023 | 0.5 | Call with M. Flynn, C. Stockmeyer, L. Lambert, and A. Heric (A&M) discussing crypto tracing team updates |
| Sunkara, Manasa | 11/13/2023 | 2.3 | Investigate transaction activity associated with a list of user accounts for an S&C investigation |
| Sunkara, Manasa | 11/13/2023 | 1.2 | Extract all transaction activity for a list of user accounts for an S&C investigation |
| Sunkara, Manasa | 11/13/2023 | 0.5 | Teleconference with K. Dusendschon, M. Sunkara, and S. Krautheim (A&M) to discuss open AWS requests |
| Titus, Adam | 11/13/2023 | 0.5 | Call with Y. Chan, H. Chambers, K. Jacobs, A. Titus (A&M) on FTX Japan tax considerations |
| Todd, Patrick | 11/13/2023 | 2.2 | Addition / subtraction of onboarded / offboarded FTX workstream individuals to maintain access amongst approved individuals |
| van den Belt, Mark | 11/13/2023 | 0.2 | Prepare one-pager on Quoine inter-entity trading & settlement |
| van den Belt, Mark | 11/13/2023 | 0.5 | Call with G. Balmelli, M. van den Belt, D. Johnston (A&M) on FTX Europe AG liability matters |
| van den Belt, Mark | 11/13/2023 | 0.2 | Call with M. Van den Belt and B. Fonteijne (A&M) on FTX EU customer cash activity in non-EU bank accounts |
| van den Belt, Mark | 11/13/2023 | 1.9 | Prepare updated analysis on cash activity FTX EU customers in non-FTX EU bank accounts |
| van den Belt, Mark | 11/13/2023 | 0.5 | Call with M. van den Belt and B. Fonteijne (A&M) on FTX EU customer cash activity in Klarpay accounts |
| van den Belt, Mark | 11/13/2023 | 0.7 | Prepare correspondence to D. Johnston, G. Balmelli (A&M) on FTX Europe liability analysis |
| van den Belt, Mark | 11/13/2023 | 3.1 | Prepare analysis of filed & scheduled FTX EU customer claims |
| van den Belt, Mark | 11/13/2023 | 0.3 | Call with K. Baker, P. Kwan, D. Johnston, M. van den Belt (A&M) on FTX Europe customer data |
| van den Belt, Mark | 11/13/2023 | 2.7 | Review materials on FTX Europe AG liability analysis |
| van den Belt, Mark | 11/13/2023 | 0.5 | Call with A. Ulyanenko, C. Kotarba, D. Johnston, M. van den Belt (A&M) on FTX Japan tax considerations |
| van den Belt, Mark | 11/13/2023 | 0.4 | Call with D. Johnston, M. van den Belt, J. Casey (A&M), G. Noble and A. Sidaway (Grant Thornton) re updated letters of engagement for Cypriot and Gibraltar subsidiaries |
| van den Belt, Mark | 11/13/2023 | 0.9 | Review liquidation framework agreement for wind-down of FTX entities in Gibraltar |
| Walia, Gaurav | 11/13/2023 | 0.3 | Call with K. Ramanathan, G. Walia, D. Sagen, A. Selwood (A&M) to discuss category B token claims analysis |
| Walia, Gaurav | 11/13/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Salas Nunez (A&M), L. Christensen, D. Anosova, L. Jakab (AG), S. Fulton, and B. Glueckstein (S&C) to discuss estimation motion workstream status |
| Walia, Gaurav | 11/13/2023 | 1.4 | Review the Category B token analysis and provide feedback |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 11/13/2023 | 1.4 | Review the list of edge case tokens and provide feedback |
| Wall, Guy | 11/13/2023 | 0.6 | Review Correspondence with M. van den Belt (A&M) and B. Danhach (FTX) related to VARA follow up |
| Yan, Jack | 11/13/2023 | 0.9 | Update the customer withdrawal data of FTX Japan up to November 12, 2023 |
| Zhang, Qi | 11/13/2023 | 0.6 | Review KYC related issues and questions raised by customer service team to provide answers and instruction |
| Zhang, Qi | 11/13/2023 | 2.9 | Conduct review of claims portal applications resolved by 6 manual reviewers in the UK for purposes of quality control and issue spotting |
| Zhang, Qi | 11/13/2023 | 0.8 | Search account data on Relativity for aws data null cases to see if any account data can be located and KYC approved |
| Zhang, Qi | 11/13/2023 | 1.6 | Verify proof of residence documents that should have been accepted by retail KYC process to prompt KYC profile through the process for Dutch customers |
| Zhang, Qi | 11/13/2023 | 2.3 | Review AWS mismatch cases escalated to manual review to see if account data match or required searches on Relativity |
| Arbid, Rami | 11/14/2023 | 0.4 | Review DWTC Portal in relation to FTX Dubai liquidation for any uploads |
| Arbid, Rami | 11/14/2023 | 0.6 | Review of documents shared with VARA related to FTX Dubai liquidation |
| Baker, Kevin | 11/14/2023 | 2.9 | Produce deposit, withdrawals and transfer transactions for specific lender customer accounts for internal investigation |
| Baker, Kevin | 11/14/2023 | 2.7 | Procure a listing of user accounts associated with any professional services firms on the exchange |
| Baker, Kevin | 11/14/2023 | 2.3 | Extract all historical transactional records and KYC information for a specific customer for counsel |
| Baker, Kevin | 11/14/2023 | 1.8 | Analyze summary reports for customer balances and token balances for specific customers regarding an internal investigation |
| Balmelli, Gioele | 11/14/2023 | 0.8 | Prepare request for a research on tokenized stocks by technology advisor |
| Balmelli, Gioele | 11/14/2023 | 0.2 | Call with L. Lambert, G. Balmelli, and A. Heric (A&M) discussing tokenized stocks |
| Balmelli, Gioele | 11/14/2023 | 2.7 | Prepare for call to discuss FTX Europe liability analysis |
| Balmelli, Gioele | 11/14/2023 | 0.3 | Call with G. Balmelli, M. van den Belt, D. Johnston (A&M) on FTX Europe liabilities |
| Balmelli, Gioele | 11/14/2023 | 1.5 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli, J. Rosenfeld, A. Mazumdar (S&C), D. Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe liabilities |
| Balmelli, Gioele | 11/14/2023 | 1.4 | Review second report to the court of the Swiss administrator |
| Bowles, Carl | 11/14/2023 | 0.4 | Review terms of the Grant Thornton engagement letters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 11/14/2023 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, R. Sexton and H. McGoldrick (A&M) re GT letters of engagement and prioritization of workstreams for RoW and European subsidiaries |
| Casey, John | 11/14/2023 | 2.1 | Review and amend strategic options analysis planning of FTX rest of world entities |
| Casey, John | 11/14/2023 | 0.5 | Call with R. Sexton, J. Casey and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and the interaction with the draft plan of reorganization |
| Chambers, Henry | 11/14/2023 | 0.8 | Provide comments on responses to tax adviser's questions on Quoine PTE |
| Chambers, Henry | 11/14/2023 | 1.6 | Analyze FTX Japan capital requirements based on 2021 operating environment |
| Chambers, Henry | 11/14/2023 | 0.6 | Call with H. Chambers, H. Trent, D. Johnston (A&M) M. Rahmani, R. Moon (PWP), E. Simpson and other S&C) regarding resolution of Blockfolio issues |
| Chambers, Henry | 11/14/2023 | 0.4 | Respond to question from A&M Tax team on FTX Japan resolution issues |
| Chambers, Henry | 11/14/2023 | 0.5 | Call with third party advisor, H. Chambers, S. Li, and J. Lam (A&M) regarding FTX Japan |
| Chambers, Henry | 11/14/2023 | 0.7 | Respond to PWP questions on FTX Japan cash and license issues |
| Chambers, Henry | 11/14/2023 | 1.2 | Prepare responses to bidder queries on FTX Japan |
| Chan, Jon | 11/14/2023 | 0.6 | Call with J. Chan and S. Krautheim (A&M) to develop a response to a subpoena request |
| Chan, Jon | 11/14/2023 | 2.4 | Investigate a list of customers for A&M internal request |
| Chan, Jon | 11/14/2023 | 2.7 | Provide database records for a list of entities for S&C internal investigation |
| Chan, Jon | 11/14/2023 | 2.1 | Investigate trading activity on the exchange relating to an additional list of tickers |
| Chan, Yvette | 11/14/2023 | 1.1 | Review the deck on Japan tax implications in relation to a wind down or a sale of FTX Japan |
| Chan, Yvette | 11/14/2023 | 0.5 | Call with C. Kotarba, Y. Chan, A. Yip (A&M) regarding tax analysis for FTX Japan Go Forward Plan |
| Clayton, Lance | 11/14/2023 | 1.1 | Prepare updates to workplan tracker re: weekly standup venture meeting |
| Collis, Jack | 11/14/2023 | 0.2 | Call with J. Casey and J. Collis (A&M) regarding the appointment options and strategy for the Europe and RoW entities |
| Collis, Jack | 11/14/2023 | 0.4 | Review of the Indonesian insolvency legislation for appointment and wind-down planning purposes |
| Collis, Jack | 11/14/2023 | 0.2 | Review of the US insolvency legislation for appointment and wind-down planning purposes |
| Collis, Jack | 11/14/2023 | 0.5 | Call with R. Sexton, J. Casey and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and the interaction with the draft plan of reorganization |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 11/14/2023 | 0.4 | Review of the UAE insolvency legislation for appointment and wind-down planning purposes |
| Collis, Jack | 11/14/2023 | 0.6 | Review of the Switzerland insolvency legislation for appointment and wind-down planning purposes |
| Collis, Jack | 11/14/2023 | 0.7 | Review of the Seychelles insolvency legislation for appointment and wind-down planning purposes |
| Dusendschon, Kora | 11/14/2023 | 0.1 | Review and check-in status of Nardello KYC information request |
| Dusendschon, Kora | 11/14/2023 | 0.4 | Teleconference with K. Dusendschon, Y. Pekman (A&M), A. Bailey, A. Vyas, G. Hougey, B. Hadamik, D. Turton (FTI), N. Wolowski, J. Gilday (S&C) to review open items and pending KYC requests |
| Dusendschon, Kora | 11/14/2023 | 0.5 | Teleconference with M. Cilia (FTX), J. Marshall, K. Ramanathan, K. Dusendschon (A&M) to discuss KYC workstream and FTI requests |
| Dusendschon, Kora | 11/14/2023 | 0.6 | Call with M. Flynn, K. Dusendschon (A&M) to discuss latest KYC request status |
| Dusendschon, Kora | 11/14/2023 | 0.3 | Confer on KYC related requests and check on status |
| Dusendschon, Kora | 11/14/2023 | 0.3 | Review memorandum re Singapore data transfer and potential data privacy considerations |
| Dusendschon, Kora | 11/14/2023 | 0.2 | Respond to questions posed by Nardello and confer internally |
| Dusendschon, Kora | 11/14/2023 | 0.1 | Confer on in-app request from A. Mohammed (A&M) and next steps |
| Flynn, Matthew | 11/14/2023 | 0.5 | Call with M. Flynn, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing team capabilities |
| Flynn, Matthew | 11/14/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream update |
| Flynn, Matthew | 11/14/2023 | 0.6 | Call with M. Flynn, K. Dusendschon (A&M) to discuss latest KYC request status |
| Flynn, Matthew | 11/14/2023 | 0.2 | Call with M. Flynn, K. Baker (A&M) to discuss customer analysis request |
| Flynn, Matthew | 11/14/2023 | 1.7 | Update crypto workstream deliverable plan and timeline based on management feedback |
| Flynn, Matthew | 11/14/2023 | 0.6 | Call with M. Flynn, H. Chambers (A&M) to discuss latest KYC and FTX Japan status |
| Flynn, Matthew | 11/14/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer preference exposure analysis for S&C |
| Flynn, Matthew | 11/14/2023 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Wendlick, R. Carter (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 11/14/2023 | 0.2 | Confirm crypto wallet address for transfer |
| Fonteijne, Bas | 11/14/2023 | 3.1 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, July customer names starting P-Z |
| Fonteijne, Bas | 11/14/2023 | 2.8 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, August customer names starting A-G |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 11/14/2023 | 2.1 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, August customer names starting H-O |
| Fonteijne, Bas | 11/14/2023 | 2.9 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, August customer names starting P-Z |
| Glustein, Steven | 11/14/2023 | 0.5 | Call with D. Hainline, A. Stolyar, A. Titus, S. Glustein, D. Johnston, M. van den Belt (A&M) on |
| Gordon, Robert | 11/14/2023 | 0.5 | Call with D. Johnston and R. Gordon (A&M) to discuss historical transfers for FTX Europe AG and Singapore profitability |
| Heric, Andrew | 11/14/2023 | 2.4 | Review incoming deposits of concern for 8 users of interest for specific activity related to withdrawals for request 155 |
| Heric, Andrew | 11/14/2023 | 0.2 | Call with L. Lambert, G. Balmelli, and A. Heric (A&M) discussing tokenized stocks |
| Heric, Andrew | 11/14/2023 | 0.5 | Call with M. Flynn, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing team capabilities |
| Heric, Andrew | 11/14/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 11/14/2023 | 2.6 | Review and analyze blockchain activity of concern for 7 users and their associated withdrawals of interest for request 155 |
| Heric, Andrew | 11/14/2023 | 1.2 | Summarize analysis findings, the severity of the findings, and document specific identified crypto transfers for users related to request 155 |
| Heric, Andrew | 11/14/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 155 |
| Heric, Andrew | 11/14/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding analysis process and current findings for request 155 |
| Iwanski, Larry | 11/14/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, and L. Lambert (A&M) discussing crypto tracing team capabilities |
| Johnson, Robert | 11/14/2023 | 1.4 | Migrate all staging banking data to production metabase tables for analysis |
| Johnson, Robert | 11/14/2023 | 0.3 | Communicate with EY team regarding progress of data transfer and whether data access can be disabled |
| Johnson, Robert | 11/14/2023 | 1.1 | Update DNS servers on analysis servers to ensure traffic routing appropriately |
| Johnson, Robert | 11/14/2023 | 1.1 | Incorporate latest updates for database server to continue security posture for Japan-based FTX Turkey analysis database server |
| Johnson, Robert | 11/14/2023 | 0.8 | Enroll additional users in MFA platform to enhance security of the RDP analysis server |
| Johnson, Robert | 11/14/2023 | 0.9 | Implement additional VPN updates on VPN server to ensure ongoing security posture |
| Johnston, David | 11/14/2023 | 1.3 | Review and update latest report to Swiss court relating to Swiss moratorium of FTX Europe AG |
| Johnston, David | 11/14/2023 | 1.1 | Review presentation and other available materials related to Blockfolio |
| Johnston, David | 11/14/2023 | 0.6 | Review and update overview of Innovatia Ltd. summarizing current financial position and historical operations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/14/2023 | 0.5 | Call with D. Hainline, A. Stolyar, A. Titus, S. Glustein, D. Johnston, M. van den Belt (A&M) on |
| Johnston, David | 11/14/2023 | 0.3 | Review interrogatory questions and research available materials for response |
| Johnston, David | 11/14/2023 | 0.5 | Call with D. Johnston and R. Gordon (A&M) to discuss historical transfers for FTX Europe AG and Singapore profitability |
| Johnston, David | 11/14/2023 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, R. Sexton and H. McGoldrick (A&M) re GT letters of engagement and prioritization of workstreams for RoW and European subsidiaries |
| Johnston, David | 11/14/2023 | 1.5 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli, J. Rosenfeld, A. Mazumdar (S&C), D. Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe liabilities |
| Johnston, David | 11/14/2023 | 0.3 | Call with G. Balmelli, M. van den Belt, D. Johnston (A&M) on FTX Europe liabilities |
| Johnston, David | 11/14/2023 | 0.6 | Call with H. Chambers, H. Trent, D. Johnston (A&M) M. Rahmani, R. Moon (PWP), E. Simpson and other S&C) regarding resolution of Blockfolio issues |
| Krautheim, Sean | 11/14/2023 | 0.3 | Correct and adjust internal tool for analysis of targeted account |
| Krautheim, Sean | 11/14/2023 | 0.6 | Call with J. Chan and S. Krautheim (A&M) to develop a response to a subpoena request |
| Krautheim, Sean | 11/14/2023 | 0.7 | Submit request for information for subpoena of targeted account |
| Kwan, Peter | 11/14/2023 | 1.7 | Continue to revise code to isolate month end balances by customer and ticker, broken out by balance component type in relation to due diligence request |
| Kwan, Peter | 11/14/2023 | 2.1 | Prepare schedule comparing user permissions of targeted customers and internal user accounts |
| Kwan, Peter | 11/14/2023 | 1.2 | Research user permissions of customer accounts belonging to internal users, employees or administrators |
| Kwan, Peter | 11/14/2023 | 1.3 | Continue to develop revised logic to isolate month end balances by customer and ticker, broken out by balance component type in relation to due diligence request |
| Kwan, Peter | 11/14/2023 | 1.4 | Research user permissions of targeted customer accounts of a foreign FTX entity based out of Europe |
| Lam, James | 11/14/2023 | 0.8 | Draft response to questions from advisor on FTX Japan |
| Lam, James | 11/14/2023 | 1.6 | Update the presentation on the prospect for FTX Japan |
| Lam, James | 11/14/2023 | 0.8 | Review FTX Japan accounting records and identify financial documents requested by the accounting team |
| Lam, James | 11/14/2023 | 1.9 | Draft preliminary response to diligence questions from potential buyers |
| Lam, James | 11/14/2023 | 0.9 | Review the selected token trade data extracted from the Liquid database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 11/14/2023 | 0.5 | Call with third party advisor, H. Chambers, S. Li, and J. Lam (A&M) regarding FTX Japan |
| Lam, James | 11/14/2023 | 1.4 | Consider alternatives for the return of post-petition deposits of FTX Japan |
| Lambert, Leslie | 11/14/2023 | 0.2 | Call with L. Lambert, G. Balmelli, and A. Heric (A&M) discussing tokenized stocks |
| Lambert, Leslie | 11/14/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding analysis process and current findings for request 155 |
| Lambert, Leslie | 11/14/2023 | 0.9 | Quality control review the approach and output for a specific request for on-chain activity analysis |
| Lambert, Leslie | 11/14/2023 | 1.1 | Perform review of approach and methodology for certain tracing efforts |
| Lambert, Leslie | 11/14/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 155 |
| Lambert, Leslie | 11/14/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, and L. Lambert (A&M) discussing crypto tracing team capabilities |
| Li, Summer | 11/14/2023 | 2.8 | Prepare comments and explanations for the calculation of the capital adequacy ratio of FTX Japan K.K. under the optimistic scenario (i.e. without new additional derivative product) |
| Li, Summer | 11/14/2023 | 0.9 | Review the documents in relation to how the loan from Alameda was come down to FTX Japan K.K |
| Li, Summer | 11/14/2023 | 0.9 | Consider the amount of cash that could be taken out from FTX Japan |
| Li, Summer | 11/14/2023 | 0.5 | Call with third party advisor, H. Chambers, S. Li, and J. Lam (A&M) regarding FTX Japan |
| Li, Summer | 11/14/2023 | 2.1 | Consider the calculation of the capital adequacy ratio of FTX Japan K.K. under the optimistic scenario (i.e. with new additional derivative product) |
| Li, Summer | 11/14/2023 | 1.6 | Calculate the minimum capital that needs to be retained in FTX Japan under the regulatory requirement |
| Lowdermilk, Quinn | 11/14/2023 | 2.1 | Populate crypto tracing analysis file with account information for target accounts for tracing request 155 |
| Lowdermilk, Quinn | 11/14/2023 | 2.4 | Analyze account activity for target accounts regarding crypto tracing request 155 |
| Lowdermilk, Quinn | 11/14/2023 | 2.7 | Research blockchain information for target addresses associated with crypto tracing request 155 |
| Lowdermilk, Quinn | 11/14/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/14/2023 | 0.5 | Call with M. Flynn, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing team capabilities |
| Lowdermilk, Quinn | 11/14/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Marshall, Jonathan | 11/14/2023 | 0.4 | Call with M. Cilia (FTX), K. Dusendschon, J. Marshall, K. Ramanathan (A&M) to discuss e-discovery invoicing |
| Paolinetti, Sergio | 11/14/2023 | 1.3 | Bridge LedgerPrime's token receivables' recovery estimates from 10/31 with petition balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 11/14/2023 | 0.4 | Draft emails to contact token issuers about instructions to claim past due tokens |
| Paolinetti, Sergio | 11/14/2023 | 1.8 | Revise token release schedule for LedgerPrime's tokens |
| Paolinetti, Sergio | 11/14/2023 | 0.9 | Review certain token purchase agreements and verify contract details for LedgerPrime Token Workbook |
| Paolinetti, Sergio | 11/14/2023 | 3.1 | Develop a recovery estimate for LedgerPrime's token receivables using 10/31 balances |
| Pekhman, Yuliya | 11/14/2023 | 0.4 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), A. Bailey, A. Vyas, G. Hougey, B. Hadamik, D. Turton (FTI), N. Wolowski, J. Gilday (S&C) to review open items and pending KYC requests |
| Radwanski, Igor | 11/14/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 155 |
| Radwanski, Igor | 11/14/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, and L. Lambert (A&M) discussing crypto tracing team capabilities |
| Radwanski, Igor | 11/14/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 11/14/2023 | 1.4 | Update investigative findings for crypto tracing request 145 |
| Radwanski, Igor | 11/14/2023 | 2.8 | Extract wallet information for crypto tracing request 155 |
| Radwanski, Igor | 11/14/2023 | 2.8 | Quantify transaction details utilizing blockchain explorers |
| Ramanathan, Kumanan | 11/14/2023 | 0.6 | Review of FTX Japan post-petition deposit process and provide guidance to team |
| Ramanathan, Kumanan | 11/14/2023 | 1.1 | Review materials and metrics on private validator options |
| Ramanathan, Kumanan | 11/14/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss unsuccessful withdrawal analysis |
| Ramanathan, Kumanan | 11/14/2023 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream update |
| Ramanathan, Kumanan | 11/14/2023 | 0.4 | Call with M. Cilia (FTX), K. Dusendschon, J. Marshall, K. Ramanathan (A&M) to discuss e-discovery invoicing |
| Ramanathan, Kumanan | 11/14/2023 | 0.5 | Call with H. Nachmias (Sygnia) to discuss crypto asset recovery matters |
| Sagen, Daniel | 11/14/2023 | 0.5 | Call with D. Sagen, A. Selwood (A&M), L. Venditti (Coinbase) to discuss Coinbase transaction data |
| Sagen, Daniel | 11/14/2023 | 1.2 | Update token entitlement analysis to include additional token populations |
| Sagen, Daniel | 11/14/2023 | 0.7 | Prepare customer entitlement dataset for select tokens, distribute with J. Croke (S&C) |
| Sagen, Daniel | 11/14/2023 | 1.4 | Update token entitlement analysis to include various criteria analyses for potential in-kind distribution |
| Sagen, Daniel | 11/14/2023 | 0.7 | Correspondence with D. Du (BitGo) regarding staked asset report follow up questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/14/2023 | 0.7 | Call with D. Sagen and A. Selwood (A&M) to review SOL asset management summary |
| Sagen, Daniel | 11/14/2023 | 0.4 | Correspondence with K. Ramanathan and E. Taraba (A&M) regarding digital asset custody invoices |
| Sagen, Daniel | 11/14/2023 | 0.6 | Correspondence with N. Chang (BitGo) regarding token reporting updates |
| Sagen, Daniel | 11/14/2023 | 0.3 | Correspondence with L. Venditti (Coinbase) regarding token reports |
| Sagen, Daniel | 11/14/2023 | 0.9 | Analyze in-kind distribution datapoints within token entitlement analysis, allocate tokens into sub categories for further review |
| Sagen, Daniel | 11/14/2023 | 0.9 | Prepare summary of token holdings for select assets in consideration of being removed from Galaxy Excluded Assets list |
| Sagen, Daniel | 11/14/2023 | 0.4 | Correspondence with Sygnia team regarding securing residual fiat and digital assets from third party exchanges |
| Selwood, Alexa | 11/14/2023 | 1.2 | Analyze Solana sales data for various scenarios |
| Selwood, Alexa | 11/14/2023 | 0.5 | Call with D. Sagen, A. Selwood (A&M), L. Venditti (Coinbase) to discuss Coinbase transaction data |
| Selwood, Alexa | 11/14/2023 | 1.4 | Summarize Solana sales data for various scenarios |
| Selwood, Alexa | 11/14/2023 | 1.1 | Update Bitgo transaction data silo allocation |
| Selwood, Alexa | 11/14/2023 | 1.8 | Complete quality control check of 11/10 coin report prices |
| Selwood, Alexa | 11/14/2023 | 0.7 | Analyze Coinbase transaction data for 11/10 coin report |
| Selwood, Alexa | 11/14/2023 | 0.3 | Complete quality control check of Galaxy trades in 11/10 coin report transaction data |
| Selwood, Alexa | 11/14/2023 | 1.3 | Analyze Coinbase trading data for 11/10 coin report |
| Selwood, Alexa | 11/14/2023 | 0.9 | Analyze Bitgo transaction data for Galaxy sales |
| Selwood, Alexa | 11/14/2023 | 0.7 | Call with D. Sagen and A. Selwood (A&M) to review SOL asset management summary |
| Selwood, Alexa | 11/14/2023 | 0.6 | Analyze Bitgo transaction data for bridge transactions |
| Selwood, Alexa | 11/14/2023 | 1.9 | Summarize Coinbase and Bitgo Galaxy trading transactions |
| Sexton, Rachel | 11/14/2023 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, R. Sexton and H. McGoldrick (A&M) re GT letters of engagement and prioritization of workstreams for RoW and European subsidiaries |
| Sexton, Rachel | 11/14/2023 | 0.5 | Call with R. Sexton, J. Casey and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and the interaction with the draft plan of reorganization |
| Stegenga, Jeffery | 11/14/2023 | 0.6 | Review of weekly PMO deck, focusing on Cyrpto operations, open tasks and snapshot A location mix |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/14/2023 | 0.8 | Provide comments to updated Blockfolio deck |
| Sullivan, Christopher | 11/14/2023 | 0.1 | Review the Blockfolio Inter company balances |
| Sunkara, Manasa | 11/14/2023 | 2.9 | Provide the one year user account analysis using both methods for an S&C investigation |
| Sunkara, Manasa | 11/14/2023 | 2.7 | Review of user account output to ensure data integrity for an ongoing S&C investigation |
| Sunkara, Manasa | 11/14/2023 | 2.9 | Extract KYC information for a list of user accounts based on their balances for an internal investigation |
| Titus, Adam | 11/14/2023 | 0.5 | Call with D. Hainline, A. Stolyar, A. Titus, S. Glustein, D. Johnston, M. van den Belt (A&M) on |
| Trent, Hudson | 11/14/2023 | 0.6 | Call with H. Chambers, H. Trent, D. Johnston (A&M) M. Rahmani, R. Moon (PWP), E. Simpson and other S&C) regarding resolution of Blockfolio issues |
| van den Belt, Mark | 11/14/2023 | 2.9 | Review Swiss administrator interim report in relation to FTX Europe AG |
| van den Belt, Mark | 11/14/2023 | 0.3 | Call with D. Johnston, M. van den Belt, J. Casey, R. Sexton and H. McGoldrick (A&M) re GT letters of engagement and prioritization of workstreams for RoW and European subsidiaries |
| van den Belt, Mark | 11/14/2023 | 0.3 | Call with G. Balmelli, M. van den Belt, D. Johnston (A&M) on FTX Europe liabilities |
| van den Belt, Mark | 11/14/2023 | 1.9 | Review contracts and Relativity for corporate documents on Innovatia |
| van den Belt, Mark | 11/14/2023 | 2.6 | Prepare presentation on Innovatia Ltd in relation to business activities and financial overview |
| van den Belt, Mark | 11/14/2023 | 0.3 | Call with M. Van den Belt and B. Fonteijne (A&M) on FTX EU customer cash activity account mapping methodology |
| van den Belt, Mark | 11/14/2023 | 1.5 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl (L&S), E. Simpson, O. de Vito Piscicelli, J. Rosenfeld, A. Mazumdar (S&C), D. Knezevic (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) on FTX Europe liabilities |
| van den Belt, Mark | 11/14/2023 | 1.6 | Review cash activity of EU customers in bank accounts from FTX Digital Markets |
| Walia, Gaurav | 11/14/2023 | 1.3 | Review the preference analysis with the VIPs and Employee data and provide feedback |
| Walia, Gaurav | 11/14/2023 | 1.6 | Update the excluded customer tracker |
| Walia, Gaurav | 11/14/2023 | 1.1 | Review the list of edge case tokens and provide feedback |
| Walia, Gaurav | 11/14/2023 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss customer preference exposure analysis for S&C |
| Wall, Guy | 11/14/2023 | 0.4 | Review DWTC Portal in relation to FTX Dubai liquidation for any uploads |
| Wall, Guy | 11/14/2023 | 0.6 | Review of documents shared with VARA related to FTX Dubai liquidation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 11/14/2023 | 1.2 | Update the customer crypto withdrawal data of FTX Japan up to November 12, 2023 |
| Zhang, Qi | 11/14/2023 | 0.5 | Call with Q. Zhang and L. Chamma (A&M) to discuss issues raised to S&C on KYC |
| Zhang, Qi | 11/14/2023 | 1.9 | Verify proof of residence documents that should have been accepted by retail KYC process to prompt KYC profile through the process for Scandinavian customers |
| Zhang, Qi | 11/14/2023 | 2.3 | Search account data on Relativity for aws data null cases to see if any account data can be located 14 Nov 2023 |
| Zhang, Qi | 11/14/2023 | 0.2 | Draft data template to be sent to retail KYC vendor for customer data extraction |
| Zhang, Qi | 11/14/2023 | 3.2 | Conduct review of retail KYC applications resolved by 7 manual reviewers in the UK for purposes of quality control and issue spotting |
| Arbid, Rami | 11/15/2023 | 0.8 | Review FTX Dubai guarantee documents and release terms |
| Arbid, Rami | 11/15/2023 | 1.1 | Discuss with G. Wall alternate steps to take related to VARA bond release |
| Baker, Kevin | 11/15/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Baker, Kevin | 11/15/2023 | 2.1 | Develop daily balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 11/15/2023 | 1.8 | Provide summary reporting for total withdrawals and deposits across specific geographies |
| Baker, Kevin | 11/15/2023 | 2.3 | Analyze data extracts for a government subpoena related to an investigation of fraud |
| Baker, Kevin | 11/15/2023 | 2.2 | Investigate initial listing of customer names coming in through the customer claims portal to provide schedules to claims team |
| Baker, Kevin | 11/15/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, J. Chan, J. Zatz, R. Johnson (A&M) to discuss open AWS requests |
| Balmelli, Gioele | 11/15/2023 | 0.3 | Call with D. Knezevic (HB) and G. Balmelli (A&M) on FTX Europe liabilities |
| Blanks, David | 11/15/2023 | 2.1 | Review FTX Token Venture Investment Presentation |
| Blanks, David | 11/15/2023 | 1.6 | Review LedgerPrime Assets Workbook for changes in funded amount |
| Blanks, David | 11/15/2023 | 1.7 | Review Venture token model for changes in tokens receivable |
| Casey, John | 11/15/2023 | 0.6 | Prepare correspondence to Grant Thornton re letters of engagement for various jurisdictions |
| Casey, John | 11/15/2023 | 0.4 | Review of information received in relation to MVL process in Gibraltar and prepare correspondence re same |
| Casey, John | 11/15/2023 | 1.1 | Review of information received re directors for Hong Kong, India, BVI, Cyprus and updating tracker |
| Casey, John | 11/15/2023 | 0.9 | Review of information received re directors for various jurisdictions and updating tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 11/15/2023 | 0.6 | Review of updated engagement letters for Gibraltar subsidiary and GTUK engagement |
| Casey, John | 11/15/2023 | 0.7 | Prepare correspondence re restoration process in BVI |
| Casey, John | 11/15/2023 | 0.3 | Call with M. van den Belt and J. Casey (A&M) re update on director list and finalization of engagement letters with Grant Thornton |
| Casey, John | 11/15/2023 | 0.6 | Review of updated engagement letters for Cyprus subsidiaries |
| Chambers, Henry | 11/15/2023 | 0.2 | Respond to A&M queries on Blockfolio diligence request |
| Chambers, Henry | 11/15/2023 | 0.7 | Review and comment on third party engagement letter for potential engagement |
| Chambers, Henry | 11/15/2023 | 0.3 | Correspondence with A&M team re data privacy matters associated with Liquid database acquisition |
| Chambers, Henry | 11/15/2023 | 0.3 | Correspondence with A&M team regarding return of post-petition deposits |
| Chambers, Henry | 11/15/2023 | 0.6 | Call with M. Flynn, H. Chambers (A&M) to discuss latest KYC and FTX Japan status |
| Chambers, Henry | 11/15/2023 | 0.2 | Respond to FTX Japan management regarding next steps for post petition deposits |
| Chambers, Henry | 11/15/2023 | 0.3 | Call with C. Kotarba, Y. Chan, A. Titus and H. Chambers (A&M) regarding tax analysis for FTX Japan go forward plan |
| Chambers, Henry | 11/15/2023 | 0.8 | Call with H. Chambers and D. Johnston (A&M) to discuss FTX Japan strategic options presentation |
| Chambers, Henry | 11/15/2023 | 1.0 | Call with E. Mosley, S. Coverick, D. Johnston, H. Chambers, M. van den Belt (A&M) re: status of foreign debtor operations |
| Chan, Jon | 11/15/2023 | 0.5 | Call with J. Chan, L. Konig, S. Krautheim and R. Johnson (A&M) regarding updates on outstanding assignments and to-do items |
| Chan, Jon | 11/15/2023 | 1.9 | Investigate activity related to trading activity on the exchange for A&M internal request |
| Chan, Jon | 11/15/2023 | 0.3 | Teleconference with K. Baker, P. Kwan, J. Chan, J. Zatz, R. Johnson (A&M) to discuss open AWS requests |
| Coverick, Steve | 11/15/2023 | 1.0 | Call with E. Mosley, S. Coverick, D. Johnston, H. Chambers, M. van den Belt (A&M) re: status of foreign debtor operations |
| Coverick, Steve | 11/15/2023 | 0.6 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto update matters |
| Dusendschon, Kora | 11/15/2023 | 0.2 | Review information from FTI re Nardello request and confer internally |
| Dusendschon, Kora | 11/15/2023 | 0.1 | Provide overview of systems and assist with onboarding new team members |
| Dusendschon, Kora | 11/15/2023 | 0.1 | Check on status of third party KYC extract |
| Dusendschon, Kora | 11/15/2023 | 0.2 | Confer on KYC Nulls request and next steps |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 11/15/2023 | 0.2 | Provide update to S&C and Nardello re open request |
| Dusendschon, Kora | 11/15/2023 | 0.4 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and L. Konig (A&M) to review outstanding database requests |
| Dusendschon, Kora | 11/15/2023 | 0.8 | Teleconference with K. Dusendschon and Y. Pekhman to review Relativity structure, provide request history, searching workflow and database setup |
| Faett, Jack | 11/15/2023 | 0.6 | Call with S. Glustein, K. Kearney, J. Faett, S. Paolinetti, C. Stockmeyer (A&M) to review agreements for LedgerPrime's token receivable reconciliation |
| Flynn, Matthew | 11/15/2023 | 0.3 | Call with M. Flynn, L. Lambert, A. Heric (A&M) to discuss crypto tracing deliverable updates |
| Flynn, Matthew | 11/15/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss PMO presentation for management |
| Flynn, Matthew | 11/15/2023 | 0.7 | Review of Switzerland data privacy vendor agreement for S&C |
| Flynn, Matthew | 11/15/2023 | 0.2 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Flynn, Matthew | 11/15/2023 | 0.4 | Correspond with claims team on timing of KYC process and procedures |
| Flynn, Matthew | 11/15/2023 | 0.6 | Update crypto PMO slide for Management |
| Flynn, Matthew | 11/15/2023 | 0.9 | Update crypto workstream t-minus schedule for management |
| Flynn, Matthew | 11/15/2023 | 0.8 | Update estimation motion deliverable schedule and PMO slide for management |
| Flynn, Matthew | 11/15/2023 | 0.9 | Update project management on upcoming crypto management deliverables |
| Fonteijne, Bas | 11/15/2023 | 2.7 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, October customer names starting A-G |
| Fonteijne, Bas | 11/15/2023 | 1.9 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, October customer names starting H-O |
| Fonteijne, Bas | 11/15/2023 | 2.8 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, September customer names starting P-Z |
| Fonteijne, Bas | 11/15/2023 | 2.2 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, September customer names starting H-O |
| Fonteijne, Bas | 11/15/2023 | 2.5 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, September customer names starting A-G |
| Gibbs, Connor | 11/15/2023 | 0.2 | Review and sign enhanced security protocol for onboarding |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 11/15/2023 | 0.6 | Call with S. Glustein, K. Kearney, J. Faett, S. Paolinetti, C. Stockmeyer (A&M) to review agreements for LedgerPrime's token receivable reconciliation |
| Helal, Aly | 11/15/2023 | 1.4 | Clean up Fuzzy Match to standardize bank transactions counterparties |
| Heric, Andrew | 11/15/2023 | 2.9 | Identify and document the flow of funds of concern for four users and their associated identified withdrawals for request 155 |
| Heric, Andrew | 11/15/2023 | 1.1 | Gather identified transfers of concern and notate their varying level of significance |
| Heric, Andrew | 11/15/2023 | 3.1 | Conduct a comparative analysis between identified blockchain transfers and withdrawals of concern for 5 users related to request 155 |
| Heric, Andrew | 11/15/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for phase 3 of crypto tracing request 155 |
| Heric, Andrew | 11/15/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding update and findings to phase three of the request 155 analysis |
| Heric, Andrew | 11/15/2023 | 0.3 | Call with M. Flynn, L. Lambert, A. Heric (A&M) to discuss crypto tracing deliverable updates |
| Iwanski, Larry | 11/15/2023 | 0.9 | Communications related to database and crypto tracing requests |
| Iwanski, Larry | 11/15/2023 | 0.6 | Review of all documentation related to crypto tracing requests and deliverables |
| Johnson, Robert | 11/15/2023 | 0.9 | Incorporate Trade Station banking data into data visualization platform production tables |
| Johnson, Robert | 11/15/2023 | 1.2 | Implement additional logging on US-based external users analysis server |
| Johnson, Robert | 11/15/2023 | 0.8 | Incorporate Money Tech banking data into data visualization platform production tables |
| Johnson, Robert | 11/15/2023 | 2.2 | Create query to identify appropriate split between scheduled and non-scheduled users across .com, .us, and liquid user populations |
| Johnson, Robert | 11/15/2023 | 1.6 | Implement additional logging on US-based windows analysis server |
| Johnson, Robert | 11/15/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, J. Chan, J. Zatz, and R. Johnson (A&M) to discuss open AWS requests |
| Johnston, David | 11/15/2023 | 0.7 | Review analysis of FTX EU Ltd. cash activity and provide comments to A&M team |
| Johnston, David | 11/15/2023 | 1.2 | Analyze steps plans proposals for FTX Turkey and consider tax implications |
| Johnston, David | 11/15/2023 | 0.9 | Review and update latest version of report to Swiss court relating to Swiss moratorium of FTX Europe AG |
| Johnston, David | 11/15/2023 | 0.6 | Review proposed FTX Turkey steps plan from local management and provide comments to EY, A&M |
| Johnston, David | 11/15/2023 | 1.1 | Review and update latest version of the FTX Japan strategic options presentation |
| Johnston, David | 11/15/2023 | 1.0 | Call with E. Mosley, S. Coverick, D. Johnston, H. Chambers, M. van den Belt (A&M) re: status of foreign debtor operations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/15/2023 | 0.8 | Call with H. Chambers and D. Johnston (A&M) to discuss FTX Japan strategic options presentation |
| Kearney, Kevin | 11/15/2023 | 0.6 | Call with S. Glustein, K. Kearney, J. Faett, S. Paolinetti, C. Stockmeyer (A&M) to review agreements for LedgerPrime's token receivable reconciliation |
| Konig, Louis | 11/15/2023 | 0.5 | Call with J. Chan, L. Konig, S. Krautheim and R. Johnson (A&M) regarding updates on outstanding assignments and to-do items |
| Konig, Louis | 11/15/2023 | 0.4 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and L. Konig (A&M) to discuss outstanding database requests |
| Krautheim, Sean | 11/15/2023 | 0.5 | Call with J. Chan, L. Konig, S. Krautheim and R. Johnson (A&M) regarding updates on outstanding assignments and to-do items |
| Krautheim, Sean | 11/15/2023 | 0.5 | Call with J. Chan and S. Krautheim (A&M) to process subpoena request for targeted accounts |
| Krautheim, Sean | 11/15/2023 | 0.4 | Manage user accessibility of internal information tool |
| Krautheim, Sean | 11/15/2023 | 0.3 | Teleconference with K. Dusendschon, M. Sunkara, and S. Krautheim, J. Marshall, L. Konig (A&M) to discuss open AWS requests |
| Kwan, Peter | 11/15/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Kwan, Peter | 11/15/2023 | 0.2 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Kwan, Peter | 11/15/2023 | 1.4 | Amend extraction of sending addresses from nss database based on additional data pulled from third party in relation to enriching preferences data |
| Kwan, Peter | 11/15/2023 | 1.1 | Draft response summarizing findings from research performed on user permissions of targeted customers in comparison to administrator accounts |
| Kwan, Peter | 11/15/2023 | 1.3 | Amend user permissions analysis to include additional data points pulled from non-user AWS tables in relation to request related to foreign FTX entity based out of Europe |
| Kwan, Peter | 11/15/2023 | 0.4 | Perform targeted transaction hash research to pull all associated customer data in relation to internal investigation |
| Kwan, Peter | 11/15/2023 | 1.6 | Develop logic to identify top sweep addresses based on volume or total transaction date in relation to request from internal A&M teams |
| Kwan, Peter | 11/15/2023 | 1.7 | Revise presentation summarizing incremental findings to include additional comparative analyses performed on blockchain alerts from AWS and third party blockchain analytics vendor in relation to interim report on criminality and bad actors |
| Kwan, Peter | 11/15/2023 | 0.3 | Teleconference with K. Baker, P. Kwan, J. Chan, J. Zatz, R. Johnson (A&M) to discuss open AWS requests |
| Lam, James | 11/15/2023 | 1.6 | Consider the implication of derivative trading activities on the market risk value |
| Lam, James | 11/15/2023 | 1.2 | Incorporate the tax implication for options for FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 11/15/2023 | 1.1 | Handle trade data request for selected tokens listed in Liquid exchange |
| Lam, James | 11/15/2023 | 0.2 | Correspondence with FTX Japan regarding the implication of derivative trading volume on market risk value |
| Lam, James | 11/15/2023 | 1.6 | Update the FTX Japan's capital requirement analysis |
| Lambert, Leslie | 11/15/2023 | 0.3 | Call with M. Flynn, L. Lambert, A. Heric (A&M) to discuss crypto tracing deliverable updates |
| Lambert, Leslie | 11/15/2023 | 1.2 | Review correspondence and attachments relevant to crypto management workstream |
| Lambert, Leslie | 11/15/2023 | 0.6 | Draft comments and observations based on a review of data and on-chain activity relevant to a crypto tracing request |
| Lambert, Leslie | 11/15/2023 | 1.2 | Review facts and data informing findings and observations identified in an analysis of certain on-chain activity |
| Lambert, Leslie | 11/15/2023 | 0.8 | Communicate requests and directives in response to an effort to analyze certain blockchain activity |
| Li, Summer | 11/15/2023 | 1.9 | Prepare for an appendix to summarize the testing performed for the capital adequacy ratio of FTX Japan K.K. for the cash flow forecast under the base case |
| Li, Summer | 11/15/2023 | 1.4 | Calculate the capital adequacy ratio in 2025 and 2026 under 6 scenarios |
| Li, Summer | 11/15/2023 | 0.8 | Prepare for an appendix to summarize the testing performed for the capital adequacy ratio of FTX Japan K.K. for the cash flow forecast under the optimistic case |
| Li, Summer | 11/15/2023 | 2.7 | Review the Capital Adequacy Ratio calculated for FTX Japan K.K |
| Lowdermilk, Quinn | 11/15/2023 | 0.8 | Adjust crypto tracing analysis file with identified blockchain information for tracing request 155 |
| Lowdermilk, Quinn | 11/15/2023 | 2.7 | Research blockchain information for target transactions for users in crypto tracing request 155 |
| Lowdermilk, Quinn | 11/15/2023 | 2.7 | Analyze account activity for target users regarding crypto tracing request 155 phase 3 |
| Lowdermilk, Quinn | 11/15/2023 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding update and findings to phase three of the request 155 analysis |
| Lowdermilk, Quinn | 11/15/2023 | 2.7 | Prepare crypto tracing analysis file with identified blockchain information for target users in crypto tracing request 155 |
| Lowdermilk, Quinn | 11/15/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for phase 3 of crypto tracing request 155 |
| Marshall, Jonathan | 11/15/2023 | 0.4 | Teleconference with K. Dusendschon, M. Sunkara, and S. Krautheim, J. Marshall, L. Konig (A&M) to discuss open AWS requests |
| Mohammed, Azmat | 11/15/2023 | 0.6 | Collate responses related to Kroll Security Incident for S&C |
| Mohammed, Azmat | 11/15/2023 | 0.4 | Call with N. Molina and others (FTX) and A. Mohammed (A&M) to discuss engineering matters across FTX |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 11/15/2023 | 0.2 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Mosley, Ed | 11/15/2023 | 0.7 | Participate in crypto meeting with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| Paolinetti, Sergio | 11/15/2023 | 0.6 | Call with S. Glustein, K. Kearney, J. Faett, S. Paolinetti, C. Stockmeyer (A&M) to review agreements for LedgerPrime's token receivable reconciliation |
| Paolinetti, Sergio | 11/15/2023 | 0.8 | Finalize token vesting dates and receipts inputs for Coin Report's receivable information |
| Paolinetti, Sergio | 11/15/2023 | 1.2 | Update vesting schedule for LedgerPrime's token investments |
| Pekhman, Yuliya | 11/15/2023 | 0.8 | Teleconference with K. Dusendschon and Y. Pekhman to review Relativity structure, provide request history, searching workflow and database setup |
| Radwanski, Igor | 11/15/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for phase 3 of crypto tracing request 155 |
| Radwanski, Igor | 11/15/2023 | 2.1 | Extract transaction history for withdrawal addresses regarding crypto tracing request 155 |
| Radwanski, Igor | 11/15/2023 | 2.8 | Analyze transfer history to identify potential compensatory transactions |
| Radwanski, Igor | 11/15/2023 | 2.8 | Extract transfer details from target wallets using blockchain analytics tool |
| Ramanathan, Kumanan | 11/15/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss PMO presentation for management |
| Ramanathan, Kumanan | 11/15/2023 | 0.7 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto update matters |
| Ramanathan, Kumanan | 11/15/2023 | 0.4 | Call with B. Zonenshayn (S&C) to discuss derivative ISDA documentation for trading |
| Ramanathan, Kumanan | 11/15/2023 | 0.3 | Review of excluded asset claim balance materials |
| Ramanathan, Kumanan | 11/15/2023 | 0.3 | Review of Solana schedule and post for UCC |
| Ramanathan, Kumanan | 11/15/2023 | 0.4 | Call with J. Croke (S&C), J. Failing (IRS) to discuss FTX crypto asset recovery matters |
| Sagen, Daniel | 11/15/2023 | 0.5 | Call with J. Cooper, E. Taraba, D. Sagen, and R. Duncan (A&M) re: long-term forecast of cash inflows from Galaxy transfers |
| Sagen, Daniel | 11/15/2023 | 0.6 | Review custody invoices from Coinbase and prepare reconciliation follow ups |
| Sagen, Daniel | 11/15/2023 | 0.3 | Respond to question from M. Cilia (FTX) regarding third party exchange fiat receipts |
| Sagen, Daniel | 11/15/2023 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding SOL unlocking schedule |
| Sagen, Daniel | 11/15/2023 | 1.6 | Prepare updated summary of BitGo bridgework, distribute with J. Croke (S&C) with commentary regarding next steps |
| Sagen, Daniel | 11/15/2023 | 1.2 | Review draft digital asset reporting summaries prepared by M. Cilia (FTX) and provide updates with commentary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/15/2023 | 0.7 | Call with G. Walia, D. Sagen, and A. Selwood (A&M) to discuss Category B token analysis |
| Sagen, Daniel | 11/15/2023 | 0.9 | Correspondence with N. Chang and A. Salameh (BitGo) regarding status update on bridgework transactions |
| Sagen, Daniel | 11/15/2023 | 0.4 | Correspondence with G. Velasquez (Coinbase) and K. Ramanathan (A&M) regarding Coinbase custody invoices |
| Sagen, Daniel | 11/15/2023 | 0.8 | Call with D. Sagen and A. Selwood (A&M) to review Galaxy trades transaction data |
| Sagen, Daniel | 11/15/2023 | 1.4 | Call with D. Sagen and A. Selwood (A&M) to reconcile BitGo and Coinbase transaction data for purposes of 11/10 coin report |
| Sagen, Daniel | 11/15/2023 | 0.7 | Advise A. Selwood (A&M) regarding transaction mapping for various cold storage transactions in 11/10 coin report data |
| Sagen, Daniel | 11/15/2023 | 0.7 | Correspondence with Tres team and L. Beischer (Alix) regarding Alameda defi wallet analysis |
| Sagen, Daniel | 11/15/2023 | 2.1 | Update token entitlement analysis to incorporate additional cost projections for potential in-kind distributions |
| Sagen, Daniel | 11/15/2023 | 0.8 | Update token entitlement analysis to incorporate additional summary schedules |
| Sagen, Daniel | 11/15/2023 | 1.3 | Update model mechanics of token entitlement analysis for revised token discount assumptions |
| Salas Nunez, Luis | 11/15/2023 | 0.7 | Call with A. Sivapalu, L. Salas Nunez (A&M) to discuss token pricing and trade data |
| Selwood, Alexa | 11/15/2023 | 0.7 | Call with G. Walia, D. Sagen, and A. Selwood (A&M) to discuss Category B token analysis |
| Selwood, Alexa | 11/15/2023 | 1.4 | Call with D. Sagen and A. Selwood (A&M) to reconcile BitGo and Coinbase transaction data for purposes of 11/10 coin report |
| Selwood, Alexa | 11/15/2023 | 1.9 | Analyze Galaxy trade data for 11/10 coin report |
| Selwood, Alexa | 11/15/2023 | 1.3 | Analyze Sygnia transfers for 11/10 coin report |
| Selwood, Alexa | 11/15/2023 | 0.8 | Call with D. Sagen and A. Selwood (A&M) to review Galaxy trades transaction data |
| Selwood, Alexa | 11/15/2023 | 1.6 | Analyze cold storage transfers for purposes of the 11/10 coin report |
| Selwood, Alexa | 11/15/2023 | 1.7 | Analyze Coinbase transaction data to determine silo transactions |
| Selwood, Alexa | 11/15/2023 | 2.1 | Research 11/10 coin report transactions on-chain to determine silo allocation |
| Selwood, Alexa | 11/15/2023 | 0.4 | Update 11/10 report token vesting schedules |
| Selwood, Alexa | 11/15/2023 | 0.9 | Update 11/10 coin report input model Ledger Prime hot wallet balances |
| Selwood, Alexa | 11/15/2023 | 1.1 | Update 11/10 coin report input model for token vesting prices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 11/15/2023 | 0.7 | Call with A. Sivapalu, L. Salas Nunez (A&M) to discuss token pricing and trade data |
| Sivapalu, Anan | 11/15/2023 | 0.5 | Summarize ticker balances by customer via database |
| Stockmeyer, Cullen | 11/15/2023 | 0.6 | Call with S. Glustein, K. Kearney, J. Faett, S. Paolinetti, C. Stockmeyer (A&M) to review agreements for LedgerPrime's token receivable reconciliation |
| Sullivan, Christopher | 11/15/2023 | 0.9 | Call with C. Sullivan and H. Trent (A&M) to discuss separate subsidiary IC scenario analysis |
| Sullivan, Christopher | 11/15/2023 | 0.9 | Review first draft of the distribution model mark-up |
| Sunkara, Manasa | 11/15/2023 | 2.9 | Extract all transaction activity for a list of confirmed user accounts for a vendor analysis |
| Sunkara, Manasa | 11/15/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Sunkara, Manasa | 11/15/2023 | 0.4 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and L. Konig (A&M) to discuss outstanding database requests |
| Titus, Adam | 11/15/2023 | 0.3 | Call with C. Kotarba, Y. Chan, A. Titus and H. Chambers (A&M) regarding tax analysis for FTX Japan go forward plan |
| van den Belt, Mark | 11/15/2023 | 0.1 | Prepare correspondence to T. Zhang (FTX), M. Kamaruzaman, F. Rahman, S. Darcen, M. Ang (Hawksford) on Dappbase Ventures corporate documents |
| van den Belt, Mark | 11/15/2023 | 1.4 | Review FDM Klarpay bank accounts for FTX EU customer cash activity |
| van den Belt, Mark | 11/15/2023 | 0.9 | Review Relativity documents in relation to Innovatia |
| van den Belt, Mark | 11/15/2023 | 0.8 | Prepare PMO presentation on rest of world workstream for week ending November 17 |
| van den Belt, Mark | 11/15/2023 | 1.0 | Call with E. Mosley, S. Coverick, D. Johnston, H. Chambers, M. van den Belt (A&M) re: status of foreign debtor operations |
| van den Belt, Mark | 11/15/2023 | 0.4 | Prepare updated support binder for FTX Europe asset sale |
| van den Belt, Mark | 11/15/2023 | 2.8 | Prepare updated steps plan option for FTX Turkey |
| van den Belt, Mark | 11/15/2023 | 0.6 | Prepare updated presentation on background of Innovatia Ltd |
| van den Belt, Mark | 11/15/2023 | 3.1 | Prepare historical revenue analysis of FTX EU Ltd |
| van den Belt, Mark | 11/15/2023 | 1.3 | Review updated Swiss administrator report for paragraph on crypto services |
| Walia, Gaurav | 11/15/2023 | 0.9 | Prepare a cost savings estimate for the convenience class |
| Walia, Gaurav | 11/15/2023 | 0.6 | Call with N. Molina (FTX) to discuss leveraged tokens on the exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 11/15/2023 | 0.7 | Call with G. Walia, D. Sagen, and A. Selwood (A&M) to discuss Category B token analysis |
| Walia, Gaurav | 11/15/2023 | 1.7 | Review the current methodology for leveraged token pricing |
| Walia, Gaurav | 11/15/2023 | 1.1 | Review the Blockfolio user analysis on the exchange and provide feedback |
| Walia, Gaurav | 11/15/2023 | 1.1 | Review the updated category B token analysis and prepare feedback |
| Wall, Guy | 11/15/2023 | 1.1 | Discuss with R. Arbid alternate steps to take related to VARA bond release |
| Wall, Guy | 11/15/2023 | 0.8 | Review FTX Dubai guarantee documents and release terms |
| Zatz, Jonathan | 11/15/2023 | 0.5 | Discussion with R. Johnson, R. Esposito, J. Zatz, and D. Lewandowski (A&M) re: customer claim updates and superseded claims/schedules reporting |
| Zatz, Jonathan | 11/15/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Zatz, Jonathan | 11/15/2023 | 0.3 | Teleconference with K. Baker, P. Kwan, J. Chan, J. Zatz, R. Johnson (A&M) to discuss open AWS requests |
| Zatz, Jonathan | 11/15/2023 | 2.6 | Update database script that calculates OTC balances to consider post-petition filled twaps |
| Zhang, Qi | 11/15/2023 | 2.4 | Comment on manual review team's work performed by retail KYC vendor for retail KYC applicant to identify issues for 5 UK team |
| Zhang, Qi | 11/15/2023 | 3.1 | Review proof of residence documents to see if any can be accepted by retail KYC system for customers in China |
| Zhang, Qi | 11/15/2023 | 2.9 | Search historical kyc data on Relativity for aws data null cases to identify corresponding account information |
| Arnett, Chris | 11/16/2023 | 0.3 | Review and comment on monthly vendor reporting to UCC |
| Baker, Kevin | 11/16/2023 | 2.1 | Analyze transaction and activity logs for accounts associated with a specific entity for an internal investigation with counsel |
| Baker, Kevin | 11/16/2023 | 1.6 | Analyze specific subpoena requests and the user accounts associated to produce supplemental KYC information to counsel |
| Baker, Kevin | 11/16/2023 | 1.4 | Provide data extracts from AWS related to specific FTX deposit addresses provided as part of subpoena request |
| Balmelli, Gioele | 11/16/2023 | 0.2 | Prepare correspondence with A&M team re past correspondence in relation to tokenized stocks |
| Bowles, Carl | 11/16/2023 | 0.5 | Call with C. Bowles, J. Casey, R. Sexton, H. McGoldrick and J. Collis (A&M) re contingency planning and strategy for the wind-down of RoW and European subsidiaries |
| Casey, John | 11/16/2023 | 0.5 | Call with C. Bowles, J. Casey, R. Sexton, H. McGoldrick and J. Collis (A&M) re contingency planning and strategy for the wind-down of RoW and European subsidiaries |
| Chambers, Henry | 11/16/2023 | 0.3 | Correspondence with A&M Tax team regarding implications of wind down |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 11/16/2023 | 0.5 | Call with H. Chambers and S. Coverick (A&M) regarding FTX Japan next steps |
| Chambers, Henry | 11/16/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, M. Flynn, A. Mohammed, R. Esposito (A&M) regarding weekly KYC updates and decision |
| Chambers, Henry | 11/16/2023 | 1.1 | Review the KYC operational success criteria for FTX 2.0 period |
| Chambers, Henry | 11/16/2023 | 0.7 | Correspondence with third party advisors regarding feedback from FTX Management |
| Chambers, Henry | 11/16/2023 | 0.4 | Correspondence with FTX Management regarding third party advisor |
| Chambers, Henry | 11/16/2023 | 0.6 | Correspondence with FTX Japan Management regarding post-petition deposit payment |
| Chan, Jon | 11/16/2023 | 2.9 | Investigate activity related to fills activity for pricing analysis |
| Chan, Yvette | 11/16/2023 | 0.5 | Call with C. Kotarba, Y. Chan, A. Titus and H. Chambers (A&M) regarding tax analysis for FTX Japan Go Forward Plan |
| Collis, Jack | 11/16/2023 | 0.5 | Call with C. Bowles, J. Casey, R. Sexton, H. McGoldrick and J. Collis (A&M) re contingency planning and strategy for the wind-down of RoW and European subsidiaries |
| Coverick, Steve | 11/16/2023 | 0.6 | Call with J. Ray (FTX) to discuss strategic options for foreign exchange subsidiary |
| Coverick, Steve | 11/16/2023 | 0.5 | Call with H. Chambers and S. Coverick (A&M) regarding FTX Japan next steps |
| Coverick, Steve | 11/16/2023 | 0.8 | Call to review settlement considerations for an Alameda lender with B. Glueckstein, B. Beller (S&C), S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) |
| Coverick, Steve | 11/16/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: FTX Japan operational issue |
| Coverick, Steve | 11/16/2023 | 0.6 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss opportunities to accelerate wind down recoveries |
| Dusendschon, Kora | 11/16/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson, P. Kwan (A&M) to discuss latest AWS/ KYC data requests |
| Dusendschon, Kora | 11/16/2023 | 0.1 | Source update on status of kyc docs for Nardelli export |
| Dusendschon, Kora | 11/16/2023 | 0.2 | Review request for kyc NULLs and provide guidance to team |
| Flynn, Matthew | 11/16/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, (A&M) to discuss technology matters at FTX |
| Flynn, Matthew | 11/16/2023 | 0.9 | Update customer claims analysis for new data received |
| Flynn, Matthew | 11/16/2023 | 0.2 | Confirm wallet address for crypto transfer |
| Flynn, Matthew | 11/16/2023 | 0.4 | Call with M. Flynn, K. Baker, D. Lewandowski (A&M) to discuss claims table data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 11/16/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson, P. Kwan (A&M) to discuss latest AWS/ KYC data requests |
| Flynn, Matthew | 11/16/2023 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss current deliverable status on OTC work |
| Fonteijne, Bas | 11/16/2023 | 2.7 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, November customer names starting H-O |
| Fonteijne, Bas | 11/16/2023 | 2.4 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, October customer names starting P-Z |
| Fonteijne, Bas | 11/16/2023 | 2.4 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, November customer names starting P-Z |
| Fonteijne, Bas | 11/16/2023 | 2.6 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, November customer names starting A-G |
| Heric, Andrew | 11/16/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 155 |
| Heric, Andrew | 11/16/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 155 |
| Heric, Andrew | 11/16/2023 | 3.1 | Review and identify incoming transfers of concern in a specific value and date range for 18 users and more than 100 addresses for phase three of request 155 |
| Heric, Andrew | 11/16/2023 | 0.7 | Review and identify address counterparty designations for five addresses of concern for an ad-hoc crypto tracing request |
| Heric, Andrew | 11/16/2023 | 0.9 | Conduct an internal document review for two topics of concern related to users identified in the request 155 review |
| Heric, Andrew | 11/16/2023 | 2.3 | Summarize specific transaction review findings and gather transaction detail for 18 users and over 200 transactions associated with the phase three review of request 155 |
| Iwanski, Larry | 11/16/2023 | 1.2 | Analysis of all priorities related to crypto tracing and requests from investigations and other users of crypto tracing information |
| Johnson, Robert | 11/16/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson, P. Kwan (A&M) to discuss latest AWS/ KYC data requests |
| Johnson, Robert | 11/16/2023 | 1.6 | Migrate data from main analysis database server to secondary analysis server |
| Johnson, Robert | 11/16/2023 | 0.7 | Implement additional logging on FTX Turkey Windows analysis server |
| Johnson, Robert | 11/16/2023 | 0.6 | Configure additional users within MFA platform to allow for secure connections to Windows RDP environment |
| Johnston, David | 11/16/2023 | 0.6 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss opportunities to accelerate wind down recoveries |
| Johnston, David | 11/16/2023 | 2.1 | Research available materials relating to counterparty to FTX Europe agreement and consider whether recoverable liabilities exist |
| Johnston, David | 11/16/2023 | 1.3 | Meeting with E. Simpson, O. de Vito Piscicelli (S&C), M. van den Belt, D. Johnston (A&M) on FTX Europe, Quoine Pte Ltd and FTX Turkey matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 11/16/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson, P. Kwan (A&M) to discuss latest AWS/ KYC data requests |
| Kotarba, Chris | 11/16/2023 | 0.5 | Call with C. Kotarba, Y. Chan, A. Titus and H. Chambers (A&M) regarding tax analysis for FTX Japan Go Forward Plan |
| Kotarba, Chris | 11/16/2023 | 0.5 | Call with C. Kotarba, Y. Chan, A. Yip (A&M) regarding tax analysis for FTX Japan Go Forward Plan |
| Krautheim, Sean | 11/16/2023 | 3.2 | Respond to information request for subpoena request for targeted account |
| Kwan, Peter | 11/16/2023 | 1.8 | Continue to develop logic to identify top sweep addresses based on volume or total transaction date in relation to request from internal A&M teams |
| Kwan, Peter | 11/16/2023 | 1.8 | Finalize schedule comparing user permissions of targeted customers and internal user accounts |
| Kwan, Peter | 11/16/2023 | 0.4 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson, P. Kwan (A&M) to discuss latest AWS/ KYC data requests |
| Kwan, Peter | 11/16/2023 | 1.4 | Develop additional validations for internal consistency based on all ftx.com deposits in relation to enriching preferences data |
| Kwan, Peter | 11/16/2023 | 2.6 | Continue to draft updates to presentation summarizing additional findings in relation to interim report on criminality and bad actors |
| Kwan, Peter | 11/16/2023 | 1.6 | Continue to review targeted transaction hash research to pull all associated customer data in relation to internal investigation |
| Lambert, Leslie | 11/16/2023 | 0.6 | Conduct a detailed quality control review of the deliverable and underlying documentation for a crypto tracing exercise |
| Lambert, Leslie | 11/16/2023 | 1.4 | Review data driving findings and observations relevant to a request for crypto tracing |
| Lambert, Leslie | 11/16/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 155 |
| Lambert, Leslie | 11/16/2023 | 0.7 | Provide feedback on analysis of the flow of funds related to certain transactions |
| Lowdermilk, Quinn | 11/16/2023 | 2.7 | Analyze processing withdrawals of concern to verify compensatory payments for tracing request 155 |
| Lowdermilk, Quinn | 11/16/2023 | 2.6 | Annotate crypto tracing analysis file with identified account information regarding processing withdrawals for tracing request 155 |
| Lowdermilk, Quinn | 11/16/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/16/2023 | 0.6 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing quality check process methodology for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/16/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/16/2023 | 2.4 | Outline blockchain activity for user accounts with processing withdrawals regarding tracing request 155 |
| Mohammed, Azmat | 11/16/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, (A&M) to discuss technology matters at FTX |
| Mosley, Ed | 11/16/2023 | 0.6 | Call with E. Mosley, S. Coverick, D. Johnston (A&M) to discuss opportunities to accelerate wind down recoveries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/16/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: FTX Japan operational issue |
| Paolinetti, Sergio | 11/16/2023 | 0.6 | Provide locked tokens' transaction hashes for the crypto tracing team |
| Radwanski, Igor | 11/16/2023 | 2.1 | Formulate quality check methodology for crypto tracing request 155 |
| Radwanski, Igor | 11/16/2023 | 0.6 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing quality check process methodology for crypto tracing request 155 |
| Radwanski, Igor | 11/16/2023 | 2.9 | Extract withdrawal information pertaining to different users |
| Radwanski, Igor | 11/16/2023 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 155 |
| Radwanski, Igor | 11/16/2023 | 2.9 | Identify potential target transfers regarding crypto tracing request 155 |
| Radwanski, Igor | 11/16/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 155 |
| Ramanathan, Kumanan | 11/16/2023 | 0.4 | Call with L. Abendschein (Coinbase) to discuss institutional staking of crypto |
| Ramanathan, Kumanan | 11/16/2023 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss current deliverable status on OTC work |
| Ramanathan, Kumanan | 11/16/2023 | 0.6 | Review of Coinbase custody staking agreement and correspond with L. Abendschein (Coinbase) to discuss edits |
| Ramanathan, Kumanan | 11/16/2023 | 0.5 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss technology matters at FTX |
| Ramanathan, Kumanan | 11/16/2023 | 0.3 | Review of Solana staking bot Github code repository |
| Ramanathan, Kumanan | 11/16/2023 | 0.4 | Call with A. Holland, J. Croke (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Ramanathan, Kumanan | 11/16/2023 | 0.4 | Call with F. Risler, J. De Brignac and others (FTI), T. Chen, N.Chang (BitGo) to discuss institutional staking process |
| Ramanathan, Kumanan | 11/16/2023 | 0.4 | Document Bitcoin and Ethereum filing materials slides |
| Ramanathan, Kumanan | 11/16/2023 | 0.4 | Call with S. Kurz (Galaxy) to discuss additional Galaxy services |
| Sagen, Daniel | 11/16/2023 | 0.9 | Prepare updated fiat conversion summary schedule for 11/10 coin report |
| Sagen, Daniel | 11/16/2023 | 0.9 | Revise coin report transaction data to properly reflect on chain token activity |
| Sagen, Daniel | 11/16/2023 | 0.6 | Prepare status update and summary of next steps to complete 11/10 coin report for A. Selwood (A&M) |
| Sagen, Daniel | 11/16/2023 | 1.2 | Create updated summary schedules for various tiers of tokens within broader in-kind entitlement distribution analysis |
| Sagen, Daniel | 11/16/2023 | 0.4 | Call with K. Ramanathan, D. Sagen, J. Lam, L. Salas Nunez (A&M) to discuss NFT customer entitlements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/16/2023 | 1.2 | Call with G. Walia and D. Sagen (A&M) to review token entitlement in-kind distribution analysis |
| Sagen, Daniel | 11/16/2023 | 1.3 | Update coin report variance model to calculate token level changes across silo and token location |
| Sagen, Daniel | 11/16/2023 | 0.8 | Participate in third party exchange transfer session with H. Nachmias, A. Istrefi (Sygnia), A. Holland (S&C), and D. Sagen (A&M) |
| Sagen, Daniel | 11/16/2023 | 0.9 | Call with D. Sagen and A. Selwood (A&M) to update transaction silo allocation in coin report |
| Sagen, Daniel | 11/16/2023 | 2.1 | Revise token entitlement in-kind distribution analysis per revised mechanics |
| Sagen, Daniel | 11/16/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to update transaction silo allocation in coin report |
| Sagen, Daniel | 11/16/2023 | 0.4 | Call with A. Holland, J. Croke (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Sagen, Daniel | 11/16/2023 | 1.4 | Research token transaction history vs on chain activity to identify discrepancies |
| Sagen, Daniel | 11/16/2023 | 1.6 | Prepare additional sub schedules to illustrate various metrics of in-kind entitlement token distributions |
| Sagen, Daniel | 11/16/2023 | 0.8 | Prepare draft bridge from 10/31 to 11/10 coin report |
| Sagen, Daniel | 11/16/2023 | 0.8 | Prepare summary of Galaxy sale conversions and gain on sale calculations for purposes of 11/10 coin report bridge |
| Salas Nunez, Luis | 11/16/2023 | 0.6 | Analyze custom token unlocking schedules and customer balances |
| Selwood, Alexa | 11/16/2023 | 1.2 | Analyze Ledger Prime transfers during November |
| Selwood, Alexa | 11/16/2023 | 1.9 | Summarize Ledger Prime cold storage transaction data |
| Selwood, Alexa | 11/16/2023 | 1.3 | Update Japan and Singapore wallet balances in 11/10 coin report input model |
| Selwood, Alexa | 11/16/2023 | 2.1 | Summarize Ledger Prime token vesting quantities |
| Selwood, Alexa | 11/16/2023 | 1.7 | Update transaction silo allocation for Ledger Prime transactions in 11/10 coin report |
| Selwood, Alexa | 11/16/2023 | 0.4 | Call with A. Holland, J. Croke (S&C), K. Ramanathan, D. Sagen, A. Selwood (A&M), A. Mott, M. Furci (Messari) regarding crypto market updates |
| Selwood, Alexa | 11/16/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to update transaction silo allocation in coin report |
| Sexton, Rachel | 11/16/2023 | 2.9 | Review 2 November deck regarding categorization of RoW and European subsidiaries, timing of wind down, funding and treatment in plan |
| Sexton, Rachel | 11/16/2023 | 0.5 | Call with C. Bowles, J. Casey, R. Sexton, H. McGoldrick and J. Collis (A&M) re contingency planning and strategy for the wind-down of RoW and European subsidiaries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sexton, Rachel | 11/16/2023 | 0.9 | Track development of categorization of European and Row subsidiaries since funding deck and prepare internal correspondence on queries/comments generally |
| Sexton, Rachel | 11/16/2023 | 0.9 | Prepare correspondence re: strategy for winding down RoW and European subsidiaries |
| Sin, Iris | 11/16/2023 | 1.8 | Conduct research on Japan tax analysis for FTX Japan Go Forward Plan |
| Sivapalu, Anan | 11/16/2023 | 2.2 | Create page elements for customer detail dashboard in visualization software |
| Stegenga, Jeffery | 11/16/2023 | 0.4 | Review of full-staff weekly utilization heat map by BU |
| Sunkara, Manasa | 11/16/2023 | 2.9 | Investigate confirmed user's transfers activity to identify any potential accounts for an S&C investigation |
| Sunkara, Manasa | 11/16/2023 | 2.8 | Search the database for user accounts associated with a large list of users provided by S&C for an internal investigation |
| Sunkara, Manasa | 11/16/2023 | 2.8 | Review code logic to flag any potential user accounts based on their transfer activity |
| Tarikere, Sriram | 11/16/2023 | 1.6 | Correspond with various A&M stakeholders on various FTX security workstreams |
| Titus, Adam | 11/16/2023 | 0.5 | Call with C. Kotarba, Y. Chan, A. Titus and H. Chambers (A&M) regarding tax analysis for FTX Japan Go Forward Plan |
| Trent, Hudson | 11/16/2023 | 0.8 | Call to review settlement considerations for an Alameda lender with B. Glueckstein, B. Beller (S&C), S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) |
| van den Belt, Mark | 11/16/2023 | 1.3 | Meeting with E. Simpson, O. de Vito Piscicelli (S&C), M. van den Belt, D. Johnston (A&M) on FTX Europe, Quoine Pte Ltd and FTX Turkey matters |
| van den Belt, Mark | 11/16/2023 | 1.4 | Prepare updated tax implications analysis for FTX Turkey and SNG Investments steps plan |
| van den Belt, Mark | 11/16/2023 | 1.1 | Prepare updated presentation on FTX Europe historical cost categories |
| van den Belt, Mark | 11/16/2023 | 2.1 | Prepare presentation for cross-functional workstream meeting on November 17 |
| van den Belt, Mark | 11/16/2023 | 2.4 | Prepare consolidated cost overview for FTX Europe |
| Walia, Gaurav | 11/16/2023 | 0.5 | Call with M. Flynn, G. Walia, K. Ramanathan (A&M) to discuss current deliverable status on OTC work |
| Walia, Gaurav | 11/16/2023 | 1.3 | Refine and update the excluded preference analysis / list |
| Walia, Gaurav | 11/16/2023 | 1.3 | Sketch out the methodology of the sale vs. in-kind category b analysis |
| Walia, Gaurav | 11/16/2023 | 1.2 | Call with G. Walia and D. Sagen (A&M) to review token entitlement in-kind distribution analysis |
| Walia, Gaurav | 11/16/2023 | 1.7 | Review the revenue and volume data for the liquid exchange |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yip, Ansel | 11/16/2023 | 0.5 | Call with C. Kotarba, Y. Chan, A. Yip (A&M) regarding tax analysis for FTX Japan Go Forward Plan |
| Zatz, Jonathan | 11/16/2023 | 1.2 | Update database script that calculates OTC balances to concatenate main accounts |
| Zatz, Jonathan | 11/16/2023 | 1.4 | Update database script that calculates OTC balances to consider pre-petition filled twaps |
| Zatz, Jonathan | 11/16/2023 | 0.8 | Update database script that calculates OTC balances to include all non-zero starting balances |
| Zatz, Jonathan | 11/16/2023 | 0.8 | Execute database script to calculate OTC petition balances for each user |
| Zatz, Jonathan | 11/16/2023 | 1.3 | Database scripting related to request to produce OTC transactions belonging to users of specific exchange |
| Zatz, Jonathan | 11/16/2023 | 1.6 | Compile follow-up questions for Alameda regarding OTC balances calculation methodology |
| Zhang, Qi | 11/16/2023 | 0.4 | Clear AWS mismatch cases in manual review to see if account data match or required searches on Relativity |
| Zhang, Qi | 11/16/2023 | 3.2 | Review of manual review team's work related to retail KYC applicant to identify issues for 6 US team |
| Zhang, Qi | 11/16/2023 | 2.1 | Search account data on Relativity for aws data null cases to identify legacy KYC data |
| Zhang, Qi | 11/16/2023 | 0.9 | Update KYC/AML section of operational success criteria on potential bidders |
| Zhang, Qi | 11/16/2023 | 0.9 | Review of manual review team's work for retail KYC applicant to identify issues for 2 UK team |
| Arbid, Rami | 11/17/2023 | 0.7 | Discuss with G. Wall documents required to progress liquidation |
| Arbid, Rami | 11/17/2023 | 0.5 | Call with G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai wind down process |
| Arbid, Rami | 11/17/2023 | 0.7 | Discuss with G. Wall requirements for liquidator letter to VARA |
| Baker, Kevin | 11/17/2023 | 2.3 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Baker, Kevin | 11/17/2023 | 2.5 | Report on internal related parties transactions and petition balances |
| Baker, Kevin | 11/17/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Baker, Kevin | 11/17/2023 | 0.2 | Teleconference with M. Sunkara, S. Krautheim, K. Baker, J. Chan and L. Konig (A&M) to discuss open AWS requests |
| Balmelli, Gioele | 11/17/2023 | 0.3 | Prepare correspondence with A&M team re: follow up on tokenized stocks |
| Balmelli, Gioele | 11/17/2023 | 0.2 | Call with D. Knezevic (HB) and G. Balmelli (A&M) re request related to FTX Europe liabilities |
| Balmelli, Gioele | 11/17/2023 | 0.8 | Call with G. Balmelli (A&M) and J. Bavaud (FTX) re follow-up on request related to FTX Europe liabilities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 11/17/2023 | 0.8 | Call with C. Chilakapati, D. Blanks, S. Witherspoon, J. Gonzalez (A&M) to discuss the development of a monte carlo analysis |
| Bolduc, Jojo | 11/17/2023 | 0.4 | Discuss potential contract assignment to FTX 2.0 bidders with K. Ramanathan, K. Montague, and J. Bolduc (A&M) |
| Bowles, Carl | 11/17/2023 | 0.4 | Review framework agreement structure and terms for the European and RoW subsidiaries |
| Chambers, Henry | 11/17/2023 | 0.5 | Call with H. Chambers and S. Coverick (A&M) regarding FTX Japan next steps |
| Chambers, Henry | 11/17/2023 | 0.6 | Call with J. Ray (FTX), A. Kranzley, E. Simpson (S&C), H. Chambers, S. Coverick (A&M) re: operational matter at FTX Japan |
| Chambers, Henry | 11/17/2023 | 1.8 | Add further updates to FTX Japan next steps presentation |
| Chambers, Henry | 11/17/2023 | 0.9 | Correspondence with A&M team regarding Liquid data privacy request |
| Chan, Jon | 11/17/2023 | 2.1 | Quality control daily trading analysis query for A&M internal investigation and pricing experts |
| Chan, Jon | 11/17/2023 | 0.2 | Teleconference with M. Sunkara, S. Krautheim, K. Baker, J. Chan and L. Konig (A&M) to discuss open AWS requests |
| Chan, Jon | 11/17/2023 | 0.5 | Call with J. Chan, L. Konig, S. Krautheim and R. Johnson (A&M) regarding updates on outstanding assignments and to-do items |
| Chan, Jon | 11/17/2023 | 2.9 | Query database to identify pricing and trading records related to specific tokens |
| Chan, Yvette | 11/17/2023 | 1.2 | Conduct research on Japan tax analysis for FTX Japan Go Forward Plan |
| Coverick, Steve | 11/17/2023 | 0.5 | Call with H. Chambers and S. Coverick (A&M) regarding FTX Japan next steps |
| Coverick, Steve | 11/17/2023 | 0.6 | Call with J. Ray (FTX), A. Kranzley, E. Simpson (S&C), H. Chambers, S. Coverick (A&M) re: operational matter at FTX Japan |
| Evans, Charles | 11/17/2023 | 0.2 | Call with C. Evans (A&M), M. Jonathan (FTX) regarding the Bitocto wind down and cash position |
| Flynn, Matthew | 11/17/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), C. Tynes and others (The Block) to discuss enterprise subscription |
| Flynn, Matthew | 11/17/2023 | 0.5 | Call with M. Flynn, G. Walia, A. Heric, L. Lambert (A&M) to discuss processing withdrawals tracing request |
| Flynn, Matthew | 11/17/2023 | 1.1 | Review processing withdrawals tracing request data and findings to-date |
| Flynn, Matthew | 11/17/2023 | 0.8 | Perform crypto token research for trading planning |
| Fonteijne, Bas | 11/17/2023 | 2.3 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, December customer names starting H-O |
| Fonteijne, Bas | 11/17/2023 | 1.9 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, December customer names starting A-G |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 11/17/2023 | 1.9 | Prepare reconciliation of FTX EU customer cash activity in non-EU bank accounts of Klarpay bank, December customer names starting P-Z |
| Gonzalez, Johnny | 11/17/2023 | 0.8 | Call with C. Chilakapati, D. Blanks, S. Witherspoon, J. Gonzalez (A&M) to discuss the development of a monte carlo analysis |
| Heric, Andrew | 11/17/2023 | 2.6 | Design and populate two summary tables of the identified phase three activity and associated confidence levels in preparation for summary conclusions and deliverable input |
| Heric, Andrew | 11/17/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding findings from the request 155 review |
| Heric, Andrew | 11/17/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 11/17/2023 | 1.8 | Review, manipulate, and prepare population of over 300,000 withdrawals of concern related to the request 155 analysis for further analysis and information-finding |
| Heric, Andrew | 11/17/2023 | 0.5 | Call with M. Flynn, G. Walia, A. Heric, L. Lambert (A&M) to discuss processing withdrawals tracing request |
| Heric, Andrew | 11/17/2023 | 2.7 | Finalize the phase three flow-of-funds transaction review related to 84 users and their associated withdrawals of interest for request 155 |
| Iwanski, Larry | 11/17/2023 | 0.7 | Review of memo related to a periodic vendor report and crypto tracing |
| Iwanski, Larry | 11/17/2023 | 0.9 | Correspondence with crypto tracing, investigations, and database teams |
| Johnson, Robert | 11/17/2023 | 1.1 | Migrate all banking data from staging environment to production metabase tables for analysis |
| Johnson, Robert | 11/17/2023 | 1.3 | Confirm and validate data migration to secondary analysis server to allow for additional analysis |
| Johnson, Robert | 11/17/2023 | 0.5 | Call with J. Chan, L. Konig, S. Krautheim and R. Johnson (A&M) to discuss ongoing requests and action items |
| Johnston, David | 11/17/2023 | 2.6 | Review interrogatories response and provide commentary and questions to D. Hainline (A&M) |
| Johnston, David | 11/17/2023 | 0.8 | Review and update weekly summary of wind down entity progress and next steps |
| Johnston, David | 11/17/2023 | 1.3 | Review materials and prepare responses to avoidance action interrogatory questions |
| Johnston, David | 11/17/2023 | 0.9 | Review historical stablecoin transfers transfer analysis relating to FTX Europe AG |
| Johnston, David | 11/17/2023 | 0.6 | Review and update latest Blockfolio strategic options analysis |
| Johnston, David | 11/17/2023 | 0.6 | Meeting with M. Cilia (FTX), G. Opris, A. Kranzley (S&C), D. Hammon, C. Maclean, M. Borts (E&Y), D. Johnston, M. van den Belt (A&M) on FTX wind-down entities |
| Johnston, David | 11/17/2023 | 1.0 | Call with D. Johnston, M. Van Den Belt, D. Hainline, and A. Stolyar (A&M) to evaluate interrogatories responses to support open avoidance action requests |
| Konig, Louis | 11/17/2023 | 1.2 | Database scripting related to Liquid exchange revenue, volume, and kyc data extraction |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 11/17/2023 | 0.2 | Teleconference with M. Sunkara, S. Krautheim, K. Baker, J. Chan and L. Konig (A&M) to discuss open AWS requests |
| Konig, Louis | 11/17/2023 | 0.5 | Call with J. Chan, L. Konig, S. Krautheim and R. Johnson (A&M) regarding updates on outstanding assignments and to-do items |
| Konig, Louis | 11/17/2023 | 1.1 | Quality control and review of script output related to Liquid exchange revenue, volume, and kyc data extraction |
| Krautheim, Sean | 11/17/2023 | 0.2 | Teleconference with M. Sunkara, S. Krautheim, K. Baker, J. Chan and L. Konig (A&M) to discuss open AWS requests |
| Krautheim, Sean | 11/17/2023 | 0.4 | Respond to subpoena request for a targeted account |
| Krautheim, Sean | 11/17/2023 | 0.5 | Call with J. Chan, L. Konig, S. Krautheim and R. Johnson (A&M) to discuss ongoing requests and action items |
| Krautheim, Sean | 11/17/2023 | 0.1 | Develop summary tables by compiling golden source tables into singular cross reference |
| Kwan, Peter | 11/17/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Kwan, Peter | 11/17/2023 | 1.8 | Finalize schedule containing results from the investigation of targeted customers and internal user accounts |
| Lam, James | 11/17/2023 | 1.6 | Coordinate data request regarding tokens traded at Liquid Global exchange |
| Lam, James | 11/17/2023 | 2.9 | Coordinate data request regarding trade data at Liquid exchanges |
| Lam, James | 11/17/2023 | 1.8 | Analyze the cash positions at FTX Japan and the possible options to advance the cash |
| Lambert, Leslie | 11/17/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding findings from the request 155 review |
| Lambert, Leslie | 11/17/2023 | 1.2 | Review deliverables and/or underlying support documentation responsive to current crypto tracing requests |
| Lambert, Leslie | 11/17/2023 | 0.7 | Provide guidance and observations concerning an approach to analyze the flow of funds related to certain transactions |
| Lambert, Leslie | 11/17/2023 | 0.5 | Call with M. Flynn, G. Walia, A. Heric, L. Lambert (A&M) to discuss processing withdrawals tracing request |
| Lambert, Leslie | 11/17/2023 | 1.3 | Review data underlying findings and observations for a request for tracing on-chain activity |
| Lowdermilk, Quinn | 11/17/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 11/17/2023 | 2.6 | Research blockchain transactions for potential compensatory payments for tracing request 155 |
| Lowdermilk, Quinn | 11/17/2023 | 2.2 | Analyze blockchain activity for target user addresses for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/17/2023 | 0.6 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing quality check process methodology for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/17/2023 | 2.6 | Annotate crypto tracing analysis file with identified blockchain information regarding tracing request 155 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Marshall, Jonathan | 11/17/2023 | 0.4 | Coordination of data team for dedicated claims response |
| Mohammed, Azmat | 11/17/2023 | 0.3 | Coordinate development efforts related to cleansing and updating the wallet time series database |
| Montague, Katie | 11/17/2023 | 0.4 | Discuss potential contract assignment to FTX 2.0 bidders with K. Ramanathan, K. Montague, and J. Bolduc (A&M) |
| Paolinetti, Sergio | 11/17/2023 | 0.7 | Update list of tokens from LedgerPrime's workbook to account for dissolved investments |
| Paolinetti, Sergio | 11/17/2023 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: bridging variances in token receivables between venture token model and Coin Report inputs |
| Paolinetti, Sergio | 11/17/2023 | 2.9 | Draft LedgerPrime's token management deck detailing categorization of token's portfolio |
| Radwanski, Igor | 11/17/2023 | 2.7 | Build quality check process methodology for crypto tracing request 155 |
| Radwanski, Igor | 11/17/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 11/17/2023 | 2.1 | Extract wallet information for transactions regarding crypto tracing request 155 |
| Radwanski, Igor | 11/17/2023 | 2.4 | Analyze transfer details for target population of wallets |
| Radwanski, Igor | 11/17/2023 | 0.6 | Call with Q. Lowdermilk and I. Radwanski (A&M) discussing quality check process methodology for crypto tracing request 155 |
| Ramanathan, Kumanan | 11/17/2023 | 1.1 | Coordinate closure of defi position and discuss with Sygnia team |
| Ramanathan, Kumanan | 11/17/2023 | 0.2 | Call with D. Chiu, N. Molina (FTX) to discuss overall crypto deal updates |
| Ramanathan, Kumanan | 11/17/2023 | 0.3 | Review on Coinbase custody staking addendum and provide feedback |
| Ramanathan, Kumanan | 11/17/2023 | 0.4 | Discuss potential contract assignment to FTX 2.0 bidders with K. Ramanathan, K. Montague, and J. Bolduc (A&M) |
| Ramanathan, Kumanan | 11/17/2023 | 0.8 | Finalize affiliate trading checklist and distribute to J. Ray (FTX) for approval |
| Ramanathan, Kumanan | 11/17/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M), C. Tynes and others (The Block) to discuss enterprise subscription |
| Ramanathan, Kumanan | 11/17/2023 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss 11/10 coin report |
| Ramanathan, Kumanan | 11/17/2023 | 0.5 | Review of crypto coin report and provide approval on final version |
| Sagen, Daniel | 11/17/2023 | 0.3 | Correspondence with Coinbase team regarding historical unpaid invoices |
| Sagen, Daniel | 11/17/2023 | 0.8 | Review and respond to questions from M. Cilia (FTX) regarding Galaxy trade reconciliation |
| Sagen, Daniel | 11/17/2023 | 0.7 | Review historical unpaid Coinbase service invoices |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/17/2023 | 1.1 | Review updated 11/10 coin report for accuracy |
| Sagen, Daniel | 11/17/2023 | 0.3 | Call with A. Selwood and D. Sagen (A&M) to discuss workstream status updates |
| Sagen, Daniel | 11/17/2023 | 1.6 | Incorporate updates to third party exchange summary schedules and token details within 11/10 coin report |
| Sagen, Daniel | 11/17/2023 | 0.4 | Prepare commentary to summarize key items in 11/10 coin report for team review |
| Sagen, Daniel | 11/17/2023 | 0.6 | Call with A. Selwood and D. Sagen (A&M) to prepare draft of 11/10 coin report materials |
| Sagen, Daniel | 11/17/2023 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss 11/10 coin report |
| Sagen, Daniel | 11/17/2023 | 0.4 | Advise A. Selwood (A&M) regarding quality control checks for 11/10 coin report |
| Sagen, Daniel | 11/17/2023 | 0.4 | Correspondence with BitGo team regarding digital asset custody invoices |
| Sagen, Daniel | 11/17/2023 | 0.6 | Review digital asset custody invoices from BitGo |
| Selwood, Alexa | 11/17/2023 | 0.3 | Call with A. Selwood and D. Sagen (A&M) to discuss workstream status updates |
| Selwood, Alexa | 11/17/2023 | 1.2 | Complete quality control check of distributed 11/10 coin report |
| Selwood, Alexa | 11/17/2023 | 1.4 | Analyze third party exchange balances for purposes of 11/10 coin report |
| Selwood, Alexa | 11/17/2023 | 0.6 | Call with A. Selwood and D. Sagen (A&M) to prepare draft of 11/10 coin report materials |
| Selwood, Alexa | 11/17/2023 | 1.6 | Update Ledger Prime cold storage analysis |
| Selwood, Alexa | 11/17/2023 | 1.2 | Summarize Ledger Prime quantities remaining in hot wallets |
| Selwood, Alexa | 11/17/2023 | 0.3 | Call with K. Ramanathan, D. Sagen, A. Selwood (A&M) to discuss 11/10 coin report |
| Selwood, Alexa | 11/17/2023 | 1.8 | Update token vesting schedules in 11/10 coin report |
| Sin, Iris | 11/17/2023 | 1.9 | Review the deck on Japan tax analysis for FTX Japan Go Forward Plan |
| Sivapalu, Anan | 11/17/2023 | 2.8 | Reconcile existing balance data with the break-out balance by category |
| Sivapalu, Anan | 11/17/2023 | 0.4 | Review customer balance summary broken down by type of balances |
| Stockmeyer, Cullen | 11/17/2023 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: bridging variances in token receivables between venture token model and Coin Report inputs |
| Stockmeyer, Cullen | 11/17/2023 | 1.4 | Audit coin report for 11/10 token receivables amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/17/2023 | 1.7 | Create a powerpoint case update presentation |
| Sunkara, Manasa | 11/17/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Sunkara, Manasa | 11/17/2023 | 2.9 | Update data extracts to include only specific user accounts based on jurisdiction for an S&C investigation |
| Sunkara, Manasa | 11/17/2023 | 1.7 | Provide the user account details and petition date balances for certain users for an S&C investigation |
| Sunkara, Manasa | 11/17/2023 | 0.2 | Teleconference with M. Sunkara, S. Krautheim, K. Baker, J. Chan and L. Konig (A&M) to discuss open AWS requests |
| Sunkara, Manasa | 11/17/2023 | 2.4 | Review of user account output to ensure data integrity for an S&C investigation |
| van den Belt, Mark | 11/17/2023 | 0.1 | Prepare correspondence to T. Zhang (FTX) on Ren entity matters |
| van den Belt, Mark | 11/17/2023 | 1.4 | Review Relativity documents for Innovatia |
| van den Belt, Mark | 11/17/2023 | 1.4 | Prepare updated presentation for cross-functional workstream meeting on November 17 |
| van den Belt, Mark | 11/17/2023 | 0.6 | Prepare presentation for board meeting on Quoine Pte Ltd |
| van den Belt, Mark | 11/17/2023 | 0.6 | Meeting with M. Cilia (FTX), G. Opris, A. Kranzley (S&C), D. Hammon, C. Maclean, M. Borts (E&Y), D. Johnston, M. van den Belt (A&M) on FTX wind-down entities |
| van den Belt, Mark | 11/17/2023 | 0.2 | Prepare correspondence to M. Ang (Hawksford) on Ren entity financials and tax filings |
| van den Belt, Mark | 11/17/2023 | 2.9 | Prepare updated presentation on FTX Europe income statement analysis |
| van den Belt, Mark | 11/17/2023 | 0.7 | Review liquidation framework agreement for FTX wind-down entities |
| van den Belt, Mark | 11/17/2023 | 0.5 | Call with G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai wind down process |
| Walia, Gaurav | 11/17/2023 | 0.5 | Call with M. Flynn, G. Walia, A. Heric, L. Lambert (A&M) to discuss processing withdrawals tracing request |
| Walia, Gaurav | 11/17/2023 | 2.1 | Prepare an initial outline of the distribution model |
| Walia, Gaurav | 11/17/2023 | 1.4 | Prepare updated responses and schedules for several BlockFolio diligence questions |
| Walia, Gaurav | 11/17/2023 | 0.8 | Call with G. Walia, K. Ramanathan (A&M) to discuss OTC portal balances |
| Walia, Gaurav | 11/17/2023 | 2.8 | Prepare a deck summarizing the findings on the OTC portal |
| Wall, Guy | 11/17/2023 | 0.7 | Discuss with R. Arbid requirements for liquidator letter to VARA |
| Wall, Guy | 11/17/2023 | 0.7 | Discuss with G. Wall documents required to progress liquidation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wall, Guy | 11/17/2023 | 0.5 | Call with G. Wall, R. Arbid, M. van den Belt (A&M) on FTX Dubai wind down process |
| Witherspoon, Samuel | 11/17/2023 | 0.8 | Call with C. Chilakapati, D. Blanks, S. Witherspoon, J. Gonzalez (A&M) to discuss the development of a monte carlo analysis |
| Yip, Ansel | 11/17/2023 | 1.3 | Conduct research on Japan tax analysis for FTX Japan Go Forward Plan |
| Yip, Ansel | 11/17/2023 | 1.9 | Review the deck on Japan tax analysis for FTX Japan Go Forward Plan |
| Zatz, Jonathan | 11/17/2023 | 0.9 | Database scripting related to request to include processing withdrawals in claims consolidation script |
| Zatz, Jonathan | 11/17/2023 | 0.5 | Call with K. Baker, P. Kwan, J. Zatz and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Zatz, Jonathan | 11/17/2023 | 0.8 | Update database script that calculates OTC balances to add USD for borrows and starting balances |
| Zhang, Qi | 11/17/2023 | 2.9 | Conduct searches of historical account data on Relativity for aws data null cases to identify legacy KYC data |
| Zhang, Qi | 11/17/2023 | 2.2 | Conduct review of KYC applicant documents and manual review team's work for quality control for 2 UK team and 5 US team |
| Chambers, Henry | 11/18/2023 | 0.4 | Correspondence with PWP regarding minimum capital requirement for FTX Japan |
| Chambers, Henry | 11/18/2023 | 0.5 | Correspondence with A&M team FTX Japan capital requirements |
| Chan, Yvette | 11/18/2023 | 1.7 | Review the deck on Japan tax analysis for FTX Japan Go Forward Plan |
| Konig, Louis | 11/18/2023 | 1.2 | Presentation and summary of output related to Liquid exchange revenue, volume, and kyc data extraction |
| Kwan, Peter | 11/18/2023 | 1.2 | Continue to perform analysis on sending addresses (source) from the nss databases) for all ftx.com deposit transactions |
| Sagen, Daniel | 11/18/2023 | 0.8 | Prepare requested commentary regarding Embed relationship with FTX.us as part of response materials to customer objection to Trust Asset sale motion |
| Sullivan, Christopher | 11/18/2023 | 0.6 | Review updates to Blockfolio analysis |
| Sullivan, Christopher | 11/18/2023 | 1.0 | Review summary analysis of funding requirements for international entities |
| Zatz, Jonathan | 11/18/2023 | 2.4 | Database scripting to split main account IDs in OTC balance calculation in order to bring in claims information |
| Chambers, Henry | 11/19/2023 | 3.2 | Prepare draft of FTX Japan strategic options deck |
| Chambers, Henry | 11/19/2023 | 0.4 | Correspondence with FTX Japan management regarding capital requirements for FTX Japan |
| Chambers, Henry | 11/19/2023 | 0.2 | Correspondence with FTX Management regarding third party advisor credentials |
| Chambers, Henry | 11/19/2023 | 0.5 | Correspondence with A&M team regarding draft FTX Japan strategic plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 11/19/2023 | 0.4 | Create additional external user on RDP, RDS, and DUO platforms |
| Johnson, Robert | 11/19/2023 | 0.9 | Create new foreign data wrapper between databases to allow for querying of .com based cognito data |
| Kwan, Peter | 11/19/2023 | 1.1 | Continue to develop logic to identify top sweep addresses based on volume or total transaction date in relation to request from internal A&M teams |
| Li, Summer | 11/19/2023 | 1.6 | Review the calculation of the total cash that can be transferred out from FTX Japan |
| Sagen, Daniel | 11/19/2023 | 0.4 | Correspondence with TRM team regarding wallet eligibility to claim Solana airdrops |
| Sagen, Daniel | 11/19/2023 | 0.3 | Prepare summary comments and distribute Galaxy trade activity and remaining token summary with FTX management and S&C |
| Sagen, Daniel | 11/19/2023 | 1.6 | Incorporate updates to Galaxy trade activity and remaining token summary template per feedback received from K. Ramanathan (A&M) |
| Sagen, Daniel | 11/19/2023 | 1.2 | Revise mechanics of October staking rewards calculations in BitGo summary, distribute with A&M and BitGo teams for review |
| Zatz, Jonathan | 11/19/2023 | 0.7 | Review Alameda OTC users fields to determine if any indicate the ability to delay settlement |
| Zhang, Qi | 11/19/2023 | 2.1 | Conduct review of KYC applicant documents and manual review team's work for issue spotting for 2 UK team and 5 US team |
| Arbid, Rami | 11/20/2023 | 0.7 | Review comments from G. Wall related to liquidator letter to finalize |
| Arbid, Rami | 11/20/2023 | 0.9 | Prepare draft letter for liquidator for correspondence with VARA |
| Arbid, Rami | 11/20/2023 | 0.3 | Prepare correspondence shared related to VARA letter from liquidator |
| Baker, Kevin | 11/20/2023 | 2.2 | Draft response to complete deletion and consent withdrawal request from Germany received in the Claims Privacy Inbox |
| Baker, Kevin | 11/20/2023 | 2.1 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request |
| Baker, Kevin | 11/20/2023 | 0.5 | Call with K. Baker and S. Krautheim (A&M) to validate request for subpoena of targeted account |
| Baker, Kevin | 11/20/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, J. Chan, and R. Johnson (A&M) to discuss open AWS requests |
| Baker, Kevin | 11/20/2023 | 1.3 | Extract specific employee bonus information and transactions for all known employees for a targeted UCC request |
| Balmelli, Gioele | 11/20/2023 | 0.3 | Call with G. Balmelli, M. van den Belt (A&M) on FTX Europe AG matters for Swiss administrator meeting |
| Casey, John | 11/20/2023 | 0.2 | Call with J Casey and J Collis (A&M) regarding research and updates required to the director list for European and RoW entities |
| Casey, John | 11/20/2023 | 0.4 | Call with Disputes and Investigations team re information available from various company registries |
| Casey, John | 11/20/2023 | 0.7 | Review and update execution version of letter of engagement for Grant Thornton re Cypriot entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 11/20/2023 | 0.7 | Review and update execution version of letter of engagement for Grant Thornton UK |
| Casey, John | 11/20/2023 | 3.1 | Update list of directors for various subsidiaries following information received from local registries |
| Casey, John | 11/20/2023 | 0.7 | Review and update execution version of letter of engagement for Grant Thornton re Gibraltar entity |
| Chambers, Henry | 11/20/2023 | 0.5 | Call with H. Chambers, D. Johnston, M. van den Belt (A&M) on FTX Japan strategic options analysis |
| Chambers, Henry | 11/20/2023 | 0.9 | Review the proposed third party advisor for FTX Japan contract proposal |
| Chambers, Henry | 11/20/2023 | 0.4 | Correspondence with S&C team regarding FTX Japan asset retention order scope |
| Chambers, Henry | 11/20/2023 | 0.6 | Correspondence with FTX Management, S&C and A&M regarding FTX Japan strategic next steps |
| Chambers, Henry | 11/20/2023 | 0.6 | Add tax updates to FTX Japan strategic options deck |
| Chambers, Henry | 11/20/2023 | 0.4 | Correspondence with AMT regarding appropriate treatment of intercompany receivables within the Liquid group |
| Chambers, Henry | 11/20/2023 | 0.6 | Correspondence with A&M team regarding benchmarking for Japan executive compensation |
| Chambers, Henry | 11/20/2023 | 0.6 | Analyze the intercompany receivables position of Liquid group |
| Chan, Jon | 11/20/2023 | 2.9 | Investigate additional activity related to trading activity on the exchange for pricing analysis |
| Chan, Jon | 11/20/2023 | 2.7 | Investigate activity related to specific entity for S&C internal investigation |
| Chan, Jon | 11/20/2023 | 2.3 | Investigate exchange activity for specific entity for A&M internal investigation |
| Chan, Jon | 11/20/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, J. Chan, and R. Johnson (A&M) to discuss open AWS requests |
| Collis, Jack | 11/20/2023 | 0.2 | Prepare internal correspondence in relation to BVI company information request |
| Collis, Jack | 11/20/2023 | 0.2 | Call with J Casey and J Collis (A&M) regarding research and updates required to the director list for European and RoW entities |
| Collis, Jack | 11/20/2023 | 2.9 | Update central FTX director listing for European and RoW entities with information received from local registries and prepare completion summary |
| Coverick, Steve | 11/20/2023 | 0.3 | Call with J. Ray (FTX), K. Ramanathan, S. Coverick (A&M) re: crypto management open items |
| Coverick, Steve | 11/20/2023 | 0.9 | Review and provide comments on updated draft of FTX Japan strategic options analysis. |
| Dalgleish, Elizabeth | 11/20/2023 | 1.3 | Prepare analysis of post-petition payments made by on behalf of FTX General Partners AG and FTX Derivatives GmbH |
| Dalgleish, Elizabeth | 11/20/2023 | 1.2 | Prepare analysis of post-petition payments made by FTX Crypto Services Ltd on behalf of other entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 11/20/2023 | 0.9 | Prepare presentation setting out the post-petition payment analysis for FTX Crypto Services Ltd, FTX General Partners AG and FTX Derivatives GmbH |
| Dusendschon, Kora | 11/20/2023 | 0.1 | Confer on kyc requests and pending items with team |
| Dusendschon, Kora | 11/20/2023 | 0.1 | Connect with FTI on status of Nardello request |
| Dusendschon, Kora | 11/20/2023 | 0.4 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and D. Wilson (A&M) to review outstanding database requests |
| Dusendschon, Kora | 11/20/2023 | 0.3 | Review KYC nulls request and summarize next steps for team |
| Evans, Charles | 11/20/2023 | 0.3 | Correspondence with C. Evans (A&M), M. Jonathan (FTX) regarding the Bitocto wind down and cash position |
| Flynn, Matthew | 11/20/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M), J. Kapoor, B. Zonenshayn (S&C) to discuss tokenized holdings |
| Flynn, Matthew | 11/20/2023 | 0.3 | Call with M. Flynn, L. Iwanski, L. Lambert, A. Heric (A&M) to discuss processing withdrawals tracing request |
| Flynn, Matthew | 11/20/2023 | 0.8 | Review crypto wallet withdrawal address data for processing withdrawals request |
| Flynn, Matthew | 11/20/2023 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Fonteijne, Bas | 11/20/2023 | 2.9 | Prepare presentation on situation overview of Ren project entities |
| Fonteijne, Bas | 11/20/2023 | 1.6 | Conduct Relativity search on Ren project entities |
| Francis, Luke | 11/20/2023 | 1.4 | Review of diligence request for specific creditors within statements and schedules |
| Gibbs, Connor | 11/20/2023 | 0.1 | Establish multi-factor authentication for claims processing environment |
| Grillo, Rocco | 11/20/2023 | 1.4 | Call with S. Tarikere and (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Heric, Andrew | 11/20/2023 | 0.3 | Call with M. Flynn, L. Iwanski, L. Lambert, A. Heric (A&M) to discuss processing withdrawals tracing request |
| Heric, Andrew | 11/20/2023 | 2.2 | Review, classification and processing of new access requests from the UK in the Claims Privacy Inbox |
| Heric, Andrew | 11/20/2023 | 1.4 | Gather exchange withdrawal detail of concern for over 220,000 withdrawals and create an associated analysis file for further specific date-range review for request 155 |
| Heric, Andrew | 11/20/2023 | 2.7 | Manipulate and review specific and summary data related to a withdrawal population associated with 62 users of interest for request 155 |
| Heric, Andrew | 11/20/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding withdrawal analysis for request 155 |
| Heric, Andrew | 11/20/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 155 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 11/20/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 11/20/2023 | 0.2 | Call with A. Heric and Q. Lowdermilk (A&M) regarding request 155 progress and updates |
| Iwanski, Larry | 11/20/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Iwanski, Larry | 11/20/2023 | 0.3 | Call with M. Flynn, L. Iwanski, L. Lambert, A. Heric (A&M) to discuss processing withdrawals tracing request |
| Iwanski, Larry | 11/20/2023 | 0.8 | Analysis and review of all priorities related to the crypto tracing team |
| Iwanski, Larry | 11/20/2023 | 0.3 | Correspondence regarding KYC, crypto tracing, and investigations |
| Johnson, Robert | 11/20/2023 | 1.3 | Implement additional backup processes for alameda analysis database server |
| Johnson, Robert | 11/20/2023 | 1.8 | Implement additional backup processes for am analysis database server |
| Johnson, Robert | 11/20/2023 | 0.9 | Enroll additional A&M user and confirm functionality in DUO MFA platform to enhance overall security |
| Johnson, Robert | 11/20/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, J. Chan, and R. Johnson (A&M) to discuss open AWS requests |
| Johnston, David | 11/20/2023 | 0.5 | Call with H. Chambers, D. Johnston, M. van den Belt (A&M) on FTX Japan strategic options analysis |
| Johnston, David | 11/20/2023 | 1.2 | Final review of completed interrogatories response |
| Johnston, David | 11/20/2023 | 0.5 | Call with D. Hammon, J. Scott, L. Lovelace, C. Maclean (E&Y), D. Johnston, M. van den Belt (A&M) on Zubr distribution options |
| Johnston, David | 11/20/2023 | 0.9 | Call with A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Knezevic, T. Zemp (HB), D. Johnston, M. van den Belt, G. Balmelli (A&M) re sale of FTX Europe subsidiary |
| Johnston, David | 11/20/2023 | 2.7 | Prepare board presentation relating to Quoine Pte strategic options |
| Krautheim, Sean | 11/20/2023 | 1.6 | Finalize request for information of targeted subpoena request |
| Krautheim, Sean | 11/20/2023 | 0.2 | Submit request for account information to requester |
| Krautheim, Sean | 11/20/2023 | 0.5 | Call with K. Baker and S. Krautheim (A&M) to validate request for subpoena of targeted account |
| Krautheim, Sean | 11/20/2023 | 0.4 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and D. Wilson (A&M) to review outstanding database requests |
| Kwan, Peter | 11/20/2023 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Kwan, Peter | 11/20/2023 | 1.3 | Revise logic to identify top sweep addresses based on volume or total transaction date in relation to request from internal A&M teams |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 11/20/2023 | 2.3 | Draft additional formatting changes to presentation summarizing additional findings in relation to interim report on criminality and bad actors |
| Kwan, Peter | 11/20/2023 | 0.7 | Quality review output of high level sweep address reporting to confirm ranking logic / existence of transactions on the blockchain |
| Kwan, Peter | 11/20/2023 | 1.2 | Prepare extract of sending wallet addresses associated with targeted transaction hashes received from crypto tracing team |
| Kwan, Peter | 11/20/2023 | 1.4 | Perform quality review of outputs created from customer, token, month-end to ensure balance components aggregate to the total |
| Kwan, Peter | 11/20/2023 | 0.4 | Teleconference with K. Baker, P. Kwan, J. Chan, and R. Johnson (A&M) to discuss open AWS requests |
| Lam, James | 11/20/2023 | 0.6 | Prepare Appendix on the capital adequacy ratio in Japan |
| Lam, James | 11/20/2023 | 1.6 | Prepare Appendix on the risk management measures for managing derivative products |
| Lam, James | 11/20/2023 | 2.8 | Update the capital requirement analysis on FTX Japan |
| Lam, James | 11/20/2023 | 1.3 | Review management comments on the analysis of FTX Japan |
| Lam, James | 11/20/2023 | 0.9 | Validate the exchange trade data transferred for the diligence process |
| Lambert, Leslie | 11/20/2023 | 0.3 | Plan and prepare approach to analyze certain transactional activity |
| Lambert, Leslie | 11/20/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 11/20/2023 | 0.8 | Consider available documentation and open analyses in preparation for various meetings and calls |
| Lambert, Leslie | 11/20/2023 | 0.6 | Call with L. Lambert and A. Heric (A&M) regarding withdrawal analysis for request 155 |
| Lambert, Leslie | 11/20/2023 | 0.3 | Call with M. Flynn, L. Iwanski, L. Lambert, A. Heric (A&M) to discuss processing withdrawals tracing request |
| Lambert, Leslie | 11/20/2023 | 0.7 | Draft guidance and direction concerning open crypto tracing efforts |
| Lambert, Leslie | 11/20/2023 | 1.6 | Review of findings and observations related to ongoing analysis of certain blockchain activity |
| Li, Summer | 11/20/2023 | 3.2 | Analyze pro-forma financial position assuming certain amount of cash is transferred out from FTX Japan |
| Lowdermilk, Quinn | 11/20/2023 | 2.4 | Analyze blockchain information for user addresses for tracing request 155 |
| Lowdermilk, Quinn | 11/20/2023 | 0.2 | Call with A. Heric and Q. Lowdermilk (A&M) regarding request 155 progress and updates |
| Lowdermilk, Quinn | 11/20/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/20/2023 | 2.7 | Prepare crypto tracing analysis file with identified addresses for users regarding crypto tracing request 155 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 11/20/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 11/20/2023 | 2.4 | Quality control crypto tracing analysis file ensuring all addresses were collected for tracing request 155 |
| Mohammed, Azmat | 11/20/2023 | 0.3 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Mohammed, Azmat | 11/20/2023 | 0.6 | Coordinate development efforts related to filling the data gap for the wallet time series database |
| Mosley, Ed | 11/20/2023 | 0.9 | Review of and prepare responses to regulator interogatories regarding customer return of funds in Europe |
| Radwanski, Igor | 11/20/2023 | 2.6 | Extract transfer information for target wallet population |
| Radwanski, Igor | 11/20/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates for crypto tracing request 155 |
| Radwanski, Igor | 11/20/2023 | 2.7 | Identify attributes of interest regarding target withdrawals using blockchain analytics tool |
| Radwanski, Igor | 11/20/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 11/20/2023 | 2.1 | Conduct quality check process methodology for exchange user population |
| Ramanathan, Kumanan | 11/20/2023 | 0.1 | Review of crypto vendor invoice and provide approval |
| Ramanathan, Kumanan | 11/20/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M), J. Kapoor, B. Zonenshayn (S&C) to discuss tokenized holdings |
| Ramanathan, Kumanan | 11/20/2023 | 0.3 | Call with J. Ray (FTX), K. Ramanathan, S. Coverick (A&M) re: crypto management open items |
| Ramanathan, Kumanan | 11/20/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to defense to customer objection regarding Grayscale assets |
| Ramanathan, Kumanan | 11/20/2023 | 0.3 | Call with D. Albert (Solana Foundation) to discuss staking options |
| Ramanathan, Kumanan | 11/20/2023 | 0.2 | Review updated BTC/ETH information materials |
| Sagen, Daniel | 11/20/2023 | 1.0 | Participate in third party exchange transfer session with A. Istrefi (Sygnia), A. Holland (S&C), and D. Sagen (A&M) |
| Sagen, Daniel | 11/20/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to defense to customer objection regarding Grayscale assets |
| Sagen, Daniel | 11/20/2023 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss objection motion findings for S&C |
| Sagen, Daniel | 11/20/2023 | 0.2 | Call with M. Flynn, K. Ramanathan, D. Sagen (A&M), J. Kapoor, B. Zonenshayn (S&C) to discuss tokenized holdings |
| Sagen, Daniel | 11/20/2023 | 1.3 | Prepare outline and instructions for A. Selwood (A&M) regarding Trust Asset sale motion and declaration support binder |
| Sagen, Daniel | 11/20/2023 | 0.7 | Summarize takeaways from third party exchange transfer session, distribute with A. Holland (S&C) and A. Istrefi (Sygnia) for review |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/20/2023 | 0.3 | Correspondence with J. Cooper (A&M) regarding digital asset sales forecast |
| Sagen, Daniel | 11/20/2023 | 0.6 | Correspondence with M. Cilia (FTX) regarding LedgerPrime digital assets |
| Sagen, Daniel | 11/20/2023 | 1.8 | Research responses to customer objection regarding sale of Grayscale assets |
| Sagen, Daniel | 11/20/2023 | 1.3 | Prepare memorandum in defense to customer objection regarding Grayscale assets |
| Sagen, Daniel | 11/20/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss workstream status updates |
| Sagen, Daniel | 11/20/2023 | 0.6 | Advise A. Selwood (A&M) regarding coin report token quantity question from M. Diodato (FTI) |
| Sagen, Daniel | 11/20/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss ledger prime transaction data |
| Salas Nunez, Luis | 11/20/2023 | 0.4 | Call with L. Christensen, L. Jakab, D. Anosova (AG), B. Glueckstein, S. Fulton (S&C), and L. Salas Nunez (A&M), to discuss valuation methodology, token analysis status, and pricing adjustments |
| Selwood, Alexa | 11/20/2023 | 1.7 | Update White Hat address analysis by token category |
| Selwood, Alexa | 11/20/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss ledger prime transaction data |
| Selwood, Alexa | 11/20/2023 | 1.8 | Complete quality control check of Ledger Prime token quantities |
| Selwood, Alexa | 11/20/2023 | 0.7 | Analyze Galaxy sales through 11/15/2023 |
| Selwood, Alexa | 11/20/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss workstream status updates |
| Selwood, Alexa | 11/20/2023 | 1.3 | Analyze White Hat wallet transaction data on chain |
| Selwood, Alexa | 11/20/2023 | 1.2 | Create Ledger Prime output schedule by token |
| Selwood, Alexa | 11/20/2023 | 0.2 | Update White Hat Address output schedule |
| Selwood, Alexa | 11/20/2023 | 1.6 | Summarize White Hat wallet transaction data |
| Sexton, Rachel | 11/20/2023 | 0.3 | Prepare correspondence regarding wind down of certain RoW and European subsidiaries by Grant Thornton and final changes to engagement letters |
| Sullivan, Christopher | 11/20/2023 | 0.8 | Review updates to the lender analysis summary |
| Sunkara, Manasa | 11/20/2023 | 2.7 | Investigate transaction activity associated with additional identified accounts for an S&C investigation |
| Sunkara, Manasa | 11/20/2023 | 0.6 | Call with D. Lewandowski, J. Zatz, M. Sunkara, J. Chan (A&M) to discuss open items related to claims processing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 11/20/2023 | 0.4 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and D. Wilson (A&M) to discuss outstanding database requests |
| Sunkara, Manasa | 11/20/2023 | 2.8 | Extract all user exchange activity from the database for an S&C investigation |
| Sunkara, Manasa | 11/20/2023 | 0.4 | Review of user account output to ensure data integrity for an ongoing S&C investigation |
| Sunkara, Manasa | 11/20/2023 | 2.9 | Provide an analysis on the specific flags that were used to identify additional user accounts for S&C |
| van den Belt, Mark | 11/20/2023 | 0.8 | Review presentation on FTX Crypto Services post-petition funding |
| van den Belt, Mark | 11/20/2023 | 0.5 | Call with H. Chambers, D. Johnston, M. van den Belt (A&M) on FTX Japan strategic options analysis |
| van den Belt, Mark | 11/20/2023 | 0.3 | Call with G. Balmelli, M. van den Belt (A&M) on FTX Europe AG matters for Swiss administrator meeting |
| van den Belt, Mark | 11/20/2023 | 3.1 | Prepare presentation on FTX EU Ltd customer liabilities, KYC information and cash activity |
| van den Belt, Mark | 11/20/2023 | 0.8 | Review available materials on Quoine Vietnam |
| van den Belt, Mark | 11/20/2023 | 1.9 | Prepare updated presentation on Quoine Pte Ltd for board meeting |
| van den Belt, Mark | 11/20/2023 | 1.1 | Review presentation on Ren entities entity background and crypto positions |
| van den Belt, Mark | 11/20/2023 | 0.5 | Call with D. Hammon, J. Scott, L. Lovelace, C. Maclean (E&Y), D. Johnston, M. van den Belt (A&M) on Zubr distribution options |
| van den Belt, Mark | 11/20/2023 | 0.6 | Review letter of FTX Exchange FZE for VARA |
| van den Belt, Mark | 11/20/2023 | 0.9 | Review Relativity documents on Q2 and Q3 FTX EU regulatory reporting |
| van den Belt, Mark | 11/20/2023 | 1.1 | Prepare updated overview of FTX EU Ltd bank statements mapping |
| van den Belt, Mark | 11/20/2023 | 1.1 | Review letters of engagement with GT in relation to Gibraltar and Cyprus entities |
| Walia, Gaurav | 11/20/2023 | 2.8 | Prepare a summary schedule of the BlockFolio customers by claim amount and counts |
| Walia, Gaurav | 11/20/2023 | 0.9 | Call with N. Molina (FTX) to discuss the BlockFolio customers |
| Walia, Gaurav | 11/20/2023 | 0.8 | Call with P. Lee (FTX) to discuss the BlockFolio customers |
| Walia, Gaurav | 11/20/2023 | 1.6 | Outline the process to understand the various BlockFolio customers |
| Wall, Guy | 11/20/2023 | 0.8 | Prepare draft letter for liquidator for correspondence with VARA |
| Wall, Guy | 11/20/2023 | 0.3 | Prepare correspondence shared related to VARA letter from liquidator |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wall, Guy | 11/20/2023 | 0.7 | Review comments from G. Wall related to liquidator letter to finalize |
| Arbid, Rami | 11/21/2023 | 0.3 | Review correspondence related to progress with VARA bond release |
| Arbid, Rami | 11/21/2023 | 0.6 | Discussion with G. Wall (A&M) re: situation of sharing letter with VARA |
| Arnett, Chris | 11/21/2023 | 2.4 | Review and comment on go forward subsidiary presentation at request of S. Coverick (A&M) |
| Baker, Kevin | 11/21/2023 | 0.4 | Analyze customer analytics specific to withdrawals and deposits around preferential treatment |
| Baker, Kevin | 11/21/2023 | 2.9 | Investigate specific user account related to a withdrawal wallet address to provide transactional records for an internal investigation |
| Baker, Kevin | 11/21/2023 | 2.8 | Assist Data Request team with analysis and extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 11/21/2023 | 2.1 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Balmelli, Gioele | 11/21/2023 | 1.4 | Call with J. Bavaud (FTX), A. Pellizzari, T. Luginbuehl, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 11/21/2023 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) on FTX Crypto Services matters |
| Blanks, David | 11/21/2023 | 1.8 | Review of FTX.com case summary binder regarding digital asset tracing and segregation of assets |
| Blanks, David | 11/21/2023 | 2.9 | Review of FTX.com case summary binder regarding exchange operations, customer products and margin/leveraged trading |
| Casey, John | 11/21/2023 | 0.1 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re update on director list for various entities |
| Casey, John | 11/21/2023 | 0.6 | Call with J. Casey, R. Sexton, H. McGoldrick and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and compilation of a complete director listing for all entities |
| Casey, John | 11/21/2023 | 2.2 | Update list of directors for various subsidiaries following information received from local registries and prepare correspondence re same |
| Casey, John | 11/21/2023 | 1.9 | Update list of directors for Gibraltar, Switzerland, Nigeria, and Panama following information received Managerial and Financial |
| Casey, John | 11/21/2023 | 0.3 | Call with Disputes and Investigations team re request for director information from certain company registries |
| Chambers, Henry | 11/21/2023 | 0.8 | Call with D. Johnston, H. Chambers, S. Coverick, S. Li (A&M), J. Ray (FTX), E. Simpson, A. Kranzley (S&C) to discuss FTX Japan go forward plan |
| Chambers, Henry | 11/21/2023 | 0.2 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan presentation to management |
| Chambers, Henry | 11/21/2023 | 0.3 | Correspondence with S&C regarding Japan asset retention order implications |
| Chambers, Henry | 11/21/2023 | 0.8 | Correspondence with A&M team regarding FTX Japan strategic options |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 11/21/2023 | 0.8 | Call with J. Ray (FTX), S&C (E. Simpson, A. Kranzley and others), A&M (H. Chambers, D. Johnston, S. Coverick) re: FTX Japan go-forward plan |
| Chambers, Henry | 11/21/2023 | 0.9 | Perform additional analysis in respect of FTX Japan capital adequacy requirements under Type 1 license |
| Chambers, Henry | 11/21/2023 | 0.6 | Consider issues associated with KYC vendor updated proposal |
| Chambers, Henry | 11/21/2023 | 1.1 | Consider additional asset segregation requirements for derivative profit and loss in FTX Japan |
| Chambers, Henry | 11/21/2023 | 0.5 | Amend FTX Japan strategic options deck for S&C comments |
| Chambers, Henry | 11/21/2023 | 0.7 | Call with S. Melamed, S. Kojima, B. Spitz (FTX), J. Simpson (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) on Quoine Vietnam and FTX Japan matters |
| Chambers, Henry | 11/21/2023 | 1.8 | Prepare final version of FTX Japan deck strategic options for submission to FTX Management |
| Chambers, Henry | 11/21/2023 | 0.4 | Call with third party vendor regarding potential customer claims portal support |
| Chan, Jon | 11/21/2023 | 1.8 | Investigate activity related to A&M internal investigations regarding a list of entities |
| Chan, Jon | 11/21/2023 | 2.9 | Query database to analyze additional trading activity for pricing analysis |
| Chan, Jon | 11/21/2023 | 1.2 | Quality control report for FTX exchange trading analysis |
| Chan, Yvette | 11/21/2023 | 0.6 | Review the updated deck on Japan tax analysis for FTX Japan Go Forward Plan |
| Chew, Ee Ling | 11/21/2023 | 0.4 | Respond request to extract directors profile for 6 SG |
| Collis, Jack | 11/21/2023 | 0.6 | Call with J. Casey, R. Sexton, H. McGoldrick and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and compilation of a complete director listing for all entities |
| Collis, Jack | 11/21/2023 | 0.9 | Continue updating central FTX director listing for European and RoW entities with information received from local registries |
| Coverick, Steve | 11/21/2023 | 0.5 | Discuss Blockfolio analysis with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 11/21/2023 | 0.1 | Call with C. Arnett, S. Coverick (A&M) to discuss Japan employment agreement |
| Coverick, Steve | 11/21/2023 | 0.8 | Call with J. Ray (FTX), S&C (E. Simpson, A. Kranzley and others), A&M (H. Chambers, D. Johnston, S. Coverick) re: FTX Japan go-forward plan |
| Dalgleish, Elizabeth | 11/21/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss Zubr Exchange Ltd distribution options |
| Dalgleish, Elizabeth | 11/21/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Turkey steps plan and FTX RoW wind-down matters |
| Dalgleish, Elizabeth | 11/21/2023 | 2.4 | Prepare presentation setting out the background and balance sheet of Quoine India Pte Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 11/21/2023 | 0.2 | Review and remedy encoding issue with KYC request for S&C/Nardello |
| Dusendschon, Kora | 11/21/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson (A&M) to discuss AWS and KYC requests |
| Dusendschon, Kora | 11/21/2023 | 0.4 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), J. Gilday, N. Wolowski (S&C), A. Bailey, A. Vyas, T. Brown, B. Hadamik, D. Lee, D. Dolinsky, G. Hougey (FTI) to discuss status of current requests and KYC items |
| Dusendschon, Kora | 11/21/2023 | 0.8 | Teleconference with K. Dusendschon and Y. Pekhman to review data tracker, status of ongoing requests and historical KYC information |
| Dusendschon, Kora | 11/21/2023 | 0.2 | Respond to questions from FTI for KYC/Nardello request and provide guidance |
| Dusendschon, Kora | 11/21/2023 | 0.4 | Coordinate KYC nulls request by compiling requirements and articulating needs to FTI |
| Evans, Charles | 11/21/2023 | 0.4 | Correspondence with M. Van Den Belt, H. Chambers, D. Johnston and (A&M), (FTX) regarding the Bitocto wind down |
| Flynn, Matthew | 11/21/2023 | 0.6 | Review BNB tracing deliverable for S&C |
| Flynn, Matthew | 11/21/2023 | 0.9 | Update Crypto workstream deliverable and timing tracking file for management |
| Flynn, Matthew | 11/21/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto project management status and presentation for management |
| Flynn, Matthew | 11/21/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson (A&M) to discuss AWS and KYC requests |
| Flynn, Matthew | 11/21/2023 | 1.4 | Update Crypto workstream presentation for management |
| Fonteijne, Bas | 11/21/2023 | 2.4 | Review and amend cash reconciliation analysis of FTX EU Ltd cash activity I-P |
| Fonteijne, Bas | 11/21/2023 | 2.3 | Review and amend cash reconciliation analysis of FTX EU Ltd cash activity Q-Z |
| Fonteijne, Bas | 11/21/2023 | 2.3 | Review and amend cash reconciliation analysis of FTX EU Ltd cash activity A-H |
| Fonteijne, Bas | 11/21/2023 | 1.2 | Prepare Directors list overview FTX wind-down entities |
| Fonteijne, Bas | 11/21/2023 | 0.8 | Research historical director information on local registry of FTX Germany |
| Fonteijne, Bas | 11/21/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Turkey steps plan and FTX RoW wind-down matters |
| Helal, Aly | 11/21/2023 | 1.7 | Update the counterparties of debtors bank statements transactions to ingest properly to the cash database |
| Heric, Andrew | 11/21/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 11/21/2023 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the request 159 findings |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 11/21/2023 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing priority crypto tracing requests |
| Heric, Andrew | 11/21/2023 | 3.1 | Gather user transaction detail identified via the additional address review for the supplement withdrawal analysis workstream of request 155 |
| Heric, Andrew | 11/21/2023 | 0.7 | Identify an additional population of addresses identified in the withdrawal review needing further tracing for request 155 |
| Heric, Andrew | 11/21/2023 | 1.7 | Identify the wallet population of further interest from the secondary supplemental withdrawal analysis for request 155 |
| Heric, Andrew | 11/21/2023 | 1.4 | Identify exchange withdrawal population for .US users for the request 155 analysis |
| Iwanski, Larry | 11/21/2023 | 1.2 | Review of documentation and requests related to certain crypto tracing of a specific exchange |
| Iwanski, Larry | 11/21/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 11/21/2023 | 1.4 | Implement backup processes for east region virtual machine analysis servers |
| Johnson, Robert | 11/21/2023 | 0.6 | Review transmitted database tables to confirm completeness of EY data transfer |
| Johnson, Robert | 11/21/2023 | 1.4 | Implement additional backup processes and protocols for ftx.com database server |
| Johnson, Robert | 11/21/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson (A&M) to discuss AWS and KYC requests |
| Johnson, Robert | 11/21/2023 | 1.3 | Implement additional backup processes and protocols for ftx.us database server |
| Johnston, David | 11/21/2023 | 1.2 | Review and update final presentation relating to FTX EU Ltd. customers funds return |
| Johnston, David | 11/21/2023 | 1.9 | Review mapping of FTX EU Ltd. bank data to exchange data ahead of handover to local management |
| Johnston, David | 11/21/2023 | 0.1 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re update on director list for various entities |
| Johnston, David | 11/21/2023 | 0.7 | Call with S. Melamed, S. Kojima, B. Spitz (FTX), J. Simpson (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) on Quoine Vietnam and FTX Japan matters |
| Johnston, David | 11/21/2023 | 0.4 | Call with M. Van den Belt, D. Johnston (A&M) to discuss FTX EU Ltd. customer funds return process |
| Johnston, David | 11/21/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Turkey steps plan and FTX RoW wind-down matters |
| Johnston, David | 11/21/2023 | 0.2 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan presentation to management |
| Johnston, David | 11/21/2023 | 0.8 | Call with D. Johnston, H. Chambers, S. Coverick, S. Li (A&M), J. Ray (FTX), E. Simpson, A. Kranzley (S&C) to discuss FTX Japan go forward plan |
| Johnston, David | 11/21/2023 | 0.8 | Call with D. Johnston (A&M), M. Wu, K. Lim, E. Levin, M. Friedman, E. Simpson (S&C) to discuss FTX 2.0 process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/21/2023 | 0.8 | Call with J. Ray (FTX), S&C (E. Simpson, A. Kranzley and others), A&M (H. Chambers, D. Johnston, S. Coverick) re: FTX Japan go-forward plan |
| Konig, Louis | 11/21/2023 | 0.5 | Call with M. Flynn, K. Dusendschon, L. Konig, R. Johnson (A&M) to discuss AWS and KYC requests |
| Krautheim, Sean | 11/21/2023 | 1.7 | Identify accounts matching wildcard descriptors for targeted information retrieval |
| Krautheim, Sean | 11/21/2023 | 1.1 | Call with D. Wilson and S. Krautheim (A&M) to document automation tools and respond to request for wallet information |
| Krautheim, Sean | 11/21/2023 | 2.4 | Identify and document process for identifying targeted wallets in database |
| Kwan, Peter | 11/21/2023 | 1.4 | Apply additional logic to identify top sweep addresses to filter out certain internal accounts in relation to request from internal A&M teams |
| Kwan, Peter | 11/21/2023 | 1.7 | Perform adhoc research related to exchange activity involving targeted tokens in relation to request from third party cybersecurity firm |
| Kwan, Peter | 11/21/2023 | 0.8 | Perform additional quality reviews of outputs from high level sweep address reporting to confirm ranking logic / existence of transactions on the blockchain |
| Kwan, Peter | 11/21/2023 | 1.6 | Revise coding changes timeline based on review of third party developer outputs in relation to interim report on criminality and bad actors |
| Kwan, Peter | 11/21/2023 | 0.7 | Perform quality review of altered validation logic comparing NSS database to wallet tracking database |
| Kwan, Peter | 11/21/2023 | 1.1 | Perform research related to legacy derivatives / spot plus token pricing in relation to third party pricing expert requests |
| Kwan, Peter | 11/21/2023 | 0.9 | Revise automated validation logic for refreshing NSS database data in comparison to wallet addresses database |
| Lam, James | 11/21/2023 | 0.2 | Correspondence with A&M Tax team regarding the tax implication on options for FTX Japan |
| Lam, James | 11/21/2023 | 0.8 | Consider the accounting implications on advances of crypto assets by FTX Japan |
| Lam, James | 11/21/2023 | 0.3 | Consider the updates on tax implications for the different options for FTX Japan |
| Lam, James | 11/21/2023 | 0.3 | Consider S&C's comments & update the deck on FTX Japan |
| Li, Summer | 11/21/2023 | 1.8 | Perform quality check on the Japan go forward plan deck |
| Li, Summer | 11/21/2023 | 0.8 | Call with D. Johnston, H. Chambers, S. Coverick, S. Li (A&M), J. Ray (FTX), E. Simpson, A. Kranzley (S&C) to discuss FTX Japan go forward plan |
| Lowdermilk, Quinn | 11/21/2023 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing priority crypto tracing requests |
| Lowdermilk, Quinn | 11/21/2023 | 2.7 | Analyze blockchain information for target transactions in order to trace subsequent movement for tracing request 159 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 11/21/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 11/21/2023 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding the request 159 findings |
| Lowdermilk, Quinn | 11/21/2023 | 2.7 | Extract blockchain information for target transactions in regard to tracing request 159 |
| Lowdermilk, Quinn | 11/21/2023 | 1.6 | Prepare crypto tracing deliverable with identified blockchain information for crypto tracing request 159 |
| Mohammed, Azmat | 11/21/2023 | 0.4 | Review and update documentation related to solicitation and voting |
| Mohammed, Azmat | 11/21/2023 | 0.4 | Support efforts in sourcing and integrating data for wallet time series data |
| Mosley, Ed | 11/21/2023 | 0.5 | Discuss Blockfolio analysis with E. Mosley, S. Coverick (A&M) |
| Paolinetti, Sergio | 11/21/2023 | 1.6 | Accommodate LedgerPrime summary tables to include vesting dates as of 11/20 and pricing as of 11/10 |
| Paolinetti, Sergio | 11/21/2023 | 2.7 | Update marketing materials on pre-ICO and unvested/locked tokens to include in token venture deck |
| Paolinetti, Sergio | 11/21/2023 | 1.3 | Update PMO token slides to include vesting dates as of 11/20 |
| Pekhman, Yuliya | 11/21/2023 | 0.8 | Teleconference with K. Dusendschon and Y. Pekhman to review Relativity structure, provide request history, searching workflow and database setup |
| Pekhman, Yuliya | 11/21/2023 | 0.3 | Teleconference with K. Dusendschon, Y. Pekhman (A&M), A. Bailey, A. Vyas, G. Hougey, B. Hadamik, D. Turton (FTI), N. Wolowski, J. Gilday (S&C) to review open items and pending KYC requests |
| Pestano, Kyle | 11/21/2023 | 2.9 | Investigate AWS data null cases escalated by contractors, review relevant KYC documents in Relativity, update information on Sumsub and complete the review of the cases |
| Radwanski, Igor | 11/21/2023 | 0.2 | Call with I. Radwanski, L. Iwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 11/21/2023 | 2.9 | Identify target transaction details regarding specific wallet population |
| Radwanski, Igor | 11/21/2023 | 2.8 | Extract withdrawal information for target address population |
| Radwanski, Igor | 11/21/2023 | 0.5 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing priority crypto tracing requests |
| Radwanski, Igor | 11/21/2023 | 1.8 | Update PowerPoint deliverable regarding crypto tracing request 155 |
| Ramanathan, Kumanan | 11/21/2023 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto project management status and presentation for management |
| Sagen, Daniel | 11/21/2023 | 0.6 | Review draft response from A. Selwood (A&M) regarding FTI coin report questions |
| Sagen, Daniel | 11/21/2023 | 0.8 | Review draft response to Trust Asset sale motion objection prepared by S&C, provide feedback to A&M team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/21/2023 | 1.9 | Review and revise 10/31 coin report category A change log, distribute with M. Cilia (FTX) |
| Sagen, Daniel | 11/21/2023 | 0.3 | Provide status update summary to K. Ramanathan (A&M) regarding transferring funds off third party exchanges |
| Sagen, Daniel | 11/21/2023 | 0.2 | Respond to questions from M. Bhatia (Galaxy) regarding token classifications |
| Sagen, Daniel | 11/21/2023 | 1.1 | Correspondence with R. Perubhatla (FTX) regarding test transfers for stablecoin conversions |
| Sagen, Daniel | 11/21/2023 | 1.1 | Call with A. Selwood and D. Sagen (A&M) to discuss preparation of support binder for Trust Asset Sale motion and declarations |
| Sagen, Daniel | 11/21/2023 | 1.4 | Research and revise response to FTI coin report questions |
| Sagen, Daniel | 11/21/2023 | 1.3 | Prepare summary data to queue up stablecoin conversions |
| Sagen, Daniel | 11/21/2023 | 0.4 | Participate in follow up third party exchange transfer session with A. Istrefi (Sygnia), A. Holland (S&C), and D. Sagen (A&M) |
| Sagen, Daniel | 11/21/2023 | 0.8 | Correspondence with market maker partners regarding test transfers for stablecoin conversions |
| Sagen, Daniel | 11/21/2023 | 0.6 | Correspondence with M. Cilia (FTX) regarding transferring funds off third party exchanges |
| Selwood, Alexa | 11/21/2023 | 0.8 | Update third party exchange Gantt chart for October and November transactions |
| Selwood, Alexa | 11/21/2023 | 2.3 | Create Grayscale asset price analysis output deck |
| Selwood, Alexa | 11/21/2023 | 1.7 | Analyze Grayscale asset prices for Trust Asset Sale motion and declaration support binder |
| Selwood, Alexa | 11/21/2023 | 1.1 | Call with A. Selwood and D. Sagen (A&M) to discuss preparation of support binder for Trust Asset Sale motion and declarations |
| Selwood, Alexa | 11/21/2023 | 1.4 | Summarize Grayscale asset prices for Trust Asset Sale motion and declaration support binder |
| Selwood, Alexa | 11/21/2023 | 1.7 | Summarize materials for Trust Asset Sale motion and declaration |
| Selwood, Alexa | 11/21/2023 | 1.9 | Aggregate materials for Trust Asset Sale motion and declaration binders |
| Sexton, Rachel | 11/21/2023 | 0.2 | Prepare correspondence regarding categorizing of RoW and European subsidiaries for wind down |
| Sexton, Rachel | 11/21/2023 | 0.6 | Call with J. Casey, R. Sexton, H. McGoldrick and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and compilation of a complete director listing for all entities |
| Stegenga, Jeffery | 11/21/2023 | 0.5 | Review of crypto asset management public disclosures and follow-up with Ed Mosley re: same |
| Stegenga, Jeffery | 11/21/2023 | 0.6 | Review of latest Plan Effectiveness timeline / key milestones and confirmation summary T- schedule |
| Sunkara, Manasa | 11/21/2023 | 2.4 | Extract petition balances for users holding certain tickers for an S&C analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 11/21/2023 | 2.3 | Investigate transaction activity associated with additional identified accounts for an S&C investigation |
| van den Belt, Mark | 11/21/2023 | 2.9 | Review bank statements analysis mapping of segregated cash accounts of FTX EU Ltd |
| van den Belt, Mark | 11/21/2023 | 3.1 | Review mapping of FTX EU customers based on bank statement analysis |
| van den Belt, Mark | 11/21/2023 | 0.3 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Turkey steps plan and FTX RoW wind-down matters |
| van den Belt, Mark | 11/21/2023 | 0.1 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re update on director list for various entities |
| van den Belt, Mark | 11/21/2023 | 0.2 | Call with G. Balmelli, M. van den Belt (A&M) on FTX Crypto Services matters |
| van den Belt, Mark | 11/21/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss Zubr Exchange Ltd distribution options |
| van den Belt, Mark | 11/21/2023 | 1.4 | Prepare updated closing report presentation for CySEC on FTX EU Ltd |
| van den Belt, Mark | 11/21/2023 | 0.4 | Call with M. Van den Belt, D. Johnston (A&M) to discuss FTX EU Ltd. customer funds return process |
| van den Belt, Mark | 11/21/2023 | 2.1 | Review presentation on Gibraltar distribution options |
| van den Belt, Mark | 11/21/2023 | 0.7 | Call with S. Melamed, S. Kojima, B. Spitz (FTX), J. Simpson (S&C), H. Chambers, D. Johnston, M. van den Belt (A&M) on Quoine Vietnam and FTX Japan matters |
| van den Belt, Mark | 11/21/2023 | 2.1 | Prepare updated presentation on final customer funds presentation of FTX EU Ltd |
| Walia, Gaurav | 11/21/2023 | 1.7 | Update the summary schedule of the BlockFolio customers by claim amount and counts |
| Walia, Gaurav | 11/21/2023 | 0.6 | Prepare a summarized findings for an OTC portal balance requested by the AHC |
| Wall, Guy | 11/21/2023 | 0.3 | Review correspondence related to progress with VARA bond release |
| Wall, Guy | 11/21/2023 | 0.6 | Discuss with R. Arbid sharing letter with VARA |
| Wilson, David | 11/21/2023 | 1.1 | Call with D. Wilson and S. Krautheim (A&M) to document automation tools and respond to request for wallet information |
| Wilson, David | 11/21/2023 | 2.7 | Debug automation tool for team member and gather data extracts for account balance components for data request |
| Zhang, Qi | 11/21/2023 | 2.4 | Review claims portal applications resolved by 2 manual reviewers in the UK and 4 in the US for purposes of quality control and issue spotting |
| Zhang, Qi | 11/21/2023 | 0.5 | Review AWS mismatch cases in manual review to see if account data match or required searches on Relativity |
| Zhang, Qi | 11/21/2023 | 0.6 | Extract residence data for retail customers escalated from legal team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 11/21/2023 | 0.7 | Conduct KYC system QC on applications to identify cases where rejection needs to be reversed |
| Zhang, Qi | 11/21/2023 | 2.9 | Conduct searches of account data on Relativity for aws data null cases to locate legacy account data |
| Arbid, Rami | 11/22/2023 | 0.4 | Review DWTC Portal for historical director information of FTX Dubai |
| Arbid, Rami | 11/22/2023 | 0.3 | Prepare correspondence with J. Casey and M. van den Belt (A&M) related to FTX Dubai and DAAG Trading director information |
| Arbid, Rami | 11/22/2023 | 0.4 | Review update of VARA letter received from S&C team |
| Baker, Kevin | 11/22/2023 | 1.1 | Call with K. Baker and S. Krautheim (A&M) to respond to request for balances of targeted accounts |
| Baker, Kevin | 11/22/2023 | 0.2 | Teleconference with K. Baker, P. Kwan, J. Chan, J. Zatz, R. Johnson (A&M) to discuss open AWS requests |
| Baker, Kevin | 11/22/2023 | 0.9 | Extract user accounts and all transactional activity for any user accounts that transacted with a specific blockchain being requested from a subpoena request |
| Baker, Kevin | 11/22/2023 | 2.1 | Extract transactional records and account information relating to a subpoena request from a government agency |
| Baker, Kevin | 11/22/2023 | 2.9 | Extract and report on customer transactions for a specific customer regarding an internal investigation and deliverable for counsel |
| Balmelli, Gioele | 11/22/2023 | 1.2 | Prepare overview FTX Structured Products salaries and social costs paid |
| Blanks, David | 11/22/2023 | 2.1 | Review of FTX.com case summary binder regarding customer deposit tracing and FTT |
| Blanks, David | 11/22/2023 | 1.6 | Review updated pricing and vesting token venture investment presentation |
| Casey, John | 11/22/2023 | 0.3 | Call with Disputes and Investigations team re availability of director information online in certain jurisdictions |
| Casey, John | 11/22/2023 | 1.6 | Prepare correspondence re final list of directors for various subsidiaries and next steps |
| Casey, John | 11/22/2023 | 2.1 | Prepare final updates to list of directors for various subsidiaries |
| Chambers, Henry | 11/22/2023 | 0.3 | Call with M. Flynn, H. Chambers, K. Ramanathan (A&M) to discuss KYB status |
| Chambers, Henry | 11/22/2023 | 0.4 | Call with D. Johnston, H. Chambers (A&M) to discuss next steps with FTX Japan analysis and options presentation |
| Chambers, Henry | 11/22/2023 | 2.8 | Prepare amended FTX Japan next steps deck based on comments from FTX Japan management |
| Chambers, Henry | 11/22/2023 | 1.2 | Review FTX Japan next steps tax advice and implications |
| Chambers, Henry | 11/22/2023 | 0.2 | Correspondence regarding provision of third party advisor details to UCC |
| Chambers, Henry | 11/22/2023 | 1.8 | Undertake quality control review of finalized and updated FTX Japan next steps plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 11/22/2023 | 2.6 | Investigate activity related to specific entities for S&C internal investigation |
| Chan, Jon | 11/22/2023 | 0.2 | Teleconference with K. Baker, P. Kwan, J. Chan, J. Zatz, R. Johnson (A&M) to discuss open AWS requests |
| Chan, Jon | 11/22/2023 | 2.1 | Investigate activity related to NFTs for A&M internal investigation |
| Collis, Jack | 11/22/2023 | 1.4 | Review and amend steps plan of FTX rest of world strategic options analysis |
| Collis, Jack | 11/22/2023 | 1.8 | Review of the Cypriot company registry and incorporate documents for the FTX entities |
| Collis, Jack | 11/22/2023 | 2.1 | Review statutory information for consideration of strategic options analysis of FTX Cyprus entities |
| Dalgleish, Elizabeth | 11/22/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava, N. Hernandez (E&Y) to discuss FTX Nigeria and FTX Crypto Services reporting timelines |
| Dalgleish, Elizabeth | 11/22/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss Quoine Pte Ltd, FTX Exchange FZE and FTX Europe AG matters |
| Dalgleish, Elizabeth | 11/22/2023 | 0.7 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe AG on-chain transfers analysis and reports |
| Dalgleish, Elizabeth | 11/22/2023 | 2.7 | Review TRM Blockchain Intelligence Report to map and trace transfers to and from FTX Europe AG's FTX.com account |
| Dalgleish, Elizabeth | 11/22/2023 | 1.1 | Prepare timeline setting out the transfers to and from the FTX Europe AG's FTX.com account |
| Dalgleish, Elizabeth | 11/22/2023 | 2.9 | Prepare presentation on the funds held on FTX Europe AG's FTX.com account detailing the transactions made between April 2021 - December 2022 |
| Dalgleish, Elizabeth | 11/22/2023 | 2.4 | Prepare analysis reconciling transfers to FTX Europe AG's FTX.com account balance to the January 1, 2022 book value to the pro-forma adjusted December 31, 2022 value |
| Dusendschon, Kora | 11/22/2023 | 0.2 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and L. Konig (A&M) to review outstanding database requests |
| Fonteijne, Bas | 11/22/2023 | 0.7 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss FTX Europe AG on-chain transfers analysis and reports |
| Fonteijne, Bas | 11/22/2023 | 2.2 | Prepare presentation in relation to FTX Europe AG exchange activity |
| Francis, Luke | 11/22/2023 | 2.1 | Review of diligence request for specific creditors within statements and schedules based on legal request |
| Grillo, Rocco | 11/22/2023 | 2.2 | Call with S. Tarikere and (A&M) to review file sharing SOP changes and access review strategy |
| Iwanski, Larry | 11/22/2023 | 1.0 | Communications related to a crypto tracing request of a certain exchange |
| Johnson, Robert | 11/22/2023 | 0.8 | Adjust backup protocols to reduce number of backups to reduce overall backup costs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 11/22/2023 | 1.6 | Implement backup processes on external analysis database servers |
| Johnson, Robert | 11/22/2023 | 0.8 | Implement backup processes for Japan region virtual machine analysis servers |
| Johnson, Robert | 11/22/2023 | 0.9 | Update VPN server software to implement latest OS security updates |
| Johnson, Robert | 11/22/2023 | 1.8 | Review claims processing scripts to confirm understanding of how claims are tracked |
| Johnson, Robert | 11/22/2023 | 0.2 | Teleconference with K. Baker, P. Kwan, J. Chan, J. Zatz, and R. Johnson (A&M) to discuss open AWS requests |
| Johnson, Robert | 11/22/2023 | 0.8 | Communicate with EY team to confirm appropriate tables have been transmitted as necessary |
| Johnston, David | 11/22/2023 | 1.0 | Call to review customer balance analysis for FTX EU Ltd. customers with D. Johnston and M. Van den Belt (A&M) |
| Johnston, David | 11/22/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss Quoine Pte Ltd, FTX Exchange FZE and FTX Europe AG matters |
| Johnston, David | 11/22/2023 | 0.4 | Call with D. Johnston, H. Chambers (A&M) to discuss next steps with FTX Japan analysis and options presentation |
| Johnston, David | 11/22/2023 | 3.1 | Reconcile latest customer analysis for FTX EU Ltd. to prior version and investigate variances |
| Johnston, David | 11/22/2023 | 1.4 | Review tax analysis for FTX Turkey, update presentation and send to EY |
| Johnston, David | 11/22/2023 | 0.3 | Review draft motion relating to tokenized stocks and other matters |
| Konig, Louis | 11/22/2023 | 0.5 | Teleconference with P. Kwan, L. Konig, R. Johnson, and S. Krautheim (A&M) to discuss open action items for the data team |
| Konig, Louis | 11/22/2023 | 0.2 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and L. Konig (A&M) to discuss open AWS requests |
| Krautheim, Sean | 11/22/2023 | 1.1 | Call with K. Baker and S. Krautheim (A&M) to respond to request for balances of targeted accounts |
| Krautheim, Sean | 11/22/2023 | 2.1 | Process wildcard search for targeted information retrieval with automation tool |
| Krautheim, Sean | 11/22/2023 | 0.8 | Verify wallet information for return to requester |
| Krautheim, Sean | 11/22/2023 | 1.2 | Identify accounts matching wildcard descriptors for targeted information retrieval |
| Krautheim, Sean | 11/22/2023 | 0.2 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and L. Konig (A&M) to discuss open AWS requests |
| Krautheim, Sean | 11/22/2023 | 2.6 | Identify accounts matching wildcard descriptors for targeted information retrieval for client |
| Krautheim, Sean | 11/22/2023 | 0.5 | Teleconference with P. Kwan, L. Konig, R. Johnson, and S. Krautheim (A&M) to discuss open action items for the data team |
| Kwan, Peter | 11/22/2023 | 1.1 | Perform research related to tokenized equity holdings or location of metadata in the AWS exchange database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 11/22/2023 | 2.3 | Finalize outputs related to top sweep addresses ranked by volume / total transaction value in relation to request from internal A&M teams |
| Kwan, Peter | 11/22/2023 | 1.2 | Perform research to confirm logic driving certain Alameda OTC transactions in relation to amending user balances |
| Kwan, Peter | 11/22/2023 | 0.7 | Research related to drafting response to internal A&M team regarding targeted tokens not present in legacy reporting |
| Kwan, Peter | 11/22/2023 | 0.2 | Teleconference with K. Baker, P. Kwan, J. Chan, J. Zatz, R. Johnson (A&M) to discuss open AWS requests |
| Kwan, Peter | 11/22/2023 | 1.8 | Develop additional data validation tests related to detecting missing sending or receiving addresses for nss transactions data |
| Kwan, Peter | 11/22/2023 | 0.8 | Perform quality review of requests to response artifacts (based on random sampling) in relation to completed items |
| Kwan, Peter | 11/22/2023 | 0.9 | Perform final quality review / spot checking of top sweep addresses by volume-amount in relation to request from internal A&M team |
| Kwan, Peter | 11/22/2023 | 0.2 | Call with T. Cheam and others (FTX), P. Kwan, (A&M) to discuss reviews of data gaps in network scanning service |
| Lam, James | 11/22/2023 | 2.3 | Finalize the presentation on the available options for FTX Japan |
| Lam, James | 11/22/2023 | 0.1 | Consider tax implication for the options available to FTX Japan |
| Lam, James | 11/22/2023 | 1.2 | Review the FTX Japan customer withdrawal records |
| Lam, James | 11/22/2023 | 2.1 | Update the wallet balance records for Quoine Pte and FTX Japan |
| Lam, James | 11/22/2023 | 2.9 | Research on remuneration comparables for executive positions in Japan |
| Li, Summer | 11/22/2023 | 2.8 | Calculate the minimum cash needed to be paid by a buyer to acquire FTX Japan |
| Li, Summer | 11/22/2023 | 2.9 | Write up the assumptions used in the calculation of the minimum cash requirement in order to acquire FTX Japan |
| Li, Summer | 11/22/2023 | 0.7 | Update the minimum cash that can be transferred out from FTX Japan to reflect the change in the cash flow forecast |
| Li, Summer | 11/22/2023 | 0.4 | Perform casting check on the cash flow forecasts |
| Li, Summer | 11/22/2023 | 1.8 | Revise the Japan go forward plan deck to reflect John. R (FTX)'s comments |
| Li, Summer | 11/22/2023 | 0.6 | Update personnel costs in the cash flow forecast of FTX Japan to reflect the additional staff required under the restart scenario |
| Li, Summer | 11/22/2023 | 1.9 | Perform final checking (including casting check, cross reference check) on the Japan go forward plan |
| Li, Summer | 11/22/2023 | 0.3 | Perform casting check on the minimum capital requirements for the acquisition of FTX Japan |
| Lowdermilk, Quinn | 11/22/2023 | 2.7 | Analyze blockchain activity for new list of target addresses for tracing request 155 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 11/22/2023 | 2.6 | Prepare crypto tracing analysis file with identified blockchain information for target users for tracing request 155 |
| Lowdermilk, Quinn | 11/22/2023 | 2.8 | Gather transactional data for target addresses of concern in tracing request 155 |
| Marshall, Jonathan | 11/22/2023 | 0.2 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and L. Konig (A&M) to discuss open AWS requests |
| Mohammed, Azmat | 11/22/2023 | 0.2 | Call with T. Cheam and others (FTX), P. Kwan, (A&M) to discuss reviews of data gaps in network scanning service |
| Mohammed, Azmat | 11/22/2023 | 0.4 | Call with N. Molina and others (FTX) and A. Mohammed (A&M) to discuss engineering matters across FTX |
| Paolinetti, Sergio | 11/22/2023 | 1.7 | Recalculate cap table for an issuer's proposal to swap tokens for equity |
| Radwanski, Igor | 11/22/2023 | 2.2 | Analyze preliminary findings for crypto tracing request 155 |
| Radwanski, Igor | 11/22/2023 | 2.9 | Analyze target population of processing withdrawals regarding crypto tracing request 155 |
| Radwanski, Igor | 11/22/2023 | 2.9 | Identify associated sending wallet addresses using blockchain analytics tool |
| Sagen, Daniel | 11/22/2023 | 0.6 | Correspondence with A&M team regarding tokenized stock data request from S&C |
| Sagen, Daniel | 11/22/2023 | 1.4 | Prepare summary of requested data points by S&C regarding tokenized stock entitlements |
| Sagen, Daniel | 11/22/2023 | 0.7 | Correspondence with BitGo team regarding on-chain activity confirmation of vested token receipts |
| Selwood, Alexa | 11/22/2023 | 1.8 | Aggregate Grayscale asset price support for Trust Asset Sale motion and declaration support binder |
| Selwood, Alexa | 11/22/2023 | 2.6 | Prepare support binder for Trust Asset Sale motion and declarations |
| Selwood, Alexa | 11/22/2023 | 1.8 | Update Trust Asset Sale motion and declaration support materials |
| Sin, Iris | 11/22/2023 | 0.5 | Call with C. Kotarba, B. Parker, A. Yip and I. Sin (A&M) regarding updates on FTX Japan Go Forward Plan |
| Sin, Iris | 11/22/2023 | 0.4 | Update the deck on Japan tax analysis for FTX Japan Go Forward Plan |
| Sunkara, Manasa | 11/22/2023 | 2.1 | Investigate NFT transfer activity associated with certain NFT's for an internal investigation |
| Sunkara, Manasa | 11/22/2023 | 2.8 | Extract all transaction activity associated with the list of confirmed accounts for a vendor request |
| Sunkara, Manasa | 11/22/2023 | 0.2 | Teleconference with K. Dusendschon, M. Sunkara, S. Krautheim, J. Marshall, and L. Konig (A&M) to discuss outstanding database requests |
| Sunkara, Manasa | 11/22/2023 | 1.1 | Correspond with internal A&M to discuss any discrepancies in amounts for an S&C request |
| Sunkara, Manasa | 11/22/2023 | 2.6 | Search the database for any user accounts associated with a certain entity for a vendor analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/22/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) C. MacLean, D. Hammon, J. Scott, M. Borts, N. Srivastava, N. Hernandez (E&Y) to discuss FTX Nigeria and FTX Crypto Services reporting timelines |
| van den Belt, Mark | 11/22/2023 | 0.4 | Call with D. Johnston and M. Van den Belt to discuss FTX EU Ltd. filed claims |
| van den Belt, Mark | 11/22/2023 | 1.0 | Call to review customer balance analysis for FTX EU Ltd. customers with D. Johnston and M. Van den Belt (A&M) |
| van den Belt, Mark | 11/22/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss Quoine Pte Ltd, FTX Exchange FZE and FTX Europe AG matters |
| van den Belt, Mark | 11/22/2023 | 2.7 | Prepare updated closing report presentation on FTX EU Ltd |
| van den Belt, Mark | 11/22/2023 | 0.9 | Prepare cross-functional workstream deck for meeting on November 24 |
| van den Belt, Mark | 11/22/2023 | 0.3 | Prepare analysis on FTX EU Ltd customer balances |
| van den Belt, Mark | 11/22/2023 | 0.5 | Review materials in relation to Quoine Pte Ltd strategic options analysis |
| van den Belt, Mark | 11/22/2023 | 1.2 | Prepare updated schedules for handover on FTX EU Ltd customer liabilities |
| van den Belt, Mark | 11/22/2023 | 3.1 | Review mapping of FTX EU customers based on segregated cash accounts |
| van den Belt, Mark | 11/22/2023 | 0.6 | Prepare updated analysis on FTX Turkey steps plan |
| van den Belt, Mark | 11/22/2023 | 0.4 | Review materials on closing report of FTX EU Ltd |
| van den Belt, Mark | 11/22/2023 | 1.2 | Review presentation on FTX Europe AG wallet activity |
| Wall, Guy | 11/22/2023 | 0.3 | Prepare correspondence with J. Casey and M. van den Belt (A&M) related to FTX Dubai and DAAG Trading director information |
| Wall, Guy | 11/22/2023 | 0.4 | Review DWTC Portal for historical director information of FTX Dubai |
| Wall, Guy | 11/22/2023 | 0.4 | Review update of VARA letter received from S&C team |
| Wilson, David | 11/22/2023 | 2.2 | Edit code in automation tool to produce preference analysis using old methodology for data request |
| Yip, Ansel | 11/22/2023 | 0.5 | Call with C. Kotarba, B. Parker, A. Yip and I. Sin (A&M) regarding updates on FTX Japan Go Forward Plan |
| Yip, Ansel | 11/22/2023 | 0.4 | Update the deck on Japan tax analysis for FTX Japan Go Forward Plan |
| Zatz, Jonathan | 11/22/2023 | 0.2 | Teleconference with K. Baker, P. Kwan, J. Chan, J. Zatz, R. Johnson (A&M) to discuss open AWS requests |
| Zatz, Jonathan | 11/22/2023 | 1.7 | Update database script that calculates OTC balances to include interest on delayed settlements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 11/22/2023 | 2.6 | Correspond with Alameda regarding outstanding questions related to OTC balance calculations |
| Zatz, Jonathan | 11/22/2023 | 0.6 | Database scripting related to request to provide OTC transactions for specific customer |
| Zatz, Jonathan | 11/22/2023 | 1.4 | Update database script that calculates OTC balances to include deferred costs and proceeds |
| Zhang, Qi | 11/22/2023 | 3.2 | Review proof of residence documents to see if any can be accepted by retail KYC system for customers in the UK |
| Zhang, Qi | 11/22/2023 | 2.8 | Review claims portal applications resolved by 3 manual reviewers in the UK and 4 in the US for purposes of quality control |
| Zhang, Qi | 11/22/2023 | 1.8 | Search legacy KYC data on Relativity for aws data null cases to identify corresponding KYC information |
| Zhang, Qi | 11/22/2023 | 0.4 | Clear AWS mismatch cases escalated to manual review to have them go through rest of KYC process |
| Arbid, Rami | 11/23/2023 | 0.2 | Review correspondence related to VARA release of bond |
| Arbid, Rami | 11/23/2023 | 0.7 | Discuss with G. Wall (A&M) next steps in liquidation following release of bond |
| Balmelli, Gioele | 11/23/2023 | 0.3 | Prepare correspondence A&M team re FTX Europe AG's FTX.com account |
| Balmelli, Gioele | 11/23/2023 | 0.3 | Prepare correspondence with J. Bavaud (FTX) re FTX Structured Products balance sheet |
| Balmelli, Gioele | 11/23/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish, G. Balmelli (A&M) to discuss funds held on FTX Europe AG's FTX.com account |
| Balmelli, Gioele | 11/23/2023 | 3.1 | Update overview book treatment FTX Structured Products salaries and social costs |
| Balmelli, Gioele | 11/23/2023 | 2.1 | Prepare overview on contract and payments of FTX Structured Products employee |
| Casey, John | 11/23/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey, and H. McGoldrick (A&M) re update on director list and FTX Europe AG |
| Casey, John | 11/23/2023 | 1.0 | Review updated entity list and review wind-down strategy post-emergence from Chapter 11 |
| Casey, John | 11/23/2023 | 0.4 | Review correspondence re Dappbase Ventures Limited and prepare next steps |
| Casey, John | 11/23/2023 | 0.5 | Review and collate GTUK time costs to date and prepare correspondence re same |
| Chambers, Henry | 11/23/2023 | 0.7 | Correspondence with A&M team regarding executive salary benchmarking exercise |
| Chambers, Henry | 11/23/2023 | 3.3 | Prepare analysis on estimated minimum FTX Japan purchase price in a sale scenario |
| Chambers, Henry | 11/23/2023 | 1.3 | Perform executive salary benchmarking exercise for potential third party assistance |
| Collis, Jack | 11/23/2023 | 1.2 | Prepare internal correspondence in relation to the draft Plan and interaction with wind-downs of RoW and European subsidiaries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 11/23/2023 | 0.2 | Prepare internal correspondence in relation to statutory documents for Innovatia Ltd |
| Collis, Jack | 11/23/2023 | 1.1 | Review and provide translation of Cypriot statutory documents and update strategic options analysis for target entities |
| Dalgleish, Elizabeth | 11/23/2023 | 0.3 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss FTX tokenized stock matters |
| Dalgleish, Elizabeth | 11/23/2023 | 1.8 | Prepare consolidation of FTX EU Ltd filed customer claims on the portal over $10,000 |
| Dalgleish, Elizabeth | 11/23/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish, G. Balmelli (A&M) to discuss funds held on FTX Europe AG's FTX.com account |
| Dalgleish, Elizabeth | 11/23/2023 | 0.6 | Review answers provided by S&C to local counsel KYC questionnaire for Innovatia Ltd to ensure accuracy |
| Dalgleish, Elizabeth | 11/23/2023 | 2.7 | Prepare breakdown of the transactions on FTX Europe AG's FTX.com account between January 1, 2022 to December 31, 2022 |
| Dalgleish, Elizabeth | 11/23/2023 | 1.9 | Update presentation on the funds held on FTX Europe AG's FTX.com to include analysis of unrecorded transactions |
| Dalgleish, Elizabeth | 11/23/2023 | 1.8 | Prepare analysis summarizing the daily transactions by coin on FTX Europe AG's FTX.com account |
| Dalgleish, Elizabeth | 11/23/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe AG, Innovatia Ltd and Zubr Exchange Ltd matters |
| Dalgleish, Elizabeth | 11/23/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX tokenized stock matters |
| Fonteijne, Bas | 11/23/2023 | 2.6 | Conduct Relativity search on 3rd parties involved in tokenized stocks |
| Fonteijne, Bas | 11/23/2023 | 2.6 | Prepare analysis on FTX rest of world wind-down entities |
| Fonteijne, Bas | 11/23/2023 | 0.3 | Call with E. Dalgleish, B. Fonteijne (A&M) to discuss FTX tokenized stock matters |
| Fonteijne, Bas | 11/23/2023 | 2.4 | Prepare claim files with E-mail address list for unclaimed liabilities FTX Europe AG Top100 |
| Fonteijne, Bas | 11/23/2023 | 2.4 | Conduct Relativity search on Tokenized Stock |
| Fonteijne, Bas | 11/23/2023 | 0.6 | Review Innovatia statutory information to support correspondence with Sullivan & Cromwell |
| Johnston, David | 11/23/2023 | 2.1 | Review and update draft report to Cypriot regulator relating to FTX EU Ltd |
| Johnston, David | 11/23/2023 | 0.3 | Call with E. Simpson (S&C), D. Johnston (A&M) to discuss tokenized stocks and next steps |
| Johnston, David | 11/23/2023 | 0.7 | Review and update presentation relating to wind down entities updates and decisions required |
| Johnston, David | 11/23/2023 | 0.5 | Call with M. Van den Belt, D. Johnston (A&M) to discuss FTX EU Ltd. final customer funds return files and security measures |
| Johnston, David | 11/23/2023 | 0.4 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU customer liabilities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/23/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX tokenized stock matters |
| Johnston, David | 11/23/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey, and H. McGoldrick (A&M) re update on director list and FTX Europe AG |
| Johnston, David | 11/23/2023 | 0.6 | Review and update Innovatia due diligence questionnaire |
| Johnston, David | 11/23/2023 | 1.7 | Review handover files ahead of sharing with FTX EU Ltd. management |
| Lam, James | 11/23/2023 | 2.1 | Search for sources for benchmarking executives salaries in Japan |
| Lam, James | 11/23/2023 | 1.1 | Research on remuneration benchmarking services for executive positions in Japan |
| Lam, James | 11/23/2023 | 0.4 | Review and update FTX Japan customer withdrawal data |
| Li, Summer | 11/23/2023 | 0.3 | Prepare deck for interested bidder regarding the minimum capital requirements from a buyer |
| Mohammed, Azmat | 11/23/2023 | 0.8 | Source, secure, and provide historical transaction activity report for institutional clients |
| Sexton, Rachel | 11/23/2023 | 0.1 | Prepare correspondence re: workstreams for RoW and European subsidiaries |
| Sexton, Rachel | 11/23/2023 | 0.5 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey, and H. McGoldrick (A&M) re update on director list and FTX Europe AG |
| van den Belt, Mark | 11/23/2023 | 1.4 | Review relevant materials related to Innovatia |
| van den Belt, Mark | 11/23/2023 | 0.4 | Call with M. Lambrianou (FTX), D. Johnston, M. van den Belt (A&M) on FTX EU customer liabilities |
| van den Belt, Mark | 11/23/2023 | 0.6 | Call with D. Johnston, M. van den Belt, R. Sexton, J. Casey, and H. McGoldrick (A&M) re update on director list and FTX Europe AG |
| van den Belt, Mark | 11/23/2023 | 1.6 | Review presentation on FTX Europe exchange activity |
| van den Belt, Mark | 11/23/2023 | 0.5 | Call with M. Van den Belt, D. Johnston (A&M) to discuss FTX EU Ltd. final customer funds return files and security measures |
| van den Belt, Mark | 11/23/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish, G. Balmelli (A&M) to discuss funds held on FTX Europe AG's FTX.com account |
| van den Belt, Mark | 11/23/2023 | 2.3 | Review Relativity documents in relation to tokenized stocks |
| van den Belt, Mark | 11/23/2023 | 3.1 | Prepare updated presentation for Cysec meeting on November 27 |
| van den Belt, Mark | 11/23/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish (A&M) to discuss FTX tokenized stock matters |
| Wall, Guy | 11/23/2023 | 0.2 | Review correspondence related to VARA release of bond |
| Wall, Guy | 11/23/2023 | 0.7 | Discuss with R. Arbid (A&M) next steps in liquidation following release of bond |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 11/23/2023 | 2.9 | Conduct review on claims portal applications resolved by 3 manual reviewers in the UK and 4 in the US for issue spotting and instruction |
| Zhang, Qi | 11/23/2023 | 2.4 | Conduct searches of legacy KYC data on Relativity for aws data null cases to identify corresponding KYC information |
| Zhang, Qi | 11/23/2023 | 0.4 | Review of criteria of AML/KYC framework assessment of potential bidders to provide revision and updates |
| Arbid, Rami | 11/24/2023 | 0.4 | Review of documents to consider FTX Dubai distribution plan |
| Arbid, Rami | 11/24/2023 | 0.6 | Call with R. Kanaan (Kanaan & Associates) related to distribution plan for FTX Dubai |
| Balmelli, Gioele | 11/24/2023 | 1.3 | Update Swiss group (Administrator, L&S, J. Bavaud (FTX) and A&M) on developments re FTX Structured Products personnel costs |
| Balmelli, Gioele | 11/24/2023 | 0.4 | Call with J. Bavaud (FTX) re update on FTX Structured Products intercompany |
| Casey, John | 11/24/2023 | 1.1 | Finalize and prepare correspondence in relation to list of directors for numerous subsidiaries |
| Casey, John | 11/24/2023 | 0.4 | Prepare correspondence re updates to GT Gibraltar letter of engagement |
| Casey, John | 11/24/2023 | 0.8 | Prepare update to C. Bowles re progress on European and RoW subsidiary wind-downs |
| Casey, John | 11/24/2023 | 0.9 | Prepare correspondence in relation to certain subsidiaries that do not fall in to current categories |
| Casey, John | 11/24/2023 | 0.4 | Prepare correspondence re GTUK time costs to date |
| Chambers, Henry | 11/24/2023 | 0.8 | Correspondence with A&M team regarding relativity searches for tokenized equity |
| Chambers, Henry | 11/24/2023 | 0.4 | Correspondence with A&M team regarding compensation benchmarking |
| Chambers, Henry | 11/24/2023 | 1.6 | Review the FTX Japan Management capital adequacy requirement |
| Chambers, Henry | 11/24/2023 | 2.2 | Undertake review of relativity searches to understand background facts pertaining to tokenized equity |
| Chamma, Leandro | 11/24/2023 | 2.9 | Conduct research on Relativity to identify legacy documents related to S&C request regarding tokenized assets on FTX Europe |
| Chamma, Leandro | 11/24/2023 | 1.6 | Analyze email exchanges and preliminary findings related to S&C request regarding tokenized assets on FTX Europe |
| Chamma, Leandro | 11/24/2023 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C request regarding tokenized assets on FTX.com and FTX Europe |
| Chamma, Leandro | 11/24/2023 | 0.2 | Call with M. Belt, L. Chamma and K. Pestano (A&M) to discuss S&C request regarding tokenized assets on FTX Europe |
| Chamma, Leandro | 11/24/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss status of searches performed in Relativity regarding tokenized assets on FTX.com and FTX Europe |
| Fonteijne, Bas | 11/24/2023 | 2.1 | Prepare overview wind down entities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fonteijne, Bas | 11/24/2023 | 2.3 | Prepare reconciliation of Claims over 10k against FTX EU Ltd |
| Johnson, Robert | 11/24/2023 | 1.2 | Migrate data from analysis server to big data query engine to allow for timely response to data requests |
| Johnson, Robert | 11/24/2023 | 1.3 | Review guard duty alerts to identify any security issues on S3 storage and Athena environment |
| Johnston, David | 11/24/2023 | 1.7 | Review and update closing report for FTX Europe subsidiary |
| Johnston, David | 11/24/2023 | 2.2 | Review available materials relating to tokenized stocks at FTX |
| Johnston, David | 11/24/2023 | 0.3 | Call with D. Johnston, K. Ramanathan (A&M) to discuss tokenized stock issuance and potential claims |
| Konig, Louis | 11/24/2023 | 0.1 | Call with L. Konig and K. Pestano (A&M) to discuss S&C request regarding tokenized assets on FTX.com and FTX Europe |
| Konig, Louis | 11/24/2023 | 0.2 | Call with L. Konig, K. Ramanathan (A&M) to discuss AWS database table queries for tokenized document analysis |
| Konig, Louis | 11/24/2023 | 1.1 | Quality control and review of script output related to historical tokenized asset non-trading transaction activity analysis |
| Kwan, Peter | 11/24/2023 | 1.9 | Perform analysis to isolate data related to targeted request for accounts associated with certain wallets on the exchange in relation to request from crypto tracing team |
| Kwan, Peter | 11/24/2023 | 0.6 | Perform research to identify accounts associated with targeted wallet addresses on behalf of crypto tracing team |
| Li, Summer | 11/24/2023 | 0.7 | Review the minimum capital requirement calculated by FTX Japan |
| Li, Summer | 11/24/2023 | 1.3 | Prepare a summary on the differences in the minimum capital requirement calculated by A&M and FTX Japan |
| Lowdermilk, Quinn | 11/24/2023 | 2.2 | Quality control crypto tracing analysis file ensuring all transactions were gathered for tracing request 160 |
| Pestano, Kyle | 11/24/2023 | 0.2 | Call with M. Belt and K. Pestano (A&M) to discuss S&C request regarding tokenized assets on FTX Europe |
| Pestano, Kyle | 11/24/2023 | 2.8 | Perform targeted searches in Relativity regarding tokenized assets on FTX.com and FTX Europe and review documents in order to address questions from S&C |
| Pestano, Kyle | 11/24/2023 | 1.9 | Perform searches in Relativity regarding tokenized assets on FTX.com and FTX Europe and review documents in order to address questions from S&C |
| Pestano, Kyle | 11/24/2023 | 0.2 | Call with M. Belt, L. Chamma and K. Pestano (A&M) to discuss S&C request regarding tokenized assets on FTX Europe |
| Pestano, Kyle | 11/24/2023 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C request regarding tokenized assets on FTX.com and FTX Europe |
| Pestano, Kyle | 11/24/2023 | 0.1 | Call with L. Konig and K. Pestano (A&M) to discuss S&C request regarding tokenized assets on FTX.com and FTX Europe |
| Pestano, Kyle | 11/24/2023 | 1.1 | Continue to perform searches in Relativity regarding tokenized assets on FTX.com and FTX Europe and review documents in order to address questions from S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 11/24/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss status of the relativity searches regarding tokenized assets on FTX.com and FTX Europe |
| Pestano, Kyle | 11/24/2023 | 0.6 | Review requests from S&C regarding tokenized asset sales and discuss status/need with appropriate data team and Kyc ops team members |
| Pestano, Kyle | 11/24/2023 | 0.8 | Summarize relevant documents found through searches in Relativity regarding tokenized assets on FTX.com and FTX Europe |
| Radwanski, Igor | 11/24/2023 | 0.1 | Draft email to database team regarding priority crypto tracing request 160 |
| Radwanski, Igor | 11/24/2023 | 2.4 | Analyze exchange data regarding target user activity for priority crypto tracing request 160 |
| Radwanski, Igor | 11/24/2023 | 2.9 | Extract blockchain transfer details regarding target population of wallets |
| Radwanski, Igor | 11/24/2023 | 2.9 | Identify wallets of interest regarding priority crypto tracing request 160 |
| Ramanathan, Kumanan | 11/24/2023 | 0.2 | Call with L. Konig, K. Ramanathan (A&M) to discuss AWS database table queries for tokenized document analysis |
| Ramanathan, Kumanan | 11/24/2023 | 0.4 | Review of tokenized document schedule and provide guidance to team on deliverable |
| Ramanathan, Kumanan | 11/24/2023 | 0.3 | Call with D. Johnston, K. Ramanathan (A&M) to discuss tokenized stock issuance and potential claims |
| Sagen, Daniel | 11/24/2023 | 0.9 | Advise A. Selwood (A&M) regarding edits and updates to Trust Assets sale motion support binder |
| Sagen, Daniel | 11/24/2023 | 0.4 | Research request from J. Kapoor (S&C), provide input to A&M team for review |
| Sagen, Daniel | 11/24/2023 | 0.4 | Review correspondence from H. Nachmias (Sygnia) regarding securing assets |
| Sagen, Daniel | 11/24/2023 | 1.6 | Review and revise draft of third party exchange gantt chart regarding securing assets |
| Selwood, Alexa | 11/24/2023 | 1.9 | Update Grayscale asset price analysis output deck |
| Selwood, Alexa | 11/24/2023 | 0.8 | Complete quality control check of Grayscale asset price analysis deck |
| Selwood, Alexa | 11/24/2023 | 1.2 | Complete quality control check of Trust Asset Sale motion and declaration binder |
| Selwood, Alexa | 11/24/2023 | 1.6 | Prepare output for Trust Asset Sale motion and declarations |
| Selwood, Alexa | 11/24/2023 | 0.3 | Analyze third party exchange balances |
| Selwood, Alexa | 11/24/2023 | 0.7 | Analyze Galaxy trade data for 11/24 coin report |
| Selwood, Alexa | 11/24/2023 | 1.4 | Analyze Grayscale asset price analysis materials |
| Tong, Crystal | 11/24/2023 | 0.9 | Perform searches of documents and emails regarding the requests on tokenized stocks |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 11/24/2023 | 3.1 | Review the documents and emails related to the requests on tokenized stocks |
| van den Belt, Mark | 11/24/2023 | 2.8 | Review EU filed claims through portal |
| van den Belt, Mark | 11/24/2023 | 3.1 | Review Relativity for FTX Europe tokenized stock matters |
| van den Belt, Mark | 11/24/2023 | 3.1 | Review Relativity for FTX Europe Tokenized Stocks |
| van den Belt, Mark | 11/24/2023 | 0.2 | Call with M. van den Belt and K. Pestano (A&M) to discuss S&C request regarding tokenized assets on FTX Europe |
| van den Belt, Mark | 11/24/2023 | 0.2 | Call with M. van den Belt, L. Chamma and K. Pestano (A&M) to discuss S&C request regarding tokenized assets on FTX Europe |
| van den Belt, Mark | 11/24/2023 | 2.9 | Prepare updated presentation on FTX EU based on comments from Sullivan & Cromwell |
| Wall, Guy | 11/24/2023 | 0.6 | Review of documents to consider FTX Dubai distribution plan |
| Wall, Guy | 11/24/2023 | 0.2 | Update with R. Arbid from call held between R. Arbid and R. Kanaan (Kanaan & Associates) related to distribution plan for FTX Dubai |
| Zhang, Qi | 11/24/2023 | 0.5 | Draft summary of findings on documents and information found related to tokenized stocks |
| Zhang, Qi | 11/24/2023 | 3.2 | Search relevant documents or emails on Relativity related to requests on tokenized stocks |
| Zhang, Qi | 11/24/2023 | 2.1 | Conduct review on claims portal applications resolved by 3 manual reviewers in the UK for issue spotting and instruction |
| Zhang, Qi | 11/24/2023 | 2.9 | Conduct review on claims portal applications resolved by 4 manual reviewers in the UK for issue spotting and instruction |
| Zhang, Qi | 11/24/2023 | 0.4 | Review the documents and emails related to requests on tokenized stocks |
| Baker, Kevin | 11/25/2023 | 1.1 | Investigate a specific customer request and provide all transactional and KYC information found within AWS |
| Chambers, Henry | 11/25/2023 | 0.6 | Provide guidance to relativity review team on documents to search for relating to tokenized equity |
| Chambers, Henry | 11/25/2023 | 2.1 | Undertake online research searches pertaining to tokenized equity matters |
| Chambers, Henry | 11/25/2023 | 1.3 | Review documents identified in relativity pertaining to tokenized equity |
| Chambers, Henry | 11/25/2023 | 0.1 | Call with H. Chambers and D. Johnston (A&M) regarding tokenized equity issuers |
| Chamma, Leandro | 11/25/2023 | 0.9 | Update findings spreadsheet based on Relativity searches related to S&C request regarding tokenized assets on FTX Europe |
| Chamma, Leandro | 11/25/2023 | 3.1 | Conduct research on Relativity with updated key terms to identify legacy documents related to S&C request regarding tokenized assets on FTX Europe |
| Chamma, Leandro | 11/25/2023 | 2.6 | Conduct research on Relativity to identify legacy documents related to S&C request regarding tokenized assets on FTX Europe |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/25/2023 | 1.7 | Review CM Equity materials relating to tokenized stocks relating to Mallon objection |
| Johnston, David | 11/25/2023 | 0.1 | Call with H. Chambers and D. Johnston (A&M) regarding tokenized equity issuers |
| Pestano, Kyle | 11/25/2023 | 1.9 | Coordinate S&C request with various teams and provide status updates, address questions, and summarize relevant information in an excel spreadsheet |
| Pestano, Kyle | 11/25/2023 | 1.1 | Perform targeted searches in Relativity regarding tokenized assets for FTX.com and FTX Europe and review documents in order to address questions from S&C |
| Pestano, Kyle | 11/25/2023 | 1.7 | Compile and review all relevant documents tagged as important and ensure there are no duplicates/missing information |
| Pestano, Kyle | 11/25/2023 | 0.2 | Discuss the status of targeted searches performed throughout the day with the KYC ops team |
| Pestano, Kyle | 11/25/2023 | 2.9 | Perform targeted searches in Relativity regarding tokenized assets and specific entities on FTX.com and FTX Europe and review documents in order to address questions from S&C |
| Pestano, Kyle | 11/25/2023 | 3.1 | Continue to perform targeted searches in Relativity regarding tokenized assets and specific entities on FTX.com and FTX Europe and review documents in order to address questions from S&C |
| Radwanski, Igor | 11/25/2023 | 1.2 | Identify additional wallet addresses sourced from deposits data for priority crypto tracing request |
| Ramanathan, Kumanan | 11/25/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss response to Trust Assets objection |
| Sagen, Daniel | 11/25/2023 | 0.6 | Review draft of Trust Assets motion support binder, provide feedback to A. Selwood (A&M) regarding updates to incorporate |
| Sagen, Daniel | 11/25/2023 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss response to Trust Assets objection |
| Sagen, Daniel | 11/25/2023 | 0.6 | Review updated draft of trust assets sale motion, provide commentary to K. Ramanathan (A&M) |
| Sagen, Daniel | 11/25/2023 | 0.4 | Review updated draft of Trust Assets motion support binder, distribute with K. Ramanathan (A&M) for review |
| Sagen, Daniel | 11/25/2023 | 0.7 | Review draft of Mosley declaration in response to object to trust assets sale motion, provide commentary to K. Ramanathan (A&M) |
| Sagen, Daniel | 11/25/2023 | 0.8 | Correspondence with various A&M personnel regarding objection response support materials related to Trust Assets sale motion |
| Sagen, Daniel | 11/25/2023 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss preparation of support binder for Trust Assets motion |
| Selwood, Alexa | 11/25/2023 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss preparation of support binder for Trust Assets motion |
| Selwood, Alexa | 11/25/2023 | 2.4 | Prepare updated support binder for Trust Asset Sale motion and declarations |
| Zhang, Qi | 11/25/2023 | 0.4 | Update summary of research methodology and findings related to tokenized stocks requests |
| Zhang, Qi | 11/25/2023 | 0.7 | Review rating and decryptions for documents/information provided by third parties to provide updates and edits |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 11/26/2023 | 1.2 | Review summary of tokenized equity review output |
| Chambers, Henry | 11/26/2023 | 3.1 | Review documents identified in relativity pertaining to tokenized equity |
| Chambers, Henry | 11/26/2023 | 0.3 | Correspondence with A&M team regarding benchmarking for Japan executive compensation |
| Chamma, Leandro | 11/26/2023 | 2.9 | Conduct research on Relativity with general key terms to identify legacy documents related to S&C request regarding tokenized assets on FTX Europe |
| Chamma, Leandro | 11/26/2023 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss Relativity documents detailing the custody and migration of tokenized assets in FTX Europe |
| Chamma, Leandro | 11/26/2023 | 0.7 | Update findings spreadsheet based on Relativity searches related to S&C request regarding tokenized assets on FTX Europe |
| Chamma, Leandro | 11/26/2023 | 2.3 | Conduct research on Relativity with targeted key terms to identify legacy documents related to S&C request regarding tokenized assets on FTX Europe |
| Francis, Luke | 11/26/2023 | 1.4 | Review of diligence request for if creditor was included within statements and schedules |
| Francis, Luke | 11/26/2023 | 1.8 | Review of company records for relationship to creditor based on diligence request |
| Mosley, Ed | 11/26/2023 | 0.5 | Call with E. Mosley, D. Johnston, D. Sagen, M. van den Belt (A&M) to discuss court declaration relating to trust assets |
| Pestano, Kyle | 11/26/2023 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss Relativity documents detailing the custody and migration of tokenized assets in FTX Europe |
| Pestano, Kyle | 11/26/2023 | 2.7 | Perform targeted searches in Relativity regarding tokenized assets and specific custodians on FTX.com and FTX Europe and review documents in order to address questions from S&C |
| Pestano, Kyle | 11/26/2023 | 1.2 | Discuss the status of targeted searches performed throughout the previous day with the key members of KYC ops team and summarize, compile and send over the most important documents |
| Pestano, Kyle | 11/26/2023 | 1.6 | Review documents in Relativity detailing the custody and migration of tokenized assets by specific custodians in FTX Europe |
| Pestano, Kyle | 11/26/2023 | 1.1 | Perform targeted searches in Relativity regarding tokenized assets and specific custodians within FTX Europe and review documents in order to address questions from S&C |
| Ramanathan, Kumanan | 11/26/2023 | 1.1 | Analyze customer exchange transfers and fills data related to tokenized stocks |
| Ramanathan, Kumanan | 11/26/2023 | 1.9 | Review of relativity search results for third party regarding tokenized stocks |
| Sagen, Daniel | 11/26/2023 | 0.5 | Call with E. Mosley, D. Johnston, D. Sagen, M. van den Belt (A&M) to discuss court declaration relating to trust assets |
| Sagen, Daniel | 11/26/2023 | 0.3 | Call with D. Sagen, D. Johnston, M. van den Belt (A&M) to discuss FTX trust assets |
| Sagen, Daniel | 11/26/2023 | 1.9 | Research supporting data requests from E. Mosley (A&M) regarding trust asset sale objection response |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/26/2023 | 0.5 | Call with D. Johnston and D. Sagen (A&M) to discuss trust asset sale motion support materials |
| Sagen, Daniel | 11/26/2023 | 1.8 | Prepare petition date balance and activity summaries for purposes of trust asset sale motion objection response |
| Sagen, Daniel | 11/26/2023 | 1.4 | Prepare updated digital asset sales and outstanding holdings summary for activity through 11/24 |
| Sagen, Daniel | 11/26/2023 | 1.2 | Correspondence with various A&M personnel regarding trust assets sale motion supporting documentation requests |
| Sagen, Daniel | 11/26/2023 | 0.2 | Distribute updated digital asset sales and outstanding holdings summary with J. Ray (FTX) and S&C team |
| Sagen, Daniel | 11/26/2023 | 1.7 | Analyze activity report for trust assets brokerage account, summarize follow up questions for discussion |
| Sagen, Daniel | 11/26/2023 | 0.6 | Correspondence with K. Ramanathan (A&M) regarding trust asset sale objection response |
| van den Belt, Mark | 11/26/2023 | 2.1 | Review materials on FTX Europe tokenized stocks |
| van den Belt, Mark | 11/26/2023 | 0.5 | Call with E. Mosley, D. Johnston, D. Sagen, M. van den Belt (A&M) to discuss court declaration relating to trust assets |
| van den Belt, Mark | 11/26/2023 | 2.8 | Prepare presentation on FTX Europe tokenized stocks mechanics |
| van den Belt, Mark | 11/26/2023 | 0.3 | Call with D. Sagen, D. Johnston, M. van den Belt (A&M) to discuss FTX trust assets |
| Zhang, Qi | 11/26/2023 | 0.6 | Draft findings of searches on Relativity related to tokenized stocks within a certain period of time |
| Zhang, Qi | 11/26/2023 | 3.2 | Conduct searches on Relativity related documents related to tokenized stocks within a certain period of time |
| Arbid, Rami | 11/27/2023 | 0.4 | Call with R. Kanaan (Kanaan & Associates) distribution plan for FTX Dubai |
| Arbid, Rami | 11/27/2023 | 0.9 | Review FTX Dubai financials provided by B. Danhach (FTX) |
| Arbid, Rami | 11/27/2023 | 1.1 | Discuss FTX Dubai distribution plan structure with G. Wall (A&M) |
| Arbid, Rami | 11/27/2023 | 0.3 | Update with G. Wall (A&M) related to call from R. Kanaan |
| Arbid, Rami | 11/27/2023 | 0.3 | Call with G. Wall, D. Johnston, M. van den Belt, R. Arbid (A&M) and B. Danhach (FTX) related to FTX Dubai distribution plan |
| Baker, Kevin | 11/27/2023 | 1.8 | Analyze withdrawal and deposits summary level information specific to customer preference amounts |
| Baker, Kevin | 11/27/2023 | 0.3 | Teleconference with K. Baker, J. Chan, and R. Johnson (A&M) to discuss open AWS requests |
| Baker, Kevin | 11/27/2023 | 2.6 | Create KYC AWS information for specific users regarding a large crypto subpoena |
| Baker, Kevin | 11/27/2023 | 1.4 | Call with K. Baker and S. Krautheim (A&M) to identify appropriate accounts in collection of wildcard search |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 11/27/2023 | 2.1 | Analyze list of accounts from the exchange that are potential entities associated as a related party to FTX/Alameda |
| Balmelli, Gioele | 11/27/2023 | 2.6 | Prepare documentation on Tokenized stocks transactions |
| Balmelli, Gioele | 11/27/2023 | 0.9 | Call with J. Bavaud (FTX), D. Knezevic, T. Zemp (HB), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX Europe matters |
| Balmelli, Gioele | 11/27/2023 | 0.4 | Prepare documentation on FTX Europe AG IP List |
| Balmelli, Gioele | 11/27/2023 | 0.3 | Call with D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX tokenized stocks |
| Balmelli, Gioele | 11/27/2023 | 0.2 | Call with J. Bavaud (FTX) re update on FTX Structured Products intercompany |
| Casey, John | 11/27/2023 | 1.6 | Update directors list for FTX Europe AG following receipt of information |
| Casey, John | 11/27/2023 | 1.4 | Update directors list for FTX Certificates GmbH following receipt of information |
| Casey, John | 11/27/2023 | 0.3 | Call with J. Casey, M. van den Belt (A&M) to discuss FTX rest of world directors and liquidation framework agreement for Gibraltar |
| Casey, John | 11/27/2023 | 1.6 | Update directors list for FTX Switzerland GmbH following receipt of information |
| Chambers, Henry | 11/27/2023 | 0.3 | Correspondence with A&M and S&C teams regarding FTX Japan minimum bidder cash requirement |
| Chambers, Henry | 11/27/2023 | 0.9 | Finalize minimum bidder cash requirement deck |
| Chambers, Henry | 11/27/2023 | 0.3 | Correspondence with FTX Management regarding FTX Japan paper trading and app |
| Chambers, Henry | 11/27/2023 | 0.4 | Consider the risk management issues in FTX Japan app and paper trading |
| Chambers, Henry | 11/27/2023 | 1.1 | Call with H. Chambers, S. Li, J. Lam (A&M) and S. Melamed, S. Kojima (FTX JP) re: FTX Japan capital requirements |
| Chamma, Leandro | 11/27/2023 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C request regarding tokenization of assets on FTX |
| Chan, Jon | 11/27/2023 | 0.3 | Teleconference with K. Baker, J. Chan, and R. Johnson (A&M) to discuss open AWS requests |
| Chan, Jon | 11/27/2023 | 2.9 | Investigate follow up activity related to kyc information provided for KSI request |
| Chan, Jon | 11/27/2023 | 2.9 | Investigate activity related to NFTs tracing exercise for A&M internal request |
| Chilakapati, Chandu | 11/27/2023 | 3.1 | Review waterfall model for simulation purposes |
| Chilakapati, Chandu | 11/27/2023 | 0.6 | Revise waterfall assumptions regarding simulation purposes |
| Dalgleish, Elizabeth | 11/27/2023 | 1.3 | Prepare presentation summarizing the options to distribute the excess cash of Zubr Exchange Ltd as part of the liquidation process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 11/27/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss the distribution options for Zubr Exchange Ltd |
| Dalgleish, Elizabeth | 11/27/2023 | 0.4 | Prepare correspondence to R. Duncan, D. Kuruvilla (A&M) to provide feedback on questions received on the September MOR |
| Dennison, Kim | 11/27/2023 | 0.9 | Prepare response to queries regarding potential cure costs related to FTX PH property expenses |
| Dusendschon, Kora | 11/27/2023 | 0.1 | Respond to request for information regarding document uploads from K. Pestano (FTI) |
| Dusendschon, Kora | 11/27/2023 | 0.1 | Respond to follow-up questions from K. Pestano re data available in Relativity |
| Dusendschon, Kora | 11/27/2023 | 0.1 | Teleconference with K. Dusendschon, S. Krautheim, and J. Marshall (A&M) to review outstanding database requests |
| Dusendschon, Kora | 11/27/2023 | 0.4 | Teleconference with K. Dusendschon, R. Johnson (A&M) and R. Perubhatla (FTX) to review status of ongoing AWS requests |
| Flynn, Matthew | 11/27/2023 | 0.7 | Call with K. Ramanathan, M. Flynn, (A&M) to discuss engineering efforts |
| Flynn, Matthew | 11/27/2023 | 1.2 | Update crypto workstream project deliverable timeline and status for management |
| Flynn, Matthew | 11/27/2023 | 0.8 | Research terms for fiat and crypto payment processors for exchange |
| Flynn, Matthew | 11/27/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Lambert, A. Heric (A&M) to discuss crypto tracing request #155 |
| Flynn, Matthew | 11/27/2023 | 0.7 | Review FTX Japan post-petition deposit crypto details for S&C |
| Flynn, Matthew | 11/27/2023 | 0.6 | Review and provide feedback on cash flow forecast for FTX budget |
| Flynn, Matthew | 11/27/2023 | 0.3 | Call with M. Flynn, L. Lambert, A. Heric (A&M) to discuss latest crypto tracing status |
| Fonteijne, Bas | 11/27/2023 | 2.2 | Update the FTX Directors lists for non US entities for debtor and non debtor entities |
| Fonteijne, Bas | 11/27/2023 | 2.1 | Search in the Swiss local registry for documents on Directors for Swiss Entities |
| Fonteijne, Bas | 11/27/2023 | 1.9 | Prepare presentation on distribution options of FTX Gibraltar |
| Fonteijne, Bas | 11/27/2023 | 0.3 | Draft E-mail on next steps FTX directors list |
| Glustein, Steven | 11/27/2023 | 0.2 | Call with S. Glustein and D. Sagen (A&M) to discuss LedgerPrime digital assets |
| Heric, Andrew | 11/27/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding additional withdrawal address analysis for tracing request 155 |
| Heric, Andrew | 11/27/2023 | 1.1 | Notate and summarize the considerations, approach, and open items associated with the crypto tracing team request 155 deliverable |
| Heric, Andrew | 11/27/2023 | 1.9 | Gather over 100 potential transfer of concern and note their associated withdrawal of correlation for the request 155 analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 11/27/2023 | 0.3 | Call with M. Flynn, L. Lambert, A. Heric (A&M) to discuss latest crypto tracing status |
| Heric, Andrew | 11/27/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Lambert, A. Heric (A&M) to discuss crypto tracing request #155 |
| Heric, Andrew | 11/27/2023 | 0.8 | Conduct and make necessary edits from a informational and summary table quality assurance review of the request 155 deliverable |
| Heric, Andrew | 11/27/2023 | 0.6 | Design and populate an appendix summary table of supporting information associated with the request 155 deliverable |
| Heric, Andrew | 11/27/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent phases for crypto tracing request 155 |
| Heric, Andrew | 11/27/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding the request 155 deliverable and summary points of interest |
| Heric, Andrew | 11/27/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 11/27/2023 | 0.7 | Identify and notate categorical attribution data associated with addresses of concern for the request 155 deliverable |
| Heric, Andrew | 11/27/2023 | 1.3 | Create and populate a summary table of all 132 withdrawals of concern and their associated findings for the request 155 deliverable |
| Heric, Andrew | 11/27/2023 | 0.4 | Summarize approach and findings to the secondary withdrawal analysis for request 155 |
| Iwanski, Larry | 11/27/2023 | 0.8 | Review and analysis of crypto tracing update request 155 |
| Iwanski, Larry | 11/27/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 11/27/2023 | 2.2 | Review and adjust backup configuration for US East region database servers and virtual machine instances |
| Johnson, Robert | 11/27/2023 | 0.4 | Teleconference with K. Dusendschon, R. Johnson (A&M) and R. Perubhatla (FTX) to review status of ongoing AWS requests |
| Johnson, Robert | 11/27/2023 | 0.3 | Teleconference with K. Baker, J. Chan, and R. Johnson (A&M) to discuss open AWS requests |
| Johnson, Robert | 11/27/2023 | 0.4 | Create new user for FTX environment and test configuration |
| Johnston, David | 11/27/2023 | 0.9 | Call with J. Bavaud (FTX), D. Knezevic, T. Zemp (Holenstein+Brusa), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU CySEC matters, FTX Europe asset |
| Johnston, David | 11/27/2023 | 0.3 | Call with K. Ramanathan and D. Johnston (A&M) to discuss historical tokenized stock issuance and claims |
| Johnston, David | 11/27/2023 | 1.4 | Review joint venture agreement and other prepetition agreements relating to the issuance of tokenized stocks |
| Johnston, David | 11/27/2023 | 1.6 | Review and update presentation on tokenized stocks and related potential claims |
| Johnston, David | 11/27/2023 | 1.3 | Review final terms of Tesla tokenized stock issuance as part of review of tokenized stocks at FTX |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/27/2023 | 0.2 | Call with L. Konig, D. Johnston (A&M) to discuss tokenized stock issuance |
| Konig, Louis | 11/27/2023 | 0.2 | Call with L. Konig, D. Johnston (A&M) to discuss tokenized stock issuance |
| Krautheim, Sean | 11/27/2023 | 0.1 | Teleconference with K. Dusendschon, S. Krautheim, and J. Marshall (A&M) to review outstanding database requests |
| Krautheim, Sean | 11/27/2023 | 0.5 | Manage request queue and prioritize request responses |
| Krautheim, Sean | 11/27/2023 | 1.4 | Call with K. Baker and S. Krautheim (A&M) to identify appropriate accounts in collection of wildcard search |
| Kuruvilla, Daniel | 11/27/2023 | 0.4 | Prepare correspondence to R. Duncan, D. Kuruvilla (A&M) to provide feedback on questions received on the September MOR |
| Kwan, Peter | 11/27/2023 | 0.9 | Apply additional revisions to code to include additional fields from month end balances by customer and ticker, broken out by balance component type in relation to due diligence request |
| Kwan, Peter | 11/27/2023 | 1.9 | Research Alameda OTC data changes based on information discussed during call with former Alameda developer |
| Kwan, Peter | 11/27/2023 | 0.8 | Perform quality review of interim outputs based on code revisions for month end balances by customer and ticker in relation to due diligence request |
| Kwan, Peter | 11/27/2023 | 1.3 | Perform Alameda OTC code review to confirm information discussed during call with former Alameda developer |
| Kwan, Peter | 11/27/2023 | 1.7 | Perform additional quality reviews of altered validation logic comparing NSS database to wallet tracking database |
| Lam, James | 11/27/2023 | 1.1 | Call with S. Li and J. Lam (A&M) to discuss FTX Japan capital requirement analyses |
| Lam, James | 11/27/2023 | 0.4 | Correspondence with HR consulting firm regarding the compensation trend for executive position in Asia |
| Lam, James | 11/27/2023 | 0.5 | Call with HR consulting firm re: the compensation package for executive position in Asia |
| Lam, James | 11/27/2023 | 0.3 | Review FTX Japan weekly withdrawal report & correspondence with the local data team |
| Lam, James | 11/27/2023 | 1.1 | Call with H. Chambers, S. Li, J. Lam (A&M) and S. Melamed, S. Kojima (FTX JP) re: FTX Japan capital requirements |
| Lam, James | 11/27/2023 | 0.3 | Update the FTX Japan fiat & crypto withdrawal summary |
| Lam, James | 11/27/2023 | 1.2 | Review FTX Japan management estimation on the capital requirement |
| Lambert, Leslie | 11/27/2023 | 0.7 | Conduct quality control review of deliverable for a specific request to analyze blockchain activity |
| Lambert, Leslie | 11/27/2023 | 0.6 | Plan and prepare strategy for various crypto tracing workstream / efforts |
| Lambert, Leslie | 11/27/2023 | 1.2 | Review workpapers and preliminary findings relevant to a crypto tracing request |
| Lambert, Leslie | 11/27/2023 | 0.4 | Call with L. Lambert and A. Heric (A&M) regarding the request 155 deliverable and summary points of interest |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 11/27/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Lambert, A. Heric (A&M) to discuss crypto tracing request #155 |
| Lambert, Leslie | 11/27/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert,  A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 11/27/2023 | 0.3 | Call with M. Flynn, L. Lambert, A. Heric (A&M) to discuss latest crypto tracing status |
| Li, Summer | 11/27/2023 | 1.1 | Call with S. Li and J. Lam (A&M) to discuss FTX Japan capital requirement analyses |
| Li, Summer | 11/27/2023 | 0.6 | Review the cross-referencing for the formulas in the minimum capital adequacy ratio calculated by FTX Japan |
| Li, Summer | 11/27/2023 | 1.1 | Call with H. Chambers, S. Li, J. Lam (A&M) and S. Melamed, S. Kojima (FTX JP) re: FTX Japan capital requirements |
| Lowdermilk, Quinn | 11/27/2023 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding additional withdrawal address analysis for tracing request 155 |
| Lowdermilk, Quinn | 11/27/2023 | 2.3 | Adjust crypto tracing deliverable with identified compensatory payments for target users in regards to tracing request 155 |
| Lowdermilk, Quinn | 11/27/2023 | 2.6 | Analyze blockchain information for counterparty designations for tracing request 155 |
| Lowdermilk, Quinn | 11/27/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent phases for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/27/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 11/27/2023 | 2.7 | Prepare crypto tracing analysis file with identified counterparty designations for tracing request 155 |
| Marshall, Jonathan | 11/27/2023 | 0.1 | Teleconference with K. Dusendschon, S. Krautheim, and J. Marshall (A&M) to address outstanding database requests |
| Mohammed, Azmat | 11/27/2023 | 2.6 | Support efforts in collating responses related to prepetition tokenized stock trading requirements |
| Mohammed, Azmat | 11/27/2023 | 0.3 | Coordinate development efforts related to filling the data gap for the wallet time series database from sourced |
| Mohammed, Azmat | 11/27/2023 | 0.7 | Call with K. Ramanathan, , (A&M) to discuss engineering efforts |
| Paolinetti, Sergio | 11/27/2023 | 1.2 | Update investment proposal from token issuer to buyback tokens and send it to Galaxy team |
| Paolinetti, Sergio | 11/27/2023 | 0.6 | Prepare LedgerPrime's token receivables bridge balance for 11/24 Coin Report |
| Paolinetti, Sergio | 11/27/2023 | 1.6 | Evaluate LedgerPrime's past due tokens and draft emails asking for claiming instructions |
| Paolinetti, Sergio | 11/27/2023 | 1.2 | Prepare Alameda's token receivables bridge balance for 11/24 Coin Report |
| Pestano, Kyle | 11/27/2023 | 1.3 | Summarize documents and compile relevant support for a PowerPoint presentation detailing FTX's custody of tokenized stocks |
| Pestano, Kyle | 11/27/2023 | 1.7 | Review targeted search documents in Relativity detailing the custody and migration of tokenized assets by specific custodians in FTX Europe |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 11/27/2023 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C request regarding tokenization of assets on FTX |
| Pestano, Kyle | 11/27/2023 | 2.3 | Summarize, format, and edit slide deck PowerPoint information detailing FTX's custody of tokenized stocks |
| Pestano, Kyle | 11/27/2023 | 2.9 | Review key documents and compile relevant support / summarize in a PowerPoint presentation detailing FTX's custody of tokenized stocks |
| Radwanski, Igor | 11/27/2023 | 1.4 | Investigate tokenized securities regarding crypto tracing request 160 |
| Radwanski, Igor | 11/27/2023 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent phases for crypto tracing request 155 |
| Radwanski, Igor | 11/27/2023 | 2.9 | Quantify wallet details regarding target population of sending wallet addresses |
| Radwanski, Igor | 11/27/2023 | 0.5 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 11/27/2023 | 2.8 | Extract entity tags for wallets regarding crypto tracing request 155 |
| Ramanathan, Kumanan | 11/27/2023 | 0.3 | Review of code-based analysis bot and provide feedback |
| Ramanathan, Kumanan | 11/27/2023 | 0.3 | Review of brokerage statements for Deltec and ED&F |
| Ramanathan, Kumanan | 11/27/2023 | 0.7 | Call with K. Ramanathan, M.Flynn, A.Mohammed (A&M) to discuss engineering efforts |
| Ramanathan, Kumanan | 11/27/2023 | 0.3 | Call with K. Ramanathan and D. Johnston (A&M) to discuss historical tokenized stock issuance and claims |
| Ramanathan, Kumanan | 11/27/2023 | 0.1 | Discuss updates to plan distribution model with K. Ramanathan, S. Coverick (A&M) |
| Ramanathan, Kumanan | 11/27/2023 | 0.4 | Review Aptos staking arrangement with Coinbase and provide direction on next steps |
| Ramanathan, Kumanan | 11/27/2023 | 0.4 | Call with J. Kapoor, A. Kranzley (S&C) to discuss tokenized stocks |
| Ramanathan, Kumanan | 11/27/2023 | 0.9 | Review stock presentation materials and provide feedback |
| Ramanathan, Kumanan | 11/27/2023 | 0.3 | Review of proposal from MetaLab for development work |
| Sagen, Daniel | 11/27/2023 | 0.2 | Call with S. Glustein and D. Sagen (A&M) to discuss LedgerPrime digital assets |
| Sagen, Daniel | 11/27/2023 | 0.3 | Correspondence with L. Venditti (Coinbase) regarding token activity reports |
| Sagen, Daniel | 11/27/2023 | 1.6 | Prepare various summary schedules for Trust Assets sale motion objection response support binder |
| Sagen, Daniel | 11/27/2023 | 0.9 | Incorporate updates to Trust Asset sale motion and declaration support binder per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 11/27/2023 | 1.2 | Summarize Trust Asset historical acquisition data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/27/2023 | 0.8 | Prepare updated outline for tokenized stocks summary presentation |
| Sagen, Daniel | 11/27/2023 | 1.4 | Update summary commentary throughout tokenized stocks summary presentation |
| Sagen, Daniel | 11/27/2023 | 1.7 | Create executive summary slide for tokenized stocks summary presentation |
| Sagen, Daniel | 11/27/2023 | 2.6 | Research historical data regarding tokenized stock offerings on FTX.com |
| Sagen, Daniel | 11/27/2023 | 0.8 | Review updates to Trust Asset sale support binder, incorporate additional updates and distribute with Management |
| Sagen, Daniel | 11/27/2023 | 0.3 | Correspondence with K. Pestano (A&M) regarding appendix slide details for tokenized stocks summary presentation |
| Sagen, Daniel | 11/27/2023 | 0.9 | Advise A. Selwood (A&M) regarding updates to Trust Asset sale support binder |
| Sagen, Daniel | 11/27/2023 | 1.3 | Research data regarding Trust Asset historical acquisitions |
| Sagen, Daniel | 11/27/2023 | 0.4 | Respond to questions from S. Glustein (A&M) regarding LedgerPrime digital assets |
| Salas Nunez, Luis | 11/27/2023 | 0.6 | Call with K. Ramanathan, G. Walia, L. Salas Nunez (A&M), D. Anosova, L. Jakab (AG), and B. Glueckstein (S&C) to discuss estimation motion workstream status |
| Selwood, Alexa | 11/27/2023 | 1.1 | Analyze Bitgo transaction data for 11/24 coin report |
| Selwood, Alexa | 11/27/2023 | 1.4 | Complete quality control check of 11/24 coin report token pricing |
| Selwood, Alexa | 11/27/2023 | 1.2 | Update model mechanics of 11/24 coin report input model |
| Selwood, Alexa | 11/27/2023 | 0.8 | Analyze transfers to cold storage for 11/24 coin report |
| Selwood, Alexa | 11/27/2023 | 2.7 | Prepare 11/24 token pricing for coin report input model |
| Selwood, Alexa | 11/27/2023 | 1.7 | Analyze Galaxy sales in 11/24 coin report Coinbase transaction data |
| Selwood, Alexa | 11/27/2023 | 2.1 | Analyze Galaxy sales in 11/24 coin report Bitgo transaction data |
| Selwood, Alexa | 11/27/2023 | 1.9 | Analyze Coinbase transaction data for 11/24 coin report |
| Selwood, Alexa | 11/27/2023 | 1.1 | Update Galaxy sales silo allocation in 11/24 coin report input model |
| Sunkara, Manasa | 11/27/2023 | 2.3 | Extract daily fills data for certain custom tokens and customer details for a claims request |
| Sunkara, Manasa | 11/27/2023 | 2.4 | Investigate daily transfers data for certain custom tokens for a claims analysis |
| Sunkara, Manasa | 11/27/2023 | 2.2 | Extract daily transfers data for certain custom tokens and customer details for a claims request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 11/27/2023 | 2.9 | Investigate daily fills data for certain custom tokens for a claims analysis |
| van den Belt, Mark | 11/27/2023 | 3.1 | Prepare updated presentation on Tokenized Stocks of FTX Europe |
| van den Belt, Mark | 11/27/2023 | 0.2 | Call with J. Casey, M. van den Belt (A&M) to discuss FTX rest of world directors and liquidation framework agreement for Gibraltar |
| van den Belt, Mark | 11/27/2023 | 0.9 | Review updated presentation on Zubr distribution options |
| van den Belt, Mark | 11/27/2023 | 0.5 | Call with G. Theocharides, E. Theodorou, G. Karatzias, I. Spyrou (CySEC), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Zemp, D. Knezevic (Holenstein+Brusa), D. Johnston, M. van den Belt (A&M) to discuss FTX EU Ltd customer claims process |
| van den Belt, Mark | 11/27/2023 | 0.4 | Review updated director list for FTX entities |
| van den Belt, Mark | 11/27/2023 | 0.3 | Call with D. Johnston, G. Balmelli, M. van den Belt (A&M) on FTX tokenized stocks |
| van den Belt, Mark | 11/27/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss the distribution options for Zubr Exchange Ltd |
| van den Belt, Mark | 11/27/2023 | 0.9 | Call with J. Bavaud (FTX), D. Knezevic, T. Zemp (Holenstein+Brusa), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), G. Balmelli, D. Johnston, M. van den Belt (A&M) on FTX EU CySEC matters, FTX Europe asset |
| van den Belt, Mark | 11/27/2023 | 2.4 | Review interactive broker statements of FTX Europe |
| van den Belt, Mark | 11/27/2023 | 2.4 | Review updated presentation on third party tokenized stock issuance |
| Walia, Gaurav | 11/27/2023 | 0.4 | Call with M. Flynn, G. Walia, L. Lambert, A. Heric (A&M) to discuss crypto tracing request #155 |
| Wall, Guy | 11/27/2023 | 0.7 | Review FTX Dubai financials provided by B. Danhach (FTX) |
| Wall, Guy | 11/27/2023 | 0.3 | Call with G. Wall, D. Johnston, M. van den Belt, R. Arbid (A&M) and B. Danhach (FTX) related to FTX Dubai distribution plan |
| Wall, Guy | 11/27/2023 | 1.1 | Discuss FTX Dubai distribution plan structure with G. Wall (A&M) |
| Wall, Guy | 11/27/2023 | 0.3 | Update with R. Arbid from call held between R. Arbid and R. Kanaan (Kanaan & Associates) distribution plan for FTX Dubai |
| Zhang, Qi | 11/27/2023 | 2.4 | Review claims portal applications resolved by 5 manual reviewers in the UK for purposes of quality control and issue spotting |
| Zhang, Qi | 11/27/2023 | 2.3 | Search account data on Relativity for aws data null cases to see if any legacy account data can be found |
| Zhang, Qi | 11/27/2023 | 0.4 | Resolve applications with aws mismatch issues to go through KYC flow or to do Relativity check |
| Arbid, Rami | 11/28/2023 | 0.3 | Update call with G. Wall (A&M) re: VARA letter sharing status and situation |
| Arbid, Rami | 11/28/2023 | 0.4 | Review with G. Wall (A&M) FTX Dubai liquidation steps |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arbid, Rami | 11/28/2023 | 0.4 | Review FTX Dubai overall liquidation plan and DWTC portal |
| Arbid, Rami | 11/28/2023 | 0.3 | Call with R. Kanaan (Kanaan & Associates) on next steps for distribution plan |
| Baker, Kevin | 11/28/2023 | 1.4 | Investigate the trading history for specific tokens and NFT's found in both exchanges |
| Baker, Kevin | 11/28/2023 | 2.1 | Analyze initial data components from AWS to respond to a new request from a government agency |
| Baker, Kevin | 11/28/2023 | 2.2 | Extract all transactional data regarding the trading and movement of a specific token found in AWS |
| Baker, Kevin | 11/28/2023 | 2.8 | Respond to specific subpoena request from a government agency regarding transactions specific to an internal investigation |
| Baker, Kevin | 11/28/2023 | 1.7 | Report on specific customers who have been approved as part of claims KYC approval process |
| Balmelli, Gioele | 11/28/2023 | 0.7 | Prepare documentation on funds transfer from FTX Europe Interactive brokers account |
| Balmelli, Gioele | 11/28/2023 | 1.7 | Prepare documentation on 2022 liability payments of FTX Europe |
| Balmelli, Gioele | 11/28/2023 | 0.4 | Call R. Bischof (L&S) and G. Balmelli (A&M) re FTX Structured Products intercompany positions |
| Casey, John | 11/28/2023 | 3.1 | Prepare index of back-up documentation for available information on corporate directors of various subsidiaries |
| Casey, John | 11/28/2023 | 0.4 | Prepare correspondence re update to C. Bowles on medium term outlook of Chapter 11 and next steps re wind-down of European and RoW entities |
| Casey, John | 11/28/2023 | 3.1 | Review and collate all available for corporate directors of various subsidiaries in order to create index of available documentation |
| Casey, John | 11/28/2023 | 0.4 | Review of comments on Framework Agreement from potential liquidator of Gibraltar entity |
| Chambers, Henry | 11/28/2023 | 0.4 | Call with S. Zarinkhou, L. Farazis, D. Litak (Sygnia), R. Perubhatla (FTX), N. Mehta (S&C), K. Ramanathan, H. Chambers (A&M) to discuss FTX Japan technology |
| Chambers, Henry | 11/28/2023 | 0.3 | Organize review of FTX Japan paper trading and app review |
| Chambers, Henry | 11/28/2023 | 0.4 | Correspondence with A&M team regarding AML/KYC issues identified via third party vendor |
| Chambers, Henry | 11/28/2023 | 0.4 | Correspondence with S&C regarding withdrawals from Alameda's Liquid accounts |
| Chambers, Henry | 11/28/2023 | 1.3 | Correspondence with PWP regarding FTX Japan cash and capital adequacy requirements |
| Chan, Jon | 11/28/2023 | 2.1 | Investigate activity related to account that initiated specific transaction for A&M internal request |
| Chan, Jon | 11/28/2023 | 2.7 | Investigate trading activity related to specific set of coins for pricing analysis |
| Chan, Jon | 11/28/2023 | 2.9 | Investigate trading activity for follow up related to specific set of coins for pricing analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 11/28/2023 | 2.4 | Investigate account activity related to specific fiat transfers for A&M internal request |
| Collis, Jack | 11/28/2023 | 0.3 | Review and provide comments in respect of the liquidation framework agreement for Zubr Exchange |
| Collis, Jack | 11/28/2023 | 2.8 | Collate statutory information for the Director list |
| Dalgleish, Elizabeth | 11/28/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss trust assets development analysis |
| Dalgleish, Elizabeth | 11/28/2023 | 1.7 | Prepare analysis setting out the exchange transactions for certain tokenized stock by category from Jan'21 to Nov'22 |
| Dalgleish, Elizabeth | 11/28/2023 | 1.4 | Prepare exhibit setting out FTX Europe AG's FTX.com account balances and transactions in 2022 in chronological order |
| Dalgleish, Elizabeth | 11/28/2023 | 0.8 | Prepare exhibit setting out FTX Europe AG's FTX.com account balances and transactions in 2022 by category based on the FY22 balance sheet |
| Dalgleish, Elizabeth | 11/28/2023 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe AG's FTX.com transactions in 2022 |
| Dalgleish, Elizabeth | 11/28/2023 | 2.8 | Prepare analysis setting out the outstanding volume of trust assets from Jan'21 to Nov'22 |
| Dalgleish, Elizabeth | 11/28/2023 | 1.3 | Prepare exhibit reconciling FTX Europe AG's FTX.com transactions to the amounts included in the FTX Europe AG Main Transaction report |
| Dusendschon, Kora | 11/28/2023 | 0.6 | Call with M. Flynn, K. Dusendschon (A&M) to discuss AWS and KYC requests |
| Dusendschon, Kora | 11/28/2023 | 0.3 | Teleconference with K. Dusendschon (A&M), G. Hougey, A. Bailey, T. Brown, D. Turton (FTI) to review status of open items and KYC requests |
| Dusendschon, Kora | 11/28/2023 | 0.2 | Provide guidance to N. Negus and data privacy team on pending questions |
| Dusendschon, Kora | 11/28/2023 | 0.2 | Follow up and confer regarding Nardello request for QE and permissibility of export |
| Dusendschon, Kora | 11/28/2023 | 0.2 | Coordinate internally re Nardello request for information |
| Flynn, Matthew | 11/28/2023 | 0.5 | Call with D. Sagen, M. Flynn, A. Selwood (A&M), N. Chang, (Bitgo), R. Kleiner, M. Bhatia (Galaxy) to discuss crypto status updates |
| Flynn, Matthew | 11/28/2023 | 0.6 | Call with M. Flynn, K. Dusendschon (A&M) to discuss AWS and KYC requests |
| Flynn, Matthew | 11/28/2023 | 0.7 | Call with S. Tarikere, M. Flynn and P. Todd (A&M) to discuss FTX cyber workstream progress and future steps for ongoing matters |
| Flynn, Matthew | 11/28/2023 | 0.2 | Call with M. Flynn, D. Sagen (A&M) to discuss KYC status analysis |
| Flynn, Matthew | 11/28/2023 | 0.3 | Call with T. Cheam and others (FTX), M. Flynn, P. Kwan, (A&M) to discuss reviews of data gaps in network scanning service |
| Flynn, Matthew | 11/28/2023 | 0.6 | Update crypto workstream project deliverable timeline and status presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 11/28/2023 | 0.4 | Review crypto tracing request on binance tokens |
| Flynn, Matthew | 11/28/2023 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss customer analysis deliverable status |
| Flynn, Matthew | 11/28/2023 | 0.9 | Review crypto tracing processing withdrawals deliverable |
| Fonteijne, Bas | 11/28/2023 | 2.7 | Prepare overview on transaction IB report December 22 to March 23, subaccount 1 |
| Fonteijne, Bas | 11/28/2023 | 1.6 | Create overview on availability of documents directors and incorporation |
| Fonteijne, Bas | 11/28/2023 | 2.9 | Prepare overview on transaction IB report December 22 to March 23, subaccount 2 |
| Fonteijne, Bas | 11/28/2023 | 0.6 | Call with B. Fonteijne, M. van den Belt (A&M) to discuss Interactive Brokers statement analysis |
| Fonteijne, Bas | 11/28/2023 | 1.1 | Structure documents on FTX directors by jurisdictions |
| Heric, Andrew | 11/28/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding revisions and structure to the crypto tracing request 155 deliverable |
| Heric, Andrew | 11/28/2023 | 1.6 | Edit content and table designs of the crypto tracing request 155 deliverable based on a quality control review conducted by L. Lambert (A&M) |
| Heric, Andrew | 11/28/2023 | 0.4 | Adjust the request 155 deliverable findings language for on and off-chain activity of interest |
| Heric, Andrew | 11/28/2023 | 1.2 | Format summary tables and notate specific blockchain findings of interest within the three main analysis workbooks associated with crypto tracing request 155 |
| Heric, Andrew | 11/28/2023 | 1.7 | Adjust and create three additional summary schedules of identified on-chain wallet activity for request 155 |
| Heric, Andrew | 11/28/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 11/28/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 155 |
| Heric, Andrew | 11/28/2023 | 1.4 | Create a support document of exchange withdrawals and associated identified on-chain wallet activity to accompany the request 155 deliverable |
| Iwanski, Larry | 11/28/2023 | 0.7 | Review of crypto tracing deliverable related to request 155 |
| Iwanski, Larry | 11/28/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Johnson, Robert | 11/28/2023 | 1.9 | Implement backup vault and automated backups for US East Region |
| Johnson, Robert | 11/28/2023 | 1.2 | Implement adjusted backup schedule and retention schedule for US East region virtual machines and databases |
| Johnston, David | 11/28/2023 | 0.6 | Review analysis of Trust Assets, provide comments to E. Dalgleish (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/28/2023 | 0.7 | Review and update presentation relating to Zubr and Innovatia distribution options |
| Johnston, David | 11/28/2023 | 0.8 | Review historical stock holdings at FTX Europe AG, compare to tokenized stock holdings |
| Johnston, David | 11/28/2023 | 0.3 | Call with D. Johnston, M. Van den Belt (A&M), M. Lambrianou (FTX) to discuss customer claims at FTX EU Ltd |
| Johnston, David | 11/28/2023 | 1.1 | Review Trust Asset balance evolution vs tokenized stock issuance relating to certain tokens |
| Krautheim, Sean | 11/28/2023 | 0.8 | Prepare final document submission for client pending KYC documentation |
| Krautheim, Sean | 11/28/2023 | 3.2 | Finalize wildcard query of database and request KYC documentation for targeted accounts |
| Krautheim, Sean | 11/28/2023 | 1.1 | Gather wallet data of targeted accounts and provide data to client |
| Krautheim, Sean | 11/28/2023 | 0.3 | Manage queue items and respond to client requests |
| Kwan, Peter | 11/28/2023 | 1.3 | Prepare summary output containing results from tracing research performed on targeted wallet addresses in relation to foreign FTX based out of the Middle East |
| Kwan, Peter | 11/28/2023 | 0.8 | Continue to perform quality review of interim outputs based on code revisions for month end balances by customer and ticker in relation to due diligence request |
| Kwan, Peter | 11/28/2023 | 0.7 | Draft high level summary of logic changes to be applied to balance calculation methodology based on call with former Alameda developer |
| Kwan, Peter | 11/28/2023 | 0.3 | Call with T. Cheam and others (FTX), M. Flynn, P. Kwan, (A&M) to discuss reviews of data gaps in network scanning service |
| Kwan, Peter | 11/28/2023 | 1.1 | Perform research related to legacy deposits made by targeted customer of foreign FTX entity based out of Europe |
| Kwan, Peter | 11/28/2023 | 1.8 | Revise Alameda OTC balance calculation logic based on key takeaways from call with former Alameda developer |
| Lam, James | 11/28/2023 | 0.9 | Update the capital requirement analysis with the updated management estimate from FTX Japan |
| Lam, James | 11/28/2023 | 1.4 | Review Liquid exchanges data in relation to revenues |
| Lam, James | 11/28/2023 | 1.2 | Research on the current compensation trend for the Japan market |
| Lam, James | 11/28/2023 | 0.8 | Update the presentation on the compensation benchmarking exercise |
| Lam, James | 11/28/2023 | 0.5 | Call with HR consulting firm re: the compensation package for executive position in Japan |
| Lam, James | 11/28/2023 | 1.3 | Call with S. Li and J. Lam (A&M) to walk through FTX JP management's estimates on the capital requirements |
| Lam, James | 11/28/2023 | 1.3 | Summarize research & meeting findings on Japan executive compensation |

FTX Trading Ltd., et al.,
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 11/28/2023 | 0.3 | Correspondence with HR consulting firm re: salaries benchmarking service |
| Lambert, Leslie | 11/28/2023 | 1.1 | Revise presentation of request, approach, findings and limitations for an analysis responsive to a crypto tracing request |
| Lambert, Leslie | 11/28/2023 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding revisions and structure to the crypto tracing request 155 deliverable |
| Lambert, Leslie | 11/28/2023 | 0.8 | Conduct targeted review of documentation to inform analysis of certain token positions |
| Lambert, Leslie | 11/28/2023 | 0.6 | Draft update on status of an open tracing effort |
| Lambert, Leslie | 11/28/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert,  A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Li, Summer | 11/28/2023 | 2.4 | Revise the deck on the minimum capital requirements based on management's estimate assuming the capital adequacy ratio of 300% is applied |
| Li, Summer | 11/28/2023 | 0.3 | Correspondence with S. Kojima (FTX) regarding additional questions on the capital requirement calculation |
| Li, Summer | 11/28/2023 | 1.3 | Call with S. Li and J. Lam (A&M) to walk through FTX JP management's estimates on the capital requirements |
| Lowdermilk, Quinn | 11/28/2023 | 2.7 | Analyze blockchain activity for four addresses associated with crypto tracing request 161 |
| Lowdermilk, Quinn | 11/28/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 155 |
| Lowdermilk, Quinn | 11/28/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 11/28/2023 | 2.8 | Gather metabase wallet groups for four target addresses associated with tracing request 161 to notate debtor exposure |
| Lowdermilk, Quinn | 11/28/2023 | 2.7 | Gather counterparty designations for population of target transactions for tracing request 155 |
| Mohammed, Azmat | 11/28/2023 | 0.6 | Support efforts in sourcing and downloading data for wallet time series data, such as Alchemy and Bitquery |
| Mohammed, Azmat | 11/28/2023 | 0.3 | Call with T. Cheam and others (FTX), M. Flynn, P. Kwan, (A&M) to discuss reviews of data gaps in network scanning service |
| Paolinetti, Sergio | 11/28/2023 | 1.6 | Review assumptions of discount analysis for locked/unvested tokens |
| Paolinetti, Sergio | 11/28/2023 | 0.9 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: bridging token receivables balance for 11/24 Coin Report |
| Paolinetti, Sergio | 11/28/2023 | 1.4 | Draft emails to contact token issuers that owe tokens to the estate under LedgerPrime's SAFT agreements |
| Pestano, Kyle | 11/28/2023 | 0.3 | Review discussions regarding missing data from European entities and respond to data team inquires |
| Pestano, Kyle | 11/28/2023 | 0.9 | Review coding analysis preformed by FTX engineers in order to assist with the internal presentation regarding FTX background and KYC level changes over time |
| Radwanski, Igor | 11/28/2023 | 1.6 | Extract transfer details related to wallet population for request 155 |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_November 1, 2023 through November 30, 2023_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 11/28/2023 | 2.9 | Analyze transfer details regarding target population of withdrawals |
| Radwanski, Igor | 11/28/2023 | 0.4 | Call with I. Radwanski, L. Iwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 11/28/2023 | 2.9 | Analyze wallet activity using blockchain analytics tool |
| Radwanski, Igor | 11/28/2023 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 155 |
| Ramanathan, Kumanan | 11/28/2023 | 0.4 | Call with S. Zarinkhou, L. Farazis, D. Litak (Sygnia), R. Perubhatla (FTX), N. Mehta (S&C), K. Ramanathan, H. Chambers (A&M) to discuss FTX Japan technology |
| Ramanathan, Kumanan | 11/28/2023 | 2.1 | Review of search results from relativity re: GBTC tokens and provide direction to team |
| Ramanathan, Kumanan | 11/28/2023 | 0.6 | Prepare cash schedule slide on trading activities of digital assets and distribute |
| Ramanathan, Kumanan | 11/28/2023 | 0.4 | Correspond with Solana foundation re: movement of locked SOL digital assets |
| Sagen, Daniel | 11/28/2023 | 0.8 | Revise executive summary slide in tokenized stocks overview presentation |
| Sagen, Daniel | 11/28/2023 | 1.4 | Incorporate various updates in tokenized stocks overview presentation per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 11/28/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss 11/24 coin report transaction data |
| Sagen, Daniel | 11/28/2023 | 1.7 | Analyze historical tokenized stock trading data to prepare summary points in overview presentation |
| Sagen, Daniel | 11/28/2023 | 2.1 | Prepare schematics for tokenized stocks overview presentation to summarize mechanics of tokenized stock listings on FTX.com |
| Sagen, Daniel | 11/28/2023 | 0.5 | Call with D. Sagen, M. Flynn, A. Selwood (A&M), N. Chang, (Bitgo), R. Kleiner, M. Bhatia (Galaxy) to discuss crypto status updates |
| Sagen, Daniel | 11/28/2023 | 0.8 | Respond to questions from A. Kranzley (S&C) regarding objection response preparation materials |
| Sagen, Daniel | 11/28/2023 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss preparation of support binder for Trust Assets sale motion objection response |
| Sagen, Daniel | 11/28/2023 | 0.3 | Prepare outline for support binder for Trust Assets sale motion objection response |
| Sagen, Daniel | 11/28/2023 | 0.2 | Review draft Trust Assets sale motion objection response support binder, distribute with A&M team for review |
| Sagen, Daniel | 11/28/2023 | 0.4 | Correspondence with market maker partners regarding stablecoin conversions |
| Sagen, Daniel | 11/28/2023 | 1.2 | Review and revise various appendix slides in tokenized stocks overview presentation |
| Sagen, Daniel | 11/28/2023 | 0.7 | Correspondence with R. Perubhatla (FTX) regarding token transfers and stablecoin conversions |
| Salas Nunez, Luis | 11/28/2023 | 0.4 | Update workstream status trackers and coordinate next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 11/28/2023 | 2.1 | Complete quality control check of Galaxy trade data in 11/24 coin report input model |
| Selwood, Alexa | 11/28/2023 | 1.8 | Update token vesting schedules in 11/24 coin report |
| Selwood, Alexa | 11/28/2023 | 0.5 | Call with D. Sagen, M. Flynn, A. Selwood (A&M), N. Chang, (Bitgo), R. Kleiner, M. Bhatia (Galaxy) to discuss crypto status updates |
| Selwood, Alexa | 11/28/2023 | 1.6 | Update Galaxy sales mapping in 11/24 Bitgo Data |
| Selwood, Alexa | 11/28/2023 | 1.2 | Update Galaxy sales mapping in 11/24 Coinbase data |
| Selwood, Alexa | 11/28/2023 | 1.6 | Update Ledger Prime transfer information in 11/24 coin report |
| Selwood, Alexa | 11/28/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss 11/24 coin report transaction data |
| Selwood, Alexa | 11/28/2023 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss preparation of support binder for Trust Assets sale motion objection response |
| Selwood, Alexa | 11/28/2023 | 1.8 | Analyze Sygnia transfers for 11/24 coin report |
| Selwood, Alexa | 11/28/2023 | 1.1 | Update ventures token prices in 11/24 coin report |
| Sexton, Rachel | 11/28/2023 | 0.3 | Prepare correspondence regarding RoW and European wind down targets, including status of GT engagement and protocol and categorization of entities marked for wind-down |
| Stegenga, Jeffery | 11/28/2023 | 0.4 | Review of JOL settlement update summary and follow-up |
| Stegenga, Jeffery | 11/28/2023 | 0.4 | Follow-up with Ed Mosley on Avoidance Action update and key next steps |
| Stegenga, Jeffery | 11/28/2023 | 0.5 | Review of update on legal proceedings tracker, disclosure statement workstream milestones and key dates |
| Sunkara, Manasa | 11/28/2023 | 2.2 | Provide the petition date balances for certain user accounts for an S&C investigation |
| Sunkara, Manasa | 11/28/2023 | 2.7 | Review code logic for the assumptions used in the user account analysis process |
| Sunkara, Manasa | 11/28/2023 | 2.8 | Review code logic for the customer claims analysis refresh |
| Sunkara, Manasa | 11/28/2023 | 2.9 | Extract the transfers activity for customers that held certain tokens during a specific timeframe for a claims analysis |
| Tarikere, Sriram | 11/28/2023 | 1.4 | Correspond with various A&M stakeholders on various FTX security workstreams |
| Todd, Patrick | 11/28/2023 | 1.4 | Respond to and grant access requests to FTX engagement environments |
| Todd, Patrick | 11/28/2023 | 0.7 | Call with S. Tarikere, M. Flynn and P. Todd (A&M) to discuss FTX cyber workstream progress and future steps for ongoing matters |
| van den Belt, Mark | 11/28/2023 | 0.6 | Call with B. Fonteijne, M. van den Belt (A&M) to discuss Interactive Brokers statement analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/28/2023 | 0.6 | Prepare updated Zubr distribution options presentation |
| van den Belt, Mark | 11/28/2023 | 1.9 | Prepare handover files for FTX EU Ltd in relation to filed claims |
| van den Belt, Mark | 11/28/2023 | 1.9 | Review US Customer trading activity on exchange |
| van den Belt, Mark | 11/28/2023 | 1.1 | Prepare analysis on tokenized stock transactions on exchange |
| van den Belt, Mark | 11/28/2023 | 0.4 | Call with M. van den Belt, E. Dalgleish (A&M) to discuss FTX Europe AG's FTX.com transactions in 2022 |
| van den Belt, Mark | 11/28/2023 | 0.7 | Review mark-up version of framework agreement in relation to FTX Gibraltar entities |
| van den Belt, Mark | 11/28/2023 | 0.4 | Call with E. Dalgleish, M. van den Belt (A&M) to discuss trust assets development analysis |
| Walia, Gaurav | 11/28/2023 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss customer analysis deliverable status |
| Walia, Gaurav | 11/28/2023 | 2.4 | Reconcile the Liquid exchange volume and revenue data to a previously provided presentation |
| Walia, Gaurav | 11/28/2023 | 0.5 | Update the weekly project status tracker |
| Wall, Guy | 11/28/2023 | 0.4 | Review with R. Arbid (A&M) FTX Dubai liquidation steps |
| Wall, Guy | 11/28/2023 | 0.3 | Review FTX Dubai overall liquidation plan and DWTC portal |
| Wall, Guy | 11/28/2023 | 0.3 | Update with R. Arbid from call held between R.Arbid and R. Kanaan (Kanaan & Associates) on next steps for distribution plan |
| Zatz, Jonathan | 11/28/2023 | 0.7 | Database scripting related to request for OTC activity of specific lender's aliases |
| Zhang, Qi | 11/28/2023 | 0.8 | Analyze data on unverified cases to compartmentalize and plan corresponding actions |
| Zhang, Qi | 11/28/2023 | 2.3 | Review claims portal applications resolved by 4 manual reviewers in the UK for purposes of quality control and instruction |
| Zhang, Qi | 11/28/2023 | 1.9 | Conduct search of legacy account data on Relativity for aws data null cases to see if any can be found |
| Zhang, Qi | 11/28/2023 | 1.9 | Review claims portal applications resolved by 4 manual reviewers in the US for purposes of quality control and instruction |
| Zhang, Qi | 11/28/2023 | 0.3 | Communicate with legal on cases identified during KYC review to seek their guidance |
| Arbid, Rami | 11/29/2023 | 0.7 | Prepare with G. Wall (A&M) for discussion with R. Kanaan (Kanaan & Associates) considering structure of distribution plan |
| Arbid, Rami | 11/29/2023 | 1.5 | Meet with R. Kanaan (Kanaan & Associates) and G. Wall, R. Arbid (A&M) to discuss FTX Dubai liquidation |
| Baker, Kevin | 11/29/2023 | 2.8 | Perform searches and AWS extracts of transactional data for specific customer names and entities related to a request from counsel |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 11/29/2023 | 1.3 | Develop specific coding around the creation of daily balances for specific customer as a request from counsel |
| Baker, Kevin | 11/29/2023 | 0.4 | Call with K. Baker, S. Krautheim, D. Wilson and M. Sunkara (A&M) to discuss ongoing requests and action items |
| Baker, Kevin | 11/29/2023 | 0.3 | Teleconference with K. Baker, J. Chan, L. Konig and R. Johnson (A&M) to discuss open AWS requests |
| Baker, Kevin | 11/29/2023 | 2.3 | Assist and perform quality control measures around specific metrics and reporting of claims data |
| Balmelli, Gioele | 11/29/2023 | 0.8 | Review data quality and completeness of FTX Europe's CFO email exported back-ups |
| Balmelli, Gioele | 11/29/2023 | 0.4 | Prepare correspondence with J. Bavaud (FTX) re his email domains and back-up files |
| Balmelli, Gioele | 11/29/2023 | 1.2 | Call with J. Bavaud (FTX) and G. Balmelli (A&M) re J. Bavaud email backups |
| Casey, John | 11/29/2023 | 0.3 | Call with M. van den Belt and J. Casey (A&M) re Zubr Exchange Limited and amendments to framework agreement |
| Casey, John | 11/29/2023 | 0.3 | Call with M. van den Belt, J. Casey (A&M), G. Noble, and A. Sidaway (GT) re comments on framework agreement for Gibraltar entity |
| Chambers, Henry | 11/29/2023 | 0.2 | Correspondence with FTX Management regarding FTX Japan compensation comparable |
| Chambers, Henry | 11/29/2023 | 0.3 | Correspondence with cyber technology adviser regarding FTX Japan app and paper trading |
| Chambers, Henry | 11/29/2023 | 0.4 | Update presentation on FTX Japan compensation comparable per FTX management comments |
| Chambers, Henry | 11/29/2023 | 2.1 | Update presentation on FTX Japan compensation comparable |
| Chan, Jon | 11/29/2023 | 2.4 | Investigate account activity related to specific crypto transfers for A&M internal request |
| Chan, Jon | 11/29/2023 | 0.3 | Teleconference with K. Baker, J. Chan, L. Konig and R. Johnson (A&M) to discuss open AWS requests |
| Chan, Jon | 11/29/2023 | 0.4 | Call with J. Chan, L. Konig and R. Johnson (A&M) regarding updates on outstanding assignments and to-do items |
| Chilakapati, Chandu | 11/29/2023 | 0.6 | Review Monte Carlo Simulation for support of percentage of proceeds |
| Collis, Jack | 11/29/2023 | 0.8 | Review materials on Dappbase entities |
| Dalgleish, Elizabeth | 11/29/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd matters and FTX Europe short-term cash flow reforecast |
| Dalgleish, Elizabeth | 11/29/2023 | 2.7 | Prepare revised exhibit setting out FTX Europe AG's FTX.com account balances and transactions in 2022 by category based on data from the FTX.com exchange |
| Dalgleish, Elizabeth | 11/29/2023 | 1.6 | Prepare bridge setting out the transactions reconciling FTX Europe AG's opening and closing positions on the FTX.com exchange in 2022 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 11/29/2023 | 0.2 | Call with M. van den Belt, E. Dalgleish (A&M) C. MacLean, D. Hammon, N. Srivastava, J. Berman (E&Y) to discuss Zubr Exchange Ltd, FTX Turkey and FTX Crypto Services matters |
| Dusendschon, Kora | 11/29/2023 | 0.4 | Compile information from FTI to request approval to proceed from M. Cilia (FTX) |
| Dusendschon, Kora | 11/29/2023 | 0.3 | Teleconference with K. Dusendschon, S. Krautheim, D. Wilson, M. Sunkara and J. Marshall (A&M) to review outstanding database requests |
| Dusendschon, Kora | 11/29/2023 | 0.1 | Review team listing and provide feedback regarding updates |
| Flynn, Matthew | 11/29/2023 | 0.4 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Flynn, Matthew | 11/29/2023 | 0.7 | Review crypto tracing deliverable on binance wallet addresses |
| Flynn, Matthew | 11/29/2023 | 0.4 | Review Fireblocks backup procedures for management |
| Flynn, Matthew | 11/29/2023 | 0.3 | Call with M. Flynn (A&M), E. Solomon and others (Fireblocks) to discuss security applications |
| Flynn, Matthew | 11/29/2023 | 0.2 | Call with M. Flynn, A. Heric, L. Iwanski (A&M) to discuss latest crypto tracing requests |
| Flynn, Matthew | 11/29/2023 | 0.3 | Review crypto tracing request on token investment |
| Flynn, Matthew | 11/29/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss PMO presentation for management |
| Flynn, Matthew | 11/29/2023 | 0.6 | Update KYC cost model based on comments received |
| Fonteijne, Bas | 11/29/2023 | 2.3 | Continue preparation of overview on transaction IB report May 22 to October 22, subaccount 1 |
| Fonteijne, Bas | 11/29/2023 | 0.2 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M) on FTX Europe securities held analysis |
| Fonteijne, Bas | 11/29/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd matters and FTX Europe short-term cash flow reforecast |
| Fonteijne, Bas | 11/29/2023 | 1.7 | Prepare output table of stock quantity movements on both subaccounts IB report |
| Fonteijne, Bas | 11/29/2023 | 2.1 | Prepare output table of total stock value movement of both sub accounts IB report |
| Fonteijne, Bas | 11/29/2023 | 2.2 | Prepare overview on transaction IB report May 22 to October 22, subaccount 1 |
| Fonteijne, Bas | 11/29/2023 | 0.4 | Update the Debtors/non debtors entities FTX directors list |
| Heric, Andrew | 11/29/2023 | 2.6 | Identify and summarize wallet interactions of concern from a population of over 330,000 deposits for the phase two of request 155 |
| Heric, Andrew | 11/29/2023 | 1.1 | Identify and integrate address group detail into a crypto tracing request deliverable for 219 wallets of concern |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 11/29/2023 | 0.2 | Call with M. Flynn, A. Heric, L. Iwanski (A&M) to discuss latest crypto tracing requests |
| Heric, Andrew | 11/29/2023 | 1.4 | Review unique on-chain transfer metrics and create a data table to contribute to the deposit analysis of request 155 |
| Heric, Andrew | 11/29/2023 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach and process to transfers subset population of interest for request 155 |
| Heric, Andrew | 11/29/2023 | 1.2 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding a drill down of the request 155 identified transfers of concern and next steps for review |
| Iwanski, Larry | 11/29/2023 | 0.2 | Call with M. Flynn, A. Heric, L. Iwanski (A&M) to discuss latest crypto tracing requests |
| Iwanski, Larry | 11/29/2023 | 0.6 | Review of request related to a certain exchange and crypto tracing requirements |
| Johnson, Robert | 11/29/2023 | 1.3 | Implement adjusted backup schedule and retention schedule for US West region virtual machines and databases |
| Johnson, Robert | 11/29/2023 | 0.3 | Prepare considerations for distribution model framework deck |
| Johnson, Robert | 11/29/2023 | 1.7 | Review and implement latest updates on US West region RDS servers to incorporate latest security patches |
| Johnson, Robert | 11/29/2023 | 1.6 | Implement backup vault and automated backups for US West Region |
| Johnson, Robert | 11/29/2023 | 0.4 | Call with J. Chan, L. Konig and R. Johnson (A&M) regarding updates on outstanding assignments and to-do items |
| Johnson, Robert | 11/29/2023 | 1.6 | Review and implement latest updates on US East Region RDS servers to incorporate latest security patches |
| Johnson, Robert | 11/29/2023 | 1.4 | Review and implement latest updates on Asia Northeast region RDS servers to incorporate latest security patches |
| Johnston, David | 11/29/2023 | 0.2 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M) on FTX Europe securities held analysis |
| Johnston, David | 11/29/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd matters and FTX Europe short-term cash flow reforecast |
| Johnston, David | 11/29/2023 | 0.8 | Review and update presentation relating to historical transactions on FTX Europe AG's FTX.com account |
| Johnston, David | 11/29/2023 | 0.8 | Review analysis of tokenized stocks and consider next steps with counterparty |
| Johnston, David | 11/29/2023 | 1.9 | Review analysis of FTX Europe FTX.com account transactions, provide comments to E. Dalgleish (A&M) |
| Johnston, David | 11/29/2023 | 0.4 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, M. van den Belt (A&M) on tokenized stock matters |
| Johnston, David | 11/29/2023 | 1.1 | Review and update presentation relating to Ren entities strategic options |
| Johnston, David | 11/29/2023 | 0.9 | Review and update presentation relating to customer tokenized stock exposure over time |
| Johnston, David | 11/29/2023 | 0.4 | Review tokenized stock counterparty balance sheet, reconcile to FTX records |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 11/29/2023 | 0.4 | Call with J. Chan, L. Konig and R. Johnson (A&M) regarding updates on outstanding assignments and to-do items |
| Konig, Louis | 11/29/2023 | 0.3 | Teleconference with K. Baker, J. Chan, L. Konig and R. Johnson (A&M) to discuss open AWS requests |
| Krautheim, Sean | 11/29/2023 | 3.1 | Provide follow up to request for information of targeted user accounts |
| Krautheim, Sean | 11/29/2023 | 0.4 | Teleconference with D. Wilson, L. Konig, R. Johnson, and S. Krautheim (A&M) to discuss team status and procedures |
| Krautheim, Sean | 11/29/2023 | 0.3 | Teleconference with K. Dusendschon, S. Krautheim, D. Wilson, M. Sunkara and J. Marshall (A&M) to review outstanding database requests |
| Kwan, Peter | 11/29/2023 | 1.2 | Continue to perform quality review of interim outputs based on revision of fields included for month end balances by customer and ticker in relation to due diligence request |
| Kwan, Peter | 11/29/2023 | 0.7 | Generate revised Alameda OTC balances schedule based on logic changes applied based on meetings with Alameda developer |
| Kwan, Peter | 11/29/2023 | 1.7 | Perform quality review of Alameda OTC balance calculation logic based on key takeaways from call with former Alameda developer |
| Kwan, Peter | 11/29/2023 | 0.8 | Refresh NSS data to update data validation results based on automated reconciliation between NSS database to wallet tracking database |
| Kwan, Peter | 11/29/2023 | 1.5 | Draft summary file containing rationale for the exclusion of certain Alameda OTC users based on discussions with Alameda developer |
| Kwan, Peter | 11/29/2023 | 0.4 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Lam, James | 11/29/2023 | 1.6 | Compare the data extracted from the Liquid database to reported numbers |
| Lam, James | 11/29/2023 | 0.8 | Correspondences with the FTX JP data team re: statistics disclosed |
| Lam, James | 11/29/2023 | 0.6 | Update the deck on c-suite compensation research to deal with management's comments |
| Lam, James | 11/29/2023 | 0.9 | Update the weekly wallet balances for FTX Japan & Quoine Pte |
| Lambert, Leslie | 11/29/2023 | 1.3 | Consider available documentation and approach to analysis of activity related to certain account activity |
| Lambert, Leslie | 11/29/2023 | 1.2 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding a drill down of the request 155 identified transfers of concern and next steps for review |
| Lambert, Leslie | 11/29/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding the request 155 process |
| Lambert, Leslie | 11/29/2023 | 0.8 | Review deliverables identifying findings and observations from tracing and underlying support documentation |
| Lambert, Leslie | 11/29/2023 | 0.4 | Discussion with K. Baker, J. Chan, D. Gibson, L. Lambert (A&M) re: NFT transactions tracking |
| Li, Summer | 11/29/2023 | 0.8 | Revise the deck on the minimum capital requirements based on management's estimate assuming the capital adequacy ratio of 120% is applied |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 11/29/2023 | 2.7 | Prepare crypto tracing analysis file with identified wallet characteristics for tracing request 161 |
| Lowdermilk, Quinn | 11/29/2023 | 1.2 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding a drill down of the request 155 identified transfers of concern and next steps for review |
| Lowdermilk, Quinn | 11/29/2023 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding approach and process to transfers subset population of interest for request 155 |
| Lowdermilk, Quinn | 11/29/2023 | 2.2 | Finalize crypto tracing deliverable outlining target addresses for tracing request 161 |
| Lowdermilk, Quinn | 11/29/2023 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding the request 155 process |
| Lowdermilk, Quinn | 11/29/2023 | 1.4 | Annotate crypto tracing analysis file with potential compensatory transfers for tracing request 155 |
| Marshall, Jonathan | 11/29/2023 | 0.3 | Teleconference with K. Dusendschon, S. Krautheim, D. Wilson, M. Sunkara and J. Marshall (A&M) to address outstanding database requests |
| Mohammed, Azmat | 11/29/2023 | 0.4 | Call with J. Sardinha and others (FTX), P. Kwan, M. Flynn, (A&M) to discuss reviews of data gaps in network scanning service |
| Mohammed, Azmat | 11/29/2023 | 0.4 | Call with N. Molina and others (FTX) and A. Mohammed (A&M) to discuss engineering matters across FTX |
| Paolinetti, Sergio | 11/29/2023 | 1.7 | Inspect transactions sent to BitGo cold storage regarding specific outstanding vested tokens |
| Paolinetti, Sergio | 11/29/2023 | 0.8 | Summarize agreement's information for Sygnia to claim certain outstanding vested tokens |
| Paolinetti, Sergio | 11/29/2023 | 0.3 | Include latest token transactions in venture token model |
| Ramanathan, Kumanan | 11/29/2023 | 1.2 | Review of process and fiat withdrawal presentation analysis |
| Ramanathan, Kumanan | 11/29/2023 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss PMO presentation for management |
| Ramanathan, Kumanan | 11/29/2023 | 0.3 | Review of recent OTC portal presentation |
| Ramanathan, Kumanan | 11/29/2023 | 0.7 | Review of master staking agreement for Coinbase and distribute to counsel |
| Ramanathan, Kumanan | 11/29/2023 | 0.7 | Correspond with H. Nachmias (Sygnia) to discuss token conversion matters and review of materials |
| Ramanathan, Kumanan | 11/29/2023 | 0.4 | Correspond with Coinbase team re: staking of APTOS tokens |
| Sagen, Daniel | 11/29/2023 | 0.2 | Call with A. Selwood and D. Sagen (A&M) to discuss updates to Trust Asset sale motion objection response support binder |
| Sagen, Daniel | 11/29/2023 | 0.4 | Call with D. Sagen and A. Selwood (A&M) regarding 11/24 coin report output model updates |
| Sagen, Daniel | 11/29/2023 | 1.9 | Call with D. Sagen and A. Selwood (A&M) regarding 11/24 coin report data inputs |
| Sagen, Daniel | 11/29/2023 | 0.8 | Prepare weekly status update regarding digital asset sales for purposes of updating project management overview presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/29/2023 | 0.2 | Correspondence with A. Istrefi (Sygnia) regarding debtor exchange accounts |
| Sagen, Daniel | 11/29/2023 | 0.6 | Prepare updated Trust Asset summary schedules with current pricing |
| Sagen, Daniel | 11/29/2023 | 2.6 | Prepare updated Galaxy Mandate digital asset summary for 11/10 coin report activity and pricing |
| Sagen, Daniel | 11/29/2023 | 0.9 | Review on chain transaction history to validate coin report transaction data |
| Sagen, Daniel | 11/29/2023 | 1.3 | Review transaction mapping for 11/24 coin report to ensure Galaxy trades properly reflected |
| Sagen, Daniel | 11/29/2023 | 0.9 | Prepare variance analysis between Galaxy trade tracker and cold storage transaction data to reconcile discrepancies |
| Sagen, Daniel | 11/29/2023 | 1.3 | Prepare activity reconciliation summary of Trust Assets to be included as support materials in preparation for court hearing |
| Sagen, Daniel | 11/29/2023 | 0.6 | Review and revise updated Trust Asset sale motion objection response binder |
| Sagen, Daniel | 11/29/2023 | 0.3 | Prepare distributable version of Galaxy Mandate digital asset summary as of 11/10, share with Galaxy team |
| Sagen, Daniel | 11/29/2023 | 0.7 | Correspondence with market maker partners and BitGo team regarding: test transfer confirmation |
| Sagen, Daniel | 11/29/2023 | 0.6 | Review and revise Galaxy Mandate digital asset summary as part of quality control checks |
| Sagen, Daniel | 11/29/2023 | 0.8 | Prepare staked asset transfer schedule for purposes of validating 11/24 coin report summaries |
| Sagen, Daniel | 11/29/2023 | 1.2 | Prepare updated fiat conversion summary schedule for 11/24 coin report |
| Sagen, Daniel | 11/29/2023 | 0.4 | Correspondence with S. Glustein (A&M) regarding Trust Assets activity reconciliation summary |
| Selwood, Alexa | 11/29/2023 | 0.2 | Call with A. Selwood and D. Sagen (A&M) to discuss updates to Trust Asset sale motion objection response support binder |
| Selwood, Alexa | 11/29/2023 | 0.4 | Call with D. Sagen and A. Selwood (A&M) regarding 11/24 coin report output model updates |
| Selwood, Alexa | 11/29/2023 | 1.9 | Call with D. Sagen and A. Selwood (A&M) regarding 11/24 coin report data inputs |
| Selwood, Alexa | 11/29/2023 | 0.8 | Analyze Ledger Prime Galaxy sales fiat received amounts |
| Selwood, Alexa | 11/29/2023 | 0.4 | Analyze transaction data for token inflows in 11/24 coin report |
| Selwood, Alexa | 11/29/2023 | 1.7 | Update 11/24 coin report input model for galaxy sales transactions |
| Selwood, Alexa | 11/29/2023 | 1.9 | Analyze transaction data for token outflows in 11/24 coin report |
| Selwood, Alexa | 11/29/2023 | 1.1 | Summarize Galaxy trading silo allocation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 11/29/2023 | 1.9 | Research transactions on chain for 11/24 coin report |
| Selwood, Alexa | 11/29/2023 | 2.4 | Analyze cold storage transaction data in 11/24 coin report input model |
| Selwood, Alexa | 11/29/2023 | 1.7 | Update Ledger Prime cold storage analysis for 11/24 coin report information |
| Sexton, Rachel | 11/29/2023 | 0.2 | Prepare correspondence re: status of FTX EU and strategy |
| Sexton, Rachel | 11/29/2023 | 0.6 | Prepare correspondence re: Zubr framework agreement and wind down status |
| Sexton, Rachel | 11/29/2023 | 0.9 | Prepare correspondence regarding strategy re: FTX EU and FTX Europe AG and other wind-down targets earmarked for local processes |
| Sexton, Rachel | 11/29/2023 | 0.4 | Call with J. Casey, R. Sexton, C. Bowles and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and motion to dismiss for FTX Europe AG |
| Sunkara, Manasa | 11/29/2023 | 2.4 | Provide a summary of user's petition date balances by tokenized stocks for an S&C investigation |
| Sunkara, Manasa | 11/29/2023 | 2.2 | Correspond with the data science team to understand the source of certain user fields |
| Sunkara, Manasa | 11/29/2023 | 0.3 | Teleconference with K. Dusendschon, S. Krautheim, D.Wilson, M. Sunkara and J. Marshall (A&M) to discuss outstanding database requests |
| Sunkara, Manasa | 11/29/2023 | 2.9 | Investigate petition date balances for a list of customers holding certain tokens for an S&C request |
| Sunkara, Manasa | 11/29/2023 | 2.4 | Review of user account output to ensure data integrity for an ongoing S&C investigation |
| van den Belt, Mark | 11/29/2023 | 0.2 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss FTX EU Ltd matters and FTX Europe short-term cash flow reforecast |
| van den Belt, Mark | 11/29/2023 | 0.2 | Call with D. Johnston, M. van den Belt, B. Fonteijne (A&M) on FTX Europe securities held analysis |
| van den Belt, Mark | 11/29/2023 | 0.3 | Call with M. van den Belt and J. Casey (A&M) re Zubr Exchange Limited and amendments to framework agreement |
| van den Belt, Mark | 11/29/2023 | 3.1 | Prepare analysis on tokenized stock activity on Exchange |
| van den Belt, Mark | 11/29/2023 | 0.6 | Review analysis on FTX Europe AG exchange activity |
| van den Belt, Mark | 11/29/2023 | 0.4 | Review Zubr distribution options presentation |
| van den Belt, Mark | 11/29/2023 | 0.2 | Call with M. van den Belt, E. Dalgleish (A&M) C. MacLean, D. Hammon, N. Srivastava, J. Berman (E&Y) to discuss Zubr Exchange Ltd, FTX Turkey and FTX Crypto Services matters |
| van den Belt, Mark | 11/29/2023 | 0.4 | Call with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), D. Johnston, M. van den Belt (A&M) on tokenized stock matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/29/2023 | 0.3 | Call with M. van den Belt, J. Casey (A&M), G. Noble, and A. Sidaway (GT) re comments on framework agreement for Gibraltar entity |
| van den Belt, Mark | 11/29/2023 | 1.1 | Prepare analysis of tokenized stock information on exchange |
| van den Belt, Mark | 11/29/2023 | 1.3 | Review presentation on Relativity searches in relation to tokenized stocks |
| van den Belt, Mark | 11/29/2023 | 3.1 | Prepare presentation on tokenized stock movements of FTX customers |
| Walia, Gaurav | 11/29/2023 | 1.3 | Review the updated KYC status update file and provide feedback |
| Walia, Gaurav | 11/29/2023 | 0.6 | Review the Debtor's revenue figures to validate certain statements in a filing |
| Wall, Guy | 11/29/2023 | 0.7 | Meeting preparation with R.Arbid for meeting with R. Kanaan (Kanaan & Associates) considering structure of distribution plan |
| Wall, Guy | 11/29/2023 | 1.5 | Meet with R. Kanaan (Kanaan & Associates) and G. Wall, R. Arbid (A&M) to discuss FTX Dubai liquidation |
| Wilson, David | 11/29/2023 | 2.4 | Database scripting to gather balance components for A&M data request |
| Wilson, David | 11/29/2023 | 2.8 | Pull balance components on multiple main accounts for follow up data request related to A&M investigation on corporate entity |
| Wilson, David | 11/29/2023 | 1.7 | Run wildcard search for A&M data request and consolidate accounts for analysis |
| Wilson, David | 11/29/2023 | 1.2 | Perform quality review on balance component output for data request related to A&M investigation |
| Zatz, Jonathan | 11/29/2023 | 0.6 | Correspond with CMS team regarding additional requested columns in claims output |
| Zatz, Jonathan | 11/29/2023 | 0.7 | Provide edits to presentation summarizing OTC balances calculation approach |
| Zatz, Jonathan | 11/29/2023 | 1.9 | Review database script updates to OTC balances calculation logic |
| Zatz, Jonathan | 11/29/2023 | 0.8 | Database scripting related to request for OTC activity for specific lender |
| Zhang, Qi | 11/29/2023 | 2.7 | Conduct review on KYC applications resolved by 3 manual reviewers in the UK and 4 in the US for quality control |
| Zhang, Qi | 11/29/2023 | 1.2 | Check source key information on retail KYC platform to determine if the set of customers are FTX US customers or not |
| Zhang, Qi | 11/29/2023 | 2.4 | Review legacy account data on Relativity for aws data null cases to see if any can be found or update on retail KYC checking system |
| Zhang, Qi | 11/29/2023 | 1.8 | Verify proof of residence documents that should have been accepted by KYC system to prompt KYC profile through the process for Australia customers |
| Arbid, Rami | 11/30/2023 | 0.8 | Discuss with G. Wall (A&M) next steps following meeting with liquidator |
| Arbid, Rami | 11/30/2023 | 0.3 | Call with M. van den Belt, R. Arbid (A&M) related to meeting with liquidator |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 11/30/2023 | 1.8 | Provide reporting and analysis around daily balances for an investigation of a specific entity on AWS |
| Baker, Kevin | 11/30/2023 | 2.1 | Provide reporting and analysis around airdrops and fees associated with specific transactions on the exchange |
| Baker, Kevin | 11/30/2023 | 2.2 | Extract transactional data from AWS regarding a specific user account for counsel for internal investigation |
| Baker, Kevin | 11/30/2023 | 2.4 | Extract all transactional data and analyze results for a specific customer requested by counsel for an investigation |
| Baker, Kevin | 11/30/2023 | 0.2 | Call with M. Flynn, K. Baker (A&M) to discuss petition balances by state |
| Balmelli, Gioele | 11/30/2023 | 2.1 | Prepare financial analysis of FTX Europe minority subsidiaries |
| Balmelli, Gioele | 11/30/2023 | 2.8 | Prepare updated financial analysis of FTX Europe minority subsidiaries of 2022 accounts |
| Bowles, Carl | 11/30/2023 | 0.4 | Call with J. Casey, R. Sexton, C. Bowles and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and motion to dismiss for FTX Europe AG |
| Casey, John | 11/30/2023 | 0.2 | Call with D. Johnston, M. van den Belt, H. McGoldrick, and J. Casey (A&M) re Gibraltar framework agreement and GT |
| Casey, John | 11/30/2023 | 0.4 | Call with J. Casey, R. Sexton, C. Bowles and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and motion to dismiss for FTX Europe AG |
| Casey, John | 11/30/2023 | 0.2 | Call with G. Noble and J. Casey re Gibraltar Framework Agreement |
| Casey, John | 11/30/2023 | 1.2 | Prepare correspondence re GT and service level for Gibraltar framework agreement |
| Chambers, Henry | 11/30/2023 | 0.3 | Correspondence with A&M team regarding FTX Japan updates |
| Chambers, Henry | 11/30/2023 | 0.4 | Correspondence with third party source regarding C-suite salary benchmarking |
| Chamma, Leandro | 11/30/2023 | 3.1 | Conduct search on Relativity legacy files for purposes of identifying legal documents related to S&C request |
| Chamma, Leandro | 11/30/2023 | 2.8 | Conduct search on Relativity legacy files regarding potential tokenized stocks issuance in Switzerland |
| Chamma, Leandro | 11/30/2023 | 1.1 | Conduct search on Relativity legacy files with updated key search terms regarding potential tokenized stocks issuance in Switzerland |
| Chamma, Leandro | 11/30/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C request regarding legal documents search |
| Chamma, Leandro | 11/30/2023 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) to discuss Alameda shares subscription data pull |
| Collis, Jack | 11/30/2023 | 0.4 | Call with J. Casey, R. Sexton, C. Bowles and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and motion to dismiss for FTX Europe AG |
| Dalgleish, Elizabeth | 11/30/2023 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), E. Dalgleish, D. Johnston, M. van den Belt (A&M) on FTX Europe, Quoine Pte Ltd and Zubr Exchange matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 11/30/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss tokenized stocks, FTX EU Ltd and FTX RoW wind-down matters |
| Dalgleish, Elizabeth | 11/30/2023 | 1.1 | Review tokenized stock documentation to understand potential claims against FTX Europe AG |
| Dusendschon, Kora | 11/30/2023 | 0.2 | Review spreadsheet provided by FTI and provide feedback on requirements |
| Flynn, Matthew | 11/30/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Heric, L. Lambert (A&M) to discuss processing withdrawal findings |
| Flynn, Matthew | 11/30/2023 | 0.6 | Review latest NSS crypto wallet database variances |
| Flynn, Matthew | 11/30/2023 | 0.2 | Review Tres Finance transaction data request for S&C |
| Flynn, Matthew | 11/30/2023 | 0.2 | Call with M. Flynn, K. Baker (A&M) to discuss petition balances by state |
| Flynn, Matthew | 11/30/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss latest estimation motion deliverables |
| Flynn, Matthew | 11/30/2023 | 0.4 | Update PMO on estimation motion latest status |
| Fonteijne, Bas | 11/30/2023 | 2.2 | Prepare analysis on claims FTX EU clients filed and not scheduled |
| Fonteijne, Bas | 11/30/2023 | 2.7 | Prepare analysis on claims FTX EU clients filed and scheduled |
| Fonteijne, Bas | 11/30/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss tokenized stocks, FTX EU Ltd and FTX RoW wind-down matters |
| Francis, Luke | 11/30/2023 | 1.8 | Review of creditor relationship to debtors based on legal request |
| Gibbs, Connor | 11/30/2023 | 0.4 | Configure access to claims databases |
| Heric, Andrew | 11/30/2023 | 2.7 | Separate and notate 110 unique transfers and their corresponding withdrawals to accurately identify blockchain wallet metrics of interest for request 155 |
| Heric, Andrew | 11/30/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding crypto tracing updates |
| Heric, Andrew | 11/30/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 11/30/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Heric, L. Lambert (A&M) to discuss processing withdrawal findings |
| Heric, Andrew | 11/30/2023 | 2.2 | Construct two support document of identified transfer interactions and summary blockchain metrics for the request 155 analysis walkthrough |
| Iwanski, Larry | 11/30/2023 | 1.0 | Communications and correspondence regarding crypto tracing, data, and investigations |
| Johnson, Robert | 11/30/2023 | 0.9 | Temporarily power down Alameda servers to reduce monthly costs associated with running servers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 11/30/2023 | 1.4 | Implement adjusted backup schedule and retention schedule for APAC Northeast region virtual machines and databases |
| Johnson, Robert | 11/30/2023 | 1.8 | Implement backup vault and automated backups for APAC Northeast Region |
| Johnston, David | 11/30/2023 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), E. Dalgleish, D. Johnston, M. van den Belt (A&M) on FTX Europe, Quoine Pte Ltd and Zubr Exchange matters |
| Johnston, David | 11/30/2023 | 0.4 | Review tax and compliance status for Europe and rest of world wind down entities, consider implications for wind downs |
| Johnston, David | 11/30/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss certain related parties, FTX EU Ltd and FTX RoW wind-down matters |
| Johnston, David | 11/30/2023 | 1.9 | Review files from Relativity search relating to tokenized stocks and counterparties |
| Krautheim, Sean | 11/30/2023 | 1.9 | Complete follow up to request for information of targeted user accounts |
| Krautheim, Sean | 11/30/2023 | 0.2 | Prioritize items in queue of open action items |
| Krautheim, Sean | 11/30/2023 | 0.3 | Submit information request to client |
| Krautheim, Sean | 11/30/2023 | 2.9 | Respond to request for information of population's withdrawals |
| Kwan, Peter | 11/30/2023 | 0.8 | Draft schedule of wallet counts associated with key tokens on the Bitcoin, Ethereum, Tron blockchains for 3rd party pricing provider |
| Kwan, Peter | 11/30/2023 | 1.3 | Develop extraction logic to isolate all Alameda OTC activity related to a target customer associated with foreign FTX entity based out of the Asia-Pacific region |
| Kwan, Peter | 11/30/2023 | 0.7 | Rerun code to isolate month end balances by customer and ticker to include user level attributes in relation to due diligence request |
| Kwan, Peter | 11/30/2023 | 1.6 | Prepare schedules of all withdrawals, deposits from the Alameda OTC exchange from inception to present for A&M team |
| Kwan, Peter | 11/30/2023 | 1.5 | Prepare draft schedule of top 10 deposit addresses based on sending address for internal A&M teams |
| Kwan, Peter | 11/30/2023 | 0.9 | Revise reporting packet containing data validation results related to automated reconciliation between NSS database to wallet tracking database in preparation for FTX developer touchpoint |
| Lambert, Leslie | 11/30/2023 | 0.4 | Call with I. Radwanski, L. Lambert,  A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 11/30/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Heric, L. Lambert (A&M) to discuss processing withdrawal findings |
| Lambert, Leslie | 11/30/2023 | 0.7 | Draft guidance and direction concerning various open crypto tracing efforts |
| Lambert, Leslie | 11/30/2023 | 1.1 | Review in-process analysis, including support data and underlying workpapers |
| Li, Summer | 11/30/2023 | 0.6 | Correspondence with M. Kagimoto (FTX) regarding the discrepancies in the severance payment to an employee of Quoine Pte between the accounting records and the contract |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 11/30/2023 | 2.6 | Identify the accounting entries in connection with the separation payment made to an employee of Quoine Pte |
| Lowdermilk, Quinn | 11/30/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 11/30/2023 | 2.3 | Research blockchain information in order to trace subsequent movement of target transactions for tracing request 162 |
| Lowdermilk, Quinn | 11/30/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 162 |
| Lowdermilk, Quinn | 11/30/2023 | 2.8 | Prepare crypto tracing analysis file with subsequent movement of transactions for tracing request 162 |
| Lowdermilk, Quinn | 11/30/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding crypto tracing updates |
| Lowdermilk, Quinn | 11/30/2023 | 2.7 | Analyze blockchain information for target transactions to trace subsequent movement related to tracing request 162 |
| Mohammed, Azmat | 11/30/2023 | 0.4 | Source and purchase data subscription for network scanning service and wallet time series database |
| Paolinetti, Sergio | 11/30/2023 | 0.9 | Include contract information for recently ICOd token in venture token model |
| Pestano, Kyle | 11/30/2023 | 0.2 | Investigate relativity search terms and address questions related to FTX custodians for internal discussion |
| Pestano, Kyle | 11/30/2023 | 2.6 | Investigate legal agreements and contracts on Relativity in order to fulfill an S&C request |
| Pestano, Kyle | 11/30/2023 | 2.9 | Review documents in Relativity detailing the custody and migration of tokenized assets by specific custodians for FTX Europe |
| Pestano, Kyle | 11/30/2023 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C request regarding legal documents search |
| Pestano, Kyle | 11/30/2023 | 3.0 | Search for documents related to tokenization and custody of assets for specific custodians and jurisdictions for an S&C request |
| Radwanski, Igor | 11/30/2023 | 2.8 | Draft memorandum detailing findings of crypto tracing request 160 |
| Radwanski, Igor | 11/30/2023 | 1.6 | Investigate behavior of tokenized stocks |
| Radwanski, Igor | 11/30/2023 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 11/30/2023 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 162 |
| Radwanski, Igor | 11/30/2023 | 0.3 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) regarding crypto tracing updates |
| Ramanathan, Kumanan | 11/30/2023 | 0.4 | Correspond with Solana foundation re: delegation strategy on digital assets and review of materials |
| Ramanathan, Kumanan | 11/30/2023 | 1.2 | Call with C. Sullivan, K. Ramanathan, R. Gordon (A&M), K. Cofsky and others (PWP), T. Shea and others (Jefferies), H. Kung and others (UCC), J. Ray (FTX), M. Browning and others (AHG), A. Dietderich and others (S&C), S. Simms and others (FTI) and other pa |
| Ramanathan, Kumanan | 11/30/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Heric, L. Lambert (A&M) to discuss processing withdrawal findings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/30/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss latest estimation motion deliverables |
| Ramanathan, Kumanan | 11/30/2023 | 1.2 | Review of terms of service and other code-based analysis re: OTC portal and provide direction to counsel |
| Ramanathan, Kumanan | 11/30/2023 | 0.6 | Review of Metalab statement of work and provide comments and approval |
| Ramanathan, Kumanan | 11/30/2023 | 0.4 | Review of final OTC portal presentation and provide feedback on final revisions |
| Ramanathan, Kumanan | 11/30/2023 | 0.3 | Call with T. Zackon (Tres) to discuss scope of work re: on-chain analysis |
| Ramanathan, Kumanan | 11/30/2023 | 0.9 | Call with C. Sullivan, K. Ramanathan (A&M), K. Cofsky and others (PWP), T. Shea and others (Jefferies), H. Kung and others (UCC), J. Ray (FTX), M. Browning and others (AHG), A. Dietderich and others (S&C), S. Simms and others (FTI), E. Broderick (ES) and |
| Ramanathan, Kumanan | 11/30/2023 | 1.1 | Review of final 11/24 coin report and provide changes and comments |
| Sagen, Daniel | 11/30/2023 | 1.4 | Prepare updated stablecoin conversion budget and actualize prior forecast |
| Sagen, Daniel | 11/30/2023 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to analyze 11/24 coin report output model |
| Sagen, Daniel | 11/30/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss coin report variance analysis |
| Sagen, Daniel | 11/30/2023 | 0.3 | Correspondence with A. Istrefi (Sygnia) and S&C team regarding logistics for securing funds from third party exchanges |
| Sagen, Daniel | 11/30/2023 | 0.9 | Call with D. Sagen and A. Selwood (A&M) to review and revise 11/24 coin report |
| Sagen, Daniel | 11/30/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss token pricing analysis |
| Sagen, Daniel | 11/30/2023 | 0.3 | Correspondence with R. Perubhatla (FTX) and market maker partners regarding stablecoin conversions |
| Sagen, Daniel | 11/30/2023 | 1.4 | Update bridge from 11/10 coin report to 11/24 coin report |
| Sagen, Daniel | 11/30/2023 | 1.3 | Research and respond to questions from M. Cilia (FTX) regarding stablecoin conversions |
| Sagen, Daniel | 11/30/2023 | 2.3 | Reconcile transfers of staked assets against BitGo transaction data |
| Sagen, Daniel | 11/30/2023 | 1.7 | Revise coin report to properly account for transfers of staked assets |
| Sagen, Daniel | 11/30/2023 | 1.7 | Review coin report updates incorporated by A. Selwood (A&M) and provide feedback |
| Sagen, Daniel | 11/30/2023 | 0.6 | Respond to feedback on draft coin report from K. Ramanathan (A&M) |
| Selwood, Alexa | 11/30/2023 | 0.7 | Prepare 11/24 coin report for internal review |
| Selwood, Alexa | 11/30/2023 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to analyze 11/24 coin report output model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 11/30/2023 | 1.9 | Update Galaxy sales tracker for trades through 11/24 |
| Selwood, Alexa | 11/30/2023 | 1.7 | Analyze legal entity allocation in 11/24 coin report |
| Selwood, Alexa | 11/30/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss coin report variance analysis |
| Selwood, Alexa | 11/30/2023 | 1.7 | Update coin report variance analysis at token level |
| Selwood, Alexa | 11/30/2023 | 1.2 | Update third party exchange data in 11/24 coin report |
| Selwood, Alexa | 11/30/2023 | 0.9 | Analyze 11/24 coin report changes from 11/15 coin report |
| Selwood, Alexa | 11/30/2023 | 0.9 | Call with D. Sagen and A. Selwood (A&M) to review and revise 11/24 coin report |
| Sexton, Rachel | 11/30/2023 | 0.4 | Call with J. Casey, R. Sexton, C. Bowles and J. Collis (A&M) regarding strategy for winding-down RoW and European entities and motion to dismiss for FTX Europe AG |
| Sunkara, Manasa | 11/30/2023 | 2.9 | Investigate certain wallet addresses and their associated user accounts for an S&C subpoena request |
| Tong, Crystal | 11/30/2023 | 0.1 | Call with Q. Zhang, C. Tong (A&M), A. Stefanovich (Integreon) to discuss KYC staffing resource arrangement |
| van den Belt, Mark | 11/30/2023 | 0.4 | Prepare updated PMO for week ending December 01 on FTX rest of world workstream |
| van den Belt, Mark | 11/30/2023 | 0.4 | Call with D. Johnston, M. van den Belt, E. Dalgleish, B. Fonteijne (A&M) to discuss tokenized stocks, FTX EU Ltd and FTX RoW wind-down matters |
| van den Belt, Mark | 11/30/2023 | 1.9 | Review latest financials of FTX Europe subsidiaries |
| van den Belt, Mark | 11/30/2023 | 1.0 | Meeting with E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), E. Dalgleish, D. Johnston, M. van den Belt (A&M) on FTX Europe, Quoine Pte Ltd matters |
| van den Belt, Mark | 11/30/2023 | 1.9 | Prepare balance sheet analysis of FTX Europe AG |
| Walia, Gaurav | 11/30/2023 | 1.6 | Review an updated order book pricing file and provide feedback |
| Walia, Gaurav | 11/30/2023 | 0.6 | Provide additional feedback on a one-page tear sheet on a specific customer's OTC balances |
| Walia, Gaurav | 11/30/2023 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia, A. Heric, L. Lambert (A&M) to discuss processing withdrawal findings |
| Walia, Gaurav | 11/30/2023 | 2.1 | Review the latest processing withdrawals document and provide feedback |
| Walia, Gaurav | 11/30/2023 | 0.8 | Prepare responses to several OTC portal questions from Alix |
| Walia, Gaurav | 11/30/2023 | 0.5 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss latest estimation motion deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 11/30/2023 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss token pricing analysis |
| Walia, Gaurav | 11/30/2023 | 0.3 | Prepare a summary of a certain class of assets for Alix partners |
| Wall, Guy | 11/30/2023 | 0.8 | Discuss with R. Arbid (A&M) next steps following meeting with liquidator |
| Wilson, David | 11/30/2023 | 1.4 | Perform quality review on balance component output for A&M data request |
| Zhang, Qi | 11/30/2023 | 1.4 | Draft protocols and action plans for the purpose of supervise code sharing session |
| Zhang, Qi | 11/30/2023 | 2.2 | Search legacy account data on Relativity for aws data null cases to see if any can be found or update on retail KYC platform |
| Zhang, Qi | 11/30/2023 | 2.8 | Review proof of residence documents that should have been accepted by retail KYC platform for Australia customers |
| Zhang, Qi | 11/30/2023 | 2.2 | Conduct review on KYC applications resolved by 3 manual reviewers in the UK and 4 in the US to spot issue or provide instructions |

| **Subtotal** | | **3,869.5** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/2/2023 | 1.9 | Update t-minus schedules with updates on key workstreams |
| Blanks, David | 11/3/2023 | 1.4 | Review updates to 10/30 PMO presentation |
| Coverick, Steve | 11/4/2023 | 2.2 | Review and provide comments on w/e 11/11 PMO update presentation |
| Cooper, James | 11/5/2023 | 1.4 | Prepare agenda and schedule for internal workstream readout meetings |
| Cooper, James | 11/5/2023 | 0.4 | Review weekly cash team PMO materials and provide comments |
| Blanks, David | 11/6/2023 | 0.3 | Review notes of POR term sheet for general case administration |
| Blanks, David | 11/6/2023 | 0.2 | Review updated workstream readout presentation |
| Cooper, James | 11/6/2023 | 0.2 | Review and revise weekly cash team PMO materials |
| Cooper, James | 11/6/2023 | 0.6 | Review and distribute key deliverable materials to CEO |
| Mosley, Ed | 11/6/2023 | 2.2 | Review of the board materials sent to board memebers in preparation for board meeting |
| Mosley, Ed | 11/6/2023 | 0.7 | Review of and provide comments to draft presentation to management of workstream updates |
| Trent, Hudson | 11/6/2023 | 1.3 | Prepare consolidated Board materials for advisor review and distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/7/2023 | 0.7 | Participate in weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Coverick, Steve | 11/7/2023 | 0.7 | Participate in steering committee call with J.Ray (FTX), S&C (A. Dietderich, B.Glueckstein, A. Kranzley, J. Croke), Quinn (S.Rand), PWP (B. Mendelsohn, K. Cofsky) and A&M (E.Mosley, S.Coverick) regarding JPL negotiations and 2.0 updates |
| Mosley, Ed | 11/7/2023 | 0.7 | Participate in Board meeting with BOD Members (J.Farnan, M. Rosenberg, M. Doheny, M. Sonkin, R. Jain, K.Knipp), FTX (J. Ray, M.Cilia, K.Schultea, R.Perubhatla), PWP (B. Mendelsohn, K.Flinn, R.Moon, E.Tu, others) , S&C (A.Dietderich, J.Bromley, E.Simpson, |
| Mosley, Ed | 11/7/2023 | 0.7 | Participate in Steering Committee call with J.Ray (FTX), PWP (B.Mendelsohn, K.Cofsky), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, J.Croke), Quinn (S.Rand), and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 11/7/2023 | 1.6 | Review of crypto and data operations workstream update presentation materials in advance of meeting and prepare revisions |
| Ramanathan, Kumanan | 11/7/2023 | 0.7 | Participate in weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Trent, Hudson | 11/7/2023 | 0.7 | Participate in Board meeting with BOD Members (J.Farnan, M. Rosenberg, M. Doheny, M. Sonkin, R. Jain, K.Knipp), FTX (J. Ray, M.Cilia, K.Schultea, R.Perubhatla), PWP (B. Mendelsohn, K.Flinn, R.Moon, E.Tu, others), S&C (A.Dietderich, J.Bromley, E. Simpson, |
| Trent, Hudson | 11/7/2023 | 0.7 | Participate in weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, K. Ramanathan, and H. Trent (A&M) |
| Witherspoon, Samuel | 11/7/2023 | 1.3 | Update t-minus schedules for adjustments to key deliverables |
| Ramanathan, Kumanan | 11/8/2023 | 1.6 | Meet with S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto data and operations workstreams status updates |
| Esposito, Rob | 11/9/2023 | 0.9 | Prepare updates to the weekly PMO claims slides |
| Coverick, Steve | 11/10/2023 | 0.8 | Review and provide comments on w/e 11/17 PMO presentation for management / advisor team |
| Mosley, Ed | 11/10/2023 | 0.8 | Review of and prepare comments to draft presentation regarding various financial analysis, legal and operational workstreams |
| Cooper, James | 11/13/2023 | 0.2 | Distribute key deliverable materials to CEO |
| Cooper, James | 11/13/2023 | 0.3 | Review weekly cash team PMO materials and provide feedback |
| Coverick, Steve | 11/13/2023 | 0.7 | Review and provide comments on list of upcoming deliverables for CEO |
| Gordon, Robert | 11/13/2023 | 0.4 | Read through PMO for latest case updates, week of 11/13 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/13/2023 | 0.9 | Review of and prepare comments to draft presentation to management of case timeline and workstream updates |
| Mosley, Ed | 11/13/2023 | 0.7 | Review of and prepare comments to draft workstream update presentation for management and counsel |
| Mosley, Ed | 11/13/2023 | 0.6 | Preparation of agenda for steering committee meeting |
| Coverick, Steve | 11/14/2023 | 1.3 | Participate in restructuring steering committee meeting with J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley, J. Croke (S&C), S. Quinn (QE), K. Cofsky, M. Rahmani (PWP), E. Mosley, S. Coverick (A&M) re: upcoming disclosure statement tasks and tim |
| Mosley, Ed | 11/14/2023 | 1.3 | Participate in steering committee meeting with J.Ray (FTX), S&C (A.Dietderich, J.Bromley, A.Kranzley, J.Croke), Quinn (S.Rand) and A&M (E.Mosley, S.Coverick) |
| Esposito, Rob | 11/15/2023 | 0.3 | Prepare updates to the weekly PMO claims slides |
| Gordon, Robert | 11/15/2023 | 0.6 | Update 2.0 PMO material for the week of 11/13 |
| Johnston, David | 11/15/2023 | 0.8 | Prepare slide summarizing progress for Europe and rest of world workstream for week ending November 17 |
| Ramanathan, Kumanan | 11/15/2023 | 0.9 | Review of workstream updates for crypto, data and operation teams |
| Coverick, Steve | 11/17/2023 | 0.7 | Review and provide comments on upcoming deliverables tracker for CEO |
| Coverick, Steve | 11/17/2023 | 0.3 | Review and provide comments on PMO deck for CEO for w/e 11/25 |
| Cooper, James | 11/20/2023 | 0.3 | Review and revise weekly cash team PMO materials and T-minus schedule |
| Mosley, Ed | 11/20/2023 | 1.7 | Review of board materials and prepare for meeting |
| Mosley, Ed | 11/20/2023 | 0.3 | Review of and provide comments to draft update to management regarding plan deliverables and workstream status reports |
| Trent, Hudson | 11/20/2023 | 1.3 | Coordinate compilation of materials to be distributed to the Board for bi-weekly meeting |
| Coverick, Steve | 11/21/2023 | 1.1 | Participate in restructuring steering committee meeting with J. Ray (FTX), A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley, J. Croke (S&C), B. Burke, S. Quinn (QE), B. Mendelsohn, K. Cofsky, M. Rahmani (PWP), E. Mosley, S. Coverick (A&M) re: FTX 2. |
| Coverick, Steve | 11/21/2023 | 0.8 | Participate in weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, D. Johnston, S. Coverick, K. Ramanathan, and H. Trent |
| Johnston, David | 11/21/2023 | 0.7 | Prepare to present to FTX management on Quoine Pte strategic options |
| Johnston, David | 11/21/2023 | 0.8 | Participate in weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, D. Johnston, S. Coverick, K. Ramanathan, and H. Trent |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/21/2023 | 1.1 | Participate in restructuring steering committee meeting with J. Ray (FTX), A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley, J. Croke (S&C), B. Burke, S. Quinn (QE), B. Mendelsohn, K. Cofsky, M. Rahmani (PWP), E. Mosley, S. Coverick (A&M) re: FTX 2. |
| Mosley, Ed | 11/21/2023 | 0.8 | Participate in weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, D. Johnston, S. Coverick, K. Ramanathan, and H. Trent |
| Ramanathan, Kumanan | 11/21/2023 | 0.8 | Participate in weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, D. Johnston, S. Coverick, K. Ramanathan, and H. Trent |
| Trent, Hudson | 11/21/2023 | 0.8 | Participate in weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray, and others (FTX), K. Cofsky and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, D. Johnston, S. Coverick, K. Ramanathan, and H. Trent |
| Gordon, Robert | 11/22/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) to update PMO materials for week of 11/22 |
| Johnston, David | 11/22/2023 | 0.3 | Review and update workstream progress summary for PMO presentation |
| Kearney, Kevin | 11/22/2023 | 0.7 | Teleconference with R. Gordon, K. Kearney(A&M) to update PMO materials for week of 11/22 |
| Cooper, James | 11/27/2023 | 0.4 | Review and revise weekly cash workstream PMO materials and T-minus schedule |
| Cooper, James | 11/27/2023 | 0.6 | Participate in workstream lead update call with A&M (E. Mosley, S. Coverick, D. Johnston, R. Gordon, R. Esposito, A. Titus, K. Ramanathan, J. Cooper, C. Arnett, L. Ryan, D. Blanks, C. Sullivan) |
| Coverick, Steve | 11/27/2023 | 0.6 | Participate in workstream lead update call with A&M (E. Mosley, S. Coverick, D. Johnston, R. Gordon, R. Esposito, A. Titus, K. Ramanathan, J. Cooper, C. Arnett, L. Ryan, D. Blanks, C. Sullivan) |
| Coverick, Steve | 11/27/2023 | 0.8 | Review and provide comments on PMO deck for CEO for w/e 12/1 |
| Esposito, Rob | 11/27/2023 | 0.6 | Call with workstream leads to discuss case and team updates |
| Gordon, Robert | 11/27/2023 | 0.6 | Participate in workstream lead call for coordination and updates on major deliverables to management and counsel with A&M (E. Mosley, S. Coverick, D. Johnston, R. Gordon and others) |
| Gordon, Robert | 11/27/2023 | 0.4 | Read through PMO for latest case updates, week of 11/27 |
| Mosley, Ed | 11/27/2023 | 0.6 | Review of and prepare comments to draft plan timeline and other workstream updates presentation for management |
| Mosley, Ed | 11/27/2023 | 0.6 | Participate in workstream lead call for coordination and updates on major deliverables to management and counsel with A&M (E. Mosley, S. Coverick, D. Johnston, R. Gordon, R. Esposito, A. Titus, K. Ramanathan, J. Cooper, C. Arnett, L. Ryan, D. Blanks, C. S |
| Ramanathan, Kumanan | 11/27/2023 | 0.6 | Participate in workstream lead call for coordination and updates on major deliverables to management and counsel with A&M (E. Mosley, S. Coverick, D. Johnston, R. Gordon, R. Esposito, A. Titus, K. Ramanathan, J. Cooper, C. Arnett, L. Ryan, D. Blanks, C. S |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 11/27/2023 | 0.6 | Participate in workstream coordination call with S. Coverick, C. Arnett, D. Johnston, L. Ryan, K. Ramanathan, A. Titus, R. Esposito, J. Cooper, R. Gordon, L. Callerio (A&M) |
| Sullivan, Christopher | 11/27/2023 | 0.6 | Participate in workstream lead call for coordination and updates on major deliverables to management and counsel with A&M (E. Mosley, S. Coverick, D. Johnston, R. Gordon, R. Esposito, A. Titus, K. Ramanathan, J. Cooper, C. Arnett, L. Ryan, D. Blanks, C. S |
| Titus, Adam | 11/27/2023 | 0.6 | Participate in workstream lead call for coordination and updates on major deliverables to management and counsel with A&M (E. Mosley, S. Coverick, D. Johnston, R. Gordon, R. Esposito, A. Titus, K. Ramanathan, J. Cooper, C. Arnett, L. Ryan, D. Blanks, C. S |
| Cooper, James | 11/28/2023 | 0.3 | Final review and distribute key deliverable materials to CEO |
| Coverick, Steve | 11/28/2023 | 1.2 | Participate in restructuring steering committee meeting with J. Ray (FTX), A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley, J. Croke (S&C), S. Quinn (QE), B. Mendelsohn, K. Cofsky, M. Rahmani (PWP), E. Mosley, S. Coverick (A&M) re: FTX 2.0 process |
| Coverick, Steve | 11/28/2023 | 0.6 | Review and provide comments on list of upcoming plan deliverables for CEO |
| Mosley, Ed | 11/28/2023 | 1.2 | Participate in restructuring steering committee meeting with J. Ray (FTX), A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley, J. Croke (S&C), S. Quinn (QE), B. Mendelsohn, K. Cofsky, M. Rahmani (PWP), E. Mosley, S. Coverick (A&M) re: FTX 2.0 process |
| Trent, Hudson | 11/28/2023 | 0.7 | Provide feedback on key deliverables update for advisor review |
| Johnston, David | 11/30/2023 | 0.3 | Review and update presentation of progress and next steps for Europe and rest of world entities |
| **Subtotal** | | **58.8** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 11/1/2023 | 1.9 | Discussions with WAL re: options for tracking potential cash preference payment and communicate internally |
| Cooper, James | 11/1/2023 | 1.8 | Review and provide comments re: admin cost analysis |
| Cooper, James | 11/1/2023 | 0.8 | Review initial draft of required weekly cash reporting and variances |
| Cooper, James | 11/1/2023 | 1.7 | Draft updates to fee planning materials |
| Dalgleish, Elizabeth | 11/1/2023 | 1.7 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 27 October vs. forecast as of 29 September |
| Dalgleish, Elizabeth | 11/1/2023 | 2.6 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 27 October to be submitted as part of the Budget 12 inputs |
| Duncan, Ryan | 11/1/2023 | 0.8 | Amend Budget 12 overlay files in response to internal review comments |
| Duncan, Ryan | 11/1/2023 | 1.3 | Develop weekly flash for professional payment forecast |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/1/2023 | 1.9 | Call with D. Slay and R. Duncan (A&M) re: continue update of post confirmation comps analysis deck |
| Duncan, Ryan | 11/1/2023 | 2.2 | Call with D. Slay and R. Duncan (A&M) to update support materials for post confirmation comps analysis |
| Duncan, Ryan | 11/1/2023 | 1.2 | Update forecast of fee collections by business segment |
| Duncan, Ryan | 11/1/2023 | 1.1 | Update professional bankruptcy payment forecast for inclusion in TWCF forecasting |
| Duncan, Ryan | 11/1/2023 | 1.1 | Reconcile bankruptcy fee payment estimates to newly received actuals in fee forecast master file |
| Duncan, Ryan | 11/1/2023 | 0.7 | Refresh FX rates for use in cash flow modeling |
| Duncan, Ryan | 11/1/2023 | 0.3 | Update case to date cash flow actuals roll |
| Duncan, Ryan | 11/1/2023 | 0.4 | Develop Budget 12 consolidated overlay |
| Duncan, Ryan | 11/1/2023 | 0.9 | Develop summary of fee accruals and payments by debtor professional |
| Duncan, Ryan | 11/1/2023 | 1.5 | Update case to date summary of bankruptcy payments to professionals made by debtor |
| Slay, David | 11/1/2023 | 1.9 | Call with D. Slay and R. Duncan (A&M) re: continue update of post confirmation comps analysis deck |
| Slay, David | 11/1/2023 | 2.2 | Call with D. Slay and R. Duncan (A&M) to update support materials for post confirmation comps analysis |
| Slay, David | 11/1/2023 | 1.7 | Develop cash bridge from budget to actuals to identify changes |
| Slay, David | 11/1/2023 | 1.9 | Meeting w/ E. Taraba & D. Slay (A&M) re: Budget 11 week 1 western alliance bank updates for variance report |
| Slay, David | 11/1/2023 | 2.6 | Update variance package supporting schedules based prior weeks actuals |
| Taraba, Erik | 11/1/2023 | 0.7 | Coordinate with Company Finance Team re: additional payments made by foreign subsidiaries |
| Taraba, Erik | 11/1/2023 | 2.8 | Develop weekly cash variance report for WE 10/27 |
| Taraba, Erik | 11/1/2023 | 0.6 | Update variance report for WE 10/27 with additional detail from Crypto team re: digital asset sales |
| Taraba, Erik | 11/1/2023 | 1.3 | Develop supporting schedule of chapter 11 fees compared to Budget 11 to inform weekly cash variance reporting |
| Taraba, Erik | 11/1/2023 | 0.8 | Develop schedule of payments made through WE 10/27 to support reconciliation efforts |
| Taraba, Erik | 11/1/2023 | 0.4 | Correspondence with cash team leadership re: status of high-priority deliverables |
| Taraba, Erik | 11/1/2023 | 0.6 | Correspondence with Company Finance Team and Payroll team re: payments made through WE 10/27 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/1/2023 | 0.9 | Coordinate with Crypto team re: digital asset sales executed during WE 10/27 |
| Taraba, Erik | 11/1/2023 | 1.9 | Meeting w/ E. Taraba & D. Slay (A&M) re: Budget 11 week 1 western alliance bank updates for variance report |
| Taraba, Erik | 11/1/2023 | 1.3 | Update cash actuals in TWCF to reflect additional payments made by foreign subsidiaries |
| Cooper, James | 11/2/2023 | 1.5 | Review weekly cash variance report and provide comments |
| Cooper, James | 11/2/2023 | 0.4 | Review and provide comments on weekly fee tracker file |
| Cooper, James | 11/2/2023 | 1.1 | Call w/ J. Cooper, S. Witherspoon & D. Slay (A&M) re: Update wind-down budget model review |
| Cooper, James | 11/2/2023 | 0.3 | Respond to and provide direction on revising analysis from internal questions re: weekly cash variance report |
| Cooper, James | 11/2/2023 | 0.9 | Review responses and materials re: FTI cash flow diligence requests |
| Coverick, Steve | 11/2/2023 | 0.6 | Review and provide comments on cash variance report for w/e 10/27 |
| Duncan, Ryan | 11/2/2023 | 1.6 | Prepare run-rate analysis of WAL FTX deposits for cash inflow forecasting |
| Duncan, Ryan | 11/2/2023 | 0.4 | Continue update of post-effective budget comps analysis |
| Duncan, Ryan | 11/2/2023 | 1.3 | Update comps analysis slides for post-effective budget development |
| Duncan, Ryan | 11/2/2023 | 0.6 | Prepare file consolidation for professional payments forecast refresh |
| Ernst, Reagan | 11/2/2023 | 1.4 | Process monthly disbursements for three month forward looking cash forecast |
| Ernst, Reagan | 11/2/2023 | 2.1 | Bridge monthly cash receipts forecast for the month of November |
| Ernst, Reagan | 11/2/2023 | 2.6 | Update monthly venture receivables forecast for incoming venture sales |
| Mosley, Ed | 11/2/2023 | 0.6 | Review of and provide comments to draft cash variance report for week ending 10/27 |
| Simoneaux, Nicole | 11/2/2023 | 2.3 | Prepare variance report for cash Budget 12 re: payroll and contractors |
| Simoneaux, Nicole | 11/2/2023 | 1.9 | Incorporate inputs for payroll, benefits, and contractors into Budget 12 presentation |
| Simoneaux, Nicole | 11/2/2023 | 2.7 | Prepare cash budget forecast for payroll for Budget 12 |
| Slay, David | 11/2/2023 | 1.1 | Call w/ J. Cooper, S. Witherspoon & D. Slay (A&M) re: Update wind-down budget model review |
| Slay, David | 11/2/2023 | 2.3 | Develop vase comp binder with wind down budget inputs and sources |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 11/2/2023 | 2.1 | Update Wind down budget model format for actuals vs assumptions inputs |
| Slay, David | 11/2/2023 | 2.7 | Update Wind down budget for latest venture trust functionality |
| Taraba, Erik | 11/2/2023 | 0.7 | Respond to questions re: cash variance report for WE 10/27 |
| Taraba, Erik | 11/2/2023 | 0.7 | Update transaction data provided by Company Finance Team with additional details requested by management |
| Taraba, Erik | 11/2/2023 | 0.6 | Correspondence with Ventures Sales team re: updates to IT spend forecast for upcoming budget |
| Taraba, Erik | 11/2/2023 | 1.1 | Update TWCF Budget 12 with forecast inputs from Payroll and HR teams |
| Taraba, Erik | 11/2/2023 | 0.6 | Correspondence with Company IT team re: updates to IT spend forecast for upcoming budget |
| Taraba, Erik | 11/2/2023 | 1.7 | Update weekly cash variance report covering WE 10/27 with feedback from workstream leadership |
| Taraba, Erik | 11/2/2023 | 2.4 | Update weekly cash variance reporting to include cash balance roll forward calculations |
| Witherspoon, Samuel | 11/2/2023 | 0.3 | Call w/ C. Sullivan, S. Witherspoon & D. Slay (A&M) re: Review updated Disclosure T-Minus for 2.0 sale procedures |
| Cooper, James | 11/3/2023 | 0.6 | Discuss wind-down budget analysis presentation with J. Cooper (A&M) |
| Cooper, James | 11/3/2023 | 1.0 | Call with E. Mosley, J. Cooper, D. Slay & S. Witherspoon (A&M) review post-confirmation budget materials |
| Coverick, Steve | 11/3/2023 | 1.7 | Review and provide comments on revised draft of wind-down budget analysis |
| Coverick, Steve | 11/3/2023 | 0.6 | Discuss wind-down budget analysis presentation with J. Cooper (A&M) |
| Duncan, Ryan | 11/3/2023 | 1.8 | Develop analysis of historical WAL disbursement data for use in cash modeling |
| Duncan, Ryan | 11/3/2023 | 1.1 | Update schedule of interest rates and income with prior month actuals |
| Duncan, Ryan | 11/3/2023 | 0.8 | Revise Consolidated Budget 12 in response to cash team review comments |
| Duncan, Ryan | 11/3/2023 | 0.2 | Refresh fee forecast through October EOM for inclusion in pro fees budget |
| Duncan, Ryan | 11/3/2023 | 0.3 | Refresh Budget 11 deck to roll forward as Budget 12 |
| Duncan, Ryan | 11/3/2023 | 0.4 | Review and distribute updated foreign exchange rate package for cash modeling |
| Duncan, Ryan | 11/3/2023 | 0.6 | Prepare template files for pro fees forecast refresh |
| Mosley, Ed | 11/3/2023 | 1.0 | Call with E. Mosley, J. Cooper, D. Slay & S. Witherspoon (A&M) review post-confirmation budget materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 11/3/2023 | 0.4 | Incorporate Japan assumptions for Budget 12 payroll forecast |
| Simoneaux, Nicole | 11/3/2023 | 0.3 | Incorporate EU assumptions for Budget 12 payroll forecast |
| Slay, David | 11/3/2023 | 2.4 | Update post confirmation budget for insurance calculation based on latest thinking |
| Slay, David | 11/3/2023 | 2.1 | Update post confirmation executive summary slides for 3 year vs 5 year |
| Slay, David | 11/3/2023 | 1.0 | Call with E. Mosley, J. Cooper, D. Slay & S. Witherspoon (A&M) review post-confirmation budget materials |
| Slay, David | 11/3/2023 | 0.8 | Update post confirmation presentation based on comments from J. Cooper (A&M) |
| Slay, David | 11/3/2023 | 2.7 | Update post confirmation supporting slides for 3 year vs 5 year |
| Taraba, Erik | 11/3/2023 | 1.3 | Update TWCF with forecast inputs from Ventures Sales |
| Taraba, Erik | 11/3/2023 | 1.2 | Update TWCF with forecast inputs from Payroll and HR teams |
| Taraba, Erik | 11/3/2023 | 1.6 | Update TWCF with forecast inputs from Crypto and IT teams |
| Taraba, Erik | 11/3/2023 | 0.8 | Analyze prior budget headcount forecast and bridge to current forecast provided by HR team |
| Taraba, Erik | 11/3/2023 | 1.8 | Update TWCF with forecast inputs from Asia Team |
| Taraba, Erik | 11/3/2023 | 1.4 | Coordination with plan recovery team re: historical cash balances of debtor bank accounts for input into recovery waterfall |
| Witherspoon, Samuel | 11/3/2023 | 1.0 | Call with E. Mosley, J. Cooper, D. Slay & S. Witherspoon (A&M) review post-confirmation budget materials |
| Arnett, Chris | 11/4/2023 | 2.3 | Review and comment on wind down budget presentation for J. Ray (FTX) and Board |
| Slay, David | 11/4/2023 | 1.7 | Create asset sale summary based on filed activity for cash flow model |
| Taraba, Erik | 11/4/2023 | 2.2 | Update TWCF with forecast inputs from FTX Europe Team |
| Taraba, Erik | 11/4/2023 | 0.8 | Review Dotcom silo account balances and determine future need for intercompany cash transfers to support continued operations |
| Taraba, Erik | 11/4/2023 | 0.7 | Review FX rate schedule for October 2023 to ensure rates conform to guidance provided by Company Finance Team |
| Taraba, Erik | 11/4/2023 | 0.7 | Update TWCF with forecast inputs for non-debtor entities funded by the Debtors |
| Taraba, Erik | 11/4/2023 | 1.1 | Develop schedule comparing professional fee spending of Budget 11 to Budget 12 |
| Taraba, Erik | 11/4/2023 | 0.9 | Develop overlay schedules of forecast cash activity through budget period by debtor silo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/4/2023 | 2.7 | Develop bridge from Budget 11 to Budget 12 to include commentary on meaningful cash flow variances between comparable budget periods |
| Taraba, Erik | 11/4/2023 | 2.1 | Develop Budget 12 presentation materials including all relevant schedules and charts updated through WE 10/27 |
| Duncan, Ryan | 11/5/2023 | 1.1 | Develop cash management slides for workstream lead readout |
| Taraba, Erik | 11/5/2023 | 0.9 | Prepare commentary describing headcount changes by entity for the month of November |
| Taraba, Erik | 11/5/2023 | 1.6 | Update overlays for each silo to compare Budget 11 to Budget 12 |
| Taraba, Erik | 11/5/2023 | 1.3 | Update TWCF with forecast digital asset sales through Budget 12 forecast period |
| Cooper, James | 11/6/2023 | 0.3 | Review updated payroll and contractors forecast for required monthly budget update |
| Cooper, James | 11/6/2023 | 0.5 | Review weekly bank balance and account file for cash reporting |
| Cooper, James | 11/6/2023 | 1.8 | Review professional fee forecast by firm for required monthly budget update |
| Cooper, James | 11/6/2023 | 1.1 | Review/analysis of crypto digital asset sale forecast for required monthly budget update |
| Cooper, James | 11/6/2023 | 0.6 | Review weekly variance report and prepare for cash meeting with UCC |
| Cooper, James | 11/6/2023 | 0.2 | Review IT spend cash flow forecast for required monthly budget update |
| Cooper, James | 11/6/2023 | 0.3 | Review venture sales forecast and commentary for required monthly budget update |
| Cooper, James | 11/6/2023 | 0.3 | Review and provide comments re: FTI cash diligence requests |
| Cooper, James | 11/6/2023 | 0.7 | Review Europe cash flow forecast for required monthly budget update |
| Cooper, James | 11/6/2023 | 0.6 | Call with J. Cooper, D. Slay, E. Taraba, and R. Duncan (A&M) re: updates on current state of cash management and work products for workstream lead readout |
| Coverick, Steve | 11/6/2023 | 0.2 | Call with E. Mosley, D. Johnston, S. Coverick (A&M) to discuss Swiss bank account repatriation |
| Dalgleish, Elizabeth | 11/6/2023 | 1.6 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 3 November |
| Dalgleish, Elizabeth | 11/6/2023 | 2.4 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 3 November |
| Duncan, Ryan | 11/6/2023 | 0.4 | Update professional payment tracker to include updated EOM data for October |
| Duncan, Ryan | 11/6/2023 | 1.1 | Update Budget 12 overlay files in response to review comments from cash management team |
| Duncan, Ryan | 11/6/2023 | 1.8 | Develop analysis of FTX historical WA cash account balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/6/2023 | 1.3 | Continue slide development regarding historical cash account analysis |
| Duncan, Ryan | 11/6/2023 | 1.4 | Design templates for upcoming pro fee forecast refresh |
| Duncan, Ryan | 11/6/2023 | 0.6 | Call with J. Cooper, D. Slay, E. Taraba, and R. Duncan (A&M) re: updates on current state of cash management and work products for workstream lead readout |
| Duncan, Ryan | 11/6/2023 | 1.3 | Develop slides to communicate WAL cash analysis for workstream leads readout |
| Mosley, Ed | 11/6/2023 | 0.2 | Call with E. Mosley, D. Johnston, S. Coverick (A&M) to discuss Swiss bank account repatriation |
| Slay, David | 11/6/2023 | 2.4 | Review wind down budget actuals and reconcile case to date spend for run rate assumptions |
| Slay, David | 11/6/2023 | 1.6 | Update post confirmation input tab based on comments from S. Witherspoon (A&M) |
| Slay, David | 11/6/2023 | 1.9 | Update latest budget toggles for 3 year vs 5 year change |
| Slay, David | 11/6/2023 | 0.9 | Develop October 31 cash balance overlay to capture delayed bank actuals |
| Slay, David | 11/6/2023 | 0.6 | Call with J. Cooper, D. Slay, E. Taraba, and R. Duncan (A&M) re: updates on current state of cash management and work products for workstream lead readout |
| Taraba, Erik | 11/6/2023 | 1.8 | Reconcile daily bank activity for FTX Japan to account balance changes during WE 11/3 |
| Taraba, Erik | 11/6/2023 | 2.7 | Develop presentation materials regarding current bank status, and professional fees trends |
| Taraba, Erik | 11/6/2023 | 0.6 | Call with J. Cooper, D. Slay, E. Taraba, and R. Duncan (A&M) re: updates on current state of cash management and work products for workstream lead readout |
| Witherspoon, Samuel | 11/6/2023 | 0.8 | Review post-petition cash transfers within the WRS silo |
| Cooper, James | 11/7/2023 | 0.4 | Review prior fee forecast and variance to actuals |
| Cooper, James | 11/7/2023 | 0.7 | Draft instructions and process outline for fee forecast update |
| Cooper, James | 11/7/2023 | 0.7 | Review responses to follow ups re: digital asset sale forecast for monthly budget update |
| Cooper, James | 11/7/2023 | 0.4 | Review weekly cash transactions file to support variance report |
| Cooper, James | 11/7/2023 | 0.2 | Examine the bank balance and account file for weekly cash reporting |
| Cooper, James | 11/7/2023 | 0.3 | Call with S. Coverick, D. Slay, J. Cooper, S. Witherspoon (A&M) M. Cilia, K. Schultea (FTX) re: post-confirmation budget distribution assumptions |
| Cooper, James | 11/7/2023 | 2.2 | Call with J. Cooper and D. Slay (A&M) re: cash operations deliverables update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 11/7/2023 | 1.2 | Review and provide comments on draft of fee forecast update file |
| Cooper, James | 11/7/2023 | 1.4 | Review budget presentation materials and provide comments |
| Cooper, James | 11/7/2023 | 0.3 | Call with K. Montague, E. Taraba, D. Slay, J. Cooper, R. Duncan (A&M) M. Cilia, D. Tollefsen (FTX) re: cash management updates on current work products |
| Coverick, Steve | 11/7/2023 | 0.3 | Call with S. Coverick, D. Slay, J. Cooper, S. Witherspoon (A&M) M. Cilia, K. Schultea (FTX) re: post-confirmation budget distribution assumptions |
| Dalgleish, Elizabeth | 11/7/2023 | 1.4 | Update FTX Europe short term cash flow forecast for FTX EU Ltd actuals for September 30, 2023 trial balances and general ledger |
| Dalgleish, Elizabeth | 11/7/2023 | 2.1 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 3 November |
| Dalgleish, Elizabeth | 11/7/2023 | 2.9 | Prepare summary of FTX EU Ltd bank account balances and payments made in FY23 based on Sep'23 trial balances and general ledger |
| Duncan, Ryan | 11/7/2023 | 0.4 | Implement weekly updates to debtor bankruptcy payment forecasting model to include prior week actuals |
| Duncan, Ryan | 11/7/2023 | 1.6 | Continue development of slides and supporting materials for cash workstream readout |
| Duncan, Ryan | 11/7/2023 | 2.3 | Finalize forecast template updates for bankruptcy payment forecast refresh |
| Duncan, Ryan | 11/7/2023 | 0.9 | Continue revision of forecast templates for debtor payment cash forecast refresh |
| Duncan, Ryan | 11/7/2023 | 2.6 | Call with D. Slay and R. Duncan (A&M) re: update cash management operational t-minus schedule deck |
| Duncan, Ryan | 11/7/2023 | 1.8 | Call with D. Slay and R. Duncan (A&M) to develop analysis of specific bank risks and other considerations |
| Duncan, Ryan | 11/7/2023 | 1.4 | Revise historical by-bank cash analysis in response to cash team review comments |
| Duncan, Ryan | 11/7/2023 | 1.9 | Amend bankruptcy payment forecast templates in response to cash team internal review comments |
| Duncan, Ryan | 11/7/2023 | 0.3 | Call with K. Montague, E. Taraba, D. Slay, J. Cooper, R. Duncan (A&M) M. Cilia, D. Tollefsen (FTX) re: cash management updates on current work products |
| Hogge, Will | 11/7/2023 | 0.2 | Liquidation Analysis Comps Research Kickoff Discussion with Sam Witherspoon |
| Montague, Katie | 11/7/2023 | 0.3 | Call with K. Montague, E. Taraba, D. Slay, J. Cooper, R. Duncan (A&M) M. Cilia, D. Tollefsen (FTX) re: cash management updates on current work products |
| Sagen, Daniel | 11/7/2023 | 0.3 | Call with D. Sagen and D. Slay (A&M) to discuss Galaxy digital asset sales forecast |
| Slay, David | 11/7/2023 | 1.8 | Call with D. Slay and R. Duncan (A&M) to develop analysis of specific bank risks and other considerations |
| Slay, David | 11/7/2023 | 0.3 | Call with D. Sagen and D. Slay (A&M) to discuss Galaxy digital asset sales forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 11/7/2023 | 1.5 | Update cash materials executive summary for upcoming due materials |
| Slay, David | 11/7/2023 | 2.6 | Call with D. Slay and R. Duncan (A&M) re: update cash management operational t-minus schedule deck |
| Slay, David | 11/7/2023 | 0.3 | Call with S. Coverick, D. Slay, J. Cooper, S. Witherspoon (A&M) M. Cilia, K. Schultea (FTX) re: post-confirmation budget distribution assumptions |
| Slay, David | 11/7/2023 | 2.3 | Develop galaxy overlay waterfall for budget 11 vs budget 12 |
| Slay, David | 11/7/2023 | 0.4 | Call with E. Taraba and D. Slay (A&M) re: slides for Budget 12 deep dive |
| Slay, David | 11/7/2023 | 2.2 | Call with J. Cooper and D. Slay (A&M) re: cash operations deliverables update |
| Slay, David | 11/7/2023 | 0.3 | Call with K. Montague, E. Taraba, D. Slay, J. Cooper, R. Duncan (A&M) M. Cilia, D. Tollefsen (FTX) re: cash management updates on current work products |
| Taraba, Erik | 11/7/2023 | 0.6 | Coordinate with Company Finance Team re: timing of historical inputs from WE 11/3 for incorporation into Budget 12 |
| Taraba, Erik | 11/7/2023 | 2.7 | Update TWCF with non-payment activity through WE 11/3 provided by Company Finance Team |
| Taraba, Erik | 11/7/2023 | 2.1 | Develop weekly cash variance report for WE 11/3 for internal review |
| Taraba, Erik | 11/7/2023 | 0.9 | Develop long term forecast for professional firm spending per request from Plan and Recovery team |
| Taraba, Erik | 11/7/2023 | 0.7 | Develop schedule of asset sales pre request by Company Finance Team |
| Taraba, Erik | 11/7/2023 | 0.6 | Coordination with Crypto Team re: digital asset sales wires received during WE 11/3 |
| Taraba, Erik | 11/7/2023 | 2.2 | Update Budget 12 forecast and presentation materials with actuals through WE 11/3 |
| Taraba, Erik | 11/7/2023 | 0.8 | Develop schedule of interest income per request by Company Finance Team |
| Taraba, Erik | 11/7/2023 | 2.3 | Reconcile cash payments for WE 11/3 to TWCF model to inform upcoming budget forecast |
| Taraba, Erik | 11/7/2023 | 0.4 | Call with E. Taraba and D. Slay (A&M) re: slides for Budget 12 deep dive |
| Taraba, Erik | 11/7/2023 | 0.7 | Correspondence with workstream leadership re: professional firm invoice activity |
| Taraba, Erik | 11/7/2023 | 1.2 | Respond to questions from workstream leadership re: Budget 12 draft |
| Taraba, Erik | 11/7/2023 | 0.3 | Call with K. Montague, E. Taraba, D. Slay, J. Cooper, R. Duncan (A&M) M. Cilia, D. Tollefsen (FTX) re: cash management updates on current work products |
| Titus, Adam | 11/7/2023 | 0.8 | Review forecast provided by cash team J. Cooper [A&M] for details related to potential expenses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/7/2023 | 0.3 | Call with S. Coverick, D. Slay, J. Cooper, S. Witherspoon (A&M) M. Cilia, K. Schultea (FTX) re: post-confirmation budget distribution assumptions |
| Arnett, Chris | 11/8/2023 | 0.6 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, C. Arnett, R. Esposito, J. Cooper (A&M) re: updated cash budget |
| Blanks, David | 11/8/2023 | 0.6 | Participate in meeting with A. Titus, K. Ramanathan, D. Blanks (A&M) re: updated cash budget |
| Cooper, James | 11/8/2023 | 0.6 | Discussions with existing banking partners re: increasing deposit capacity |
| Cooper, James | 11/8/2023 | 0.6 | Participate in meeting with E. Mosley, S. Coverick, J. Cooper (A&M) re: updated cash budget |
| Cooper, James | 11/8/2023 | 0.6 | Respond to internal questions re: weekly cash variance report |
| Cooper, James | 11/8/2023 | 0.5 | Review files prepared to address FTI cash diligence requests |
| Cooper, James | 11/8/2023 | 0.8 | Call w/ S. Coverick, E. Mosley & J. Cooper (A&M), K. Schultea, M. Cilia, J. Ray (FTX) re: Wind-down budget initial draft review |
| Cooper, James | 11/8/2023 | 0.4 | Discussion with R. Gordon, J. Cooper(A&M) over changes to the weekly TWCF |
| Cooper, James | 11/8/2023 | 0.6 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, C. Arnett, R. Esposito, J. Cooper (A&M) re: updated cash budget |
| Cooper, James | 11/8/2023 | 1.3 | Review budget presentation materials and provide comments |
| Coverick, Steve | 11/8/2023 | 0.8 | Call w/ S. Coverick, E. Mosley & J. Cooper (A&M), K. Schultea, M. Cilia, J. Ray (FTX) re: Wind-down budget initial draft review |
| Coverick, Steve | 11/8/2023 | 0.6 | Participate in meeting with E. Mosley, S. Coverick, J. Cooper (A&M) re: updated cash budget |
| Dalgleish, Elizabeth | 11/8/2023 | 1.6 | Prepare short term cash flow forecast for the Swiss administrator for FTX Europe AG from April 11, 2023 to December 11, 2023 |
| Dalgleish, Elizabeth | 11/8/2023 | 0.3 | Call with E. Taraba and E. Dalgleish (A&M) re: updated forecast for FTX Europe |
| Duncan, Ryan | 11/8/2023 | 2.1 | Develop updated A&M fee forecast for integration into cash budget |
| Duncan, Ryan | 11/8/2023 | 2.6 | Develop by-bank risk analysis of FTX cash account balances to inform strategy on risks and collateral considerations |
| Duncan, Ryan | 11/8/2023 | 0.4 | Update historical cash analysis charts for integration into Budget 12 presentation |
| Duncan, Ryan | 11/8/2023 | 1.2 | Develop weekly flash summary for case leads from updated bankruptcy fee forecasting model outputs |
| Duncan, Ryan | 11/8/2023 | 0.7 | Revise bank risk and consideration slides in response to review comments |
| Duncan, Ryan | 11/8/2023 | 0.8 | Develop summary of October pro fees tracker variance to prior model resulting from updated EOM data |
| Duncan, Ryan | 11/8/2023 | 0.9 | Call with D. Slay and R. Duncan (A&M) to revise organization slides for post-effective budget to reflect recent thinking re: staffing management |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 11/8/2023 | 0.6 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, C. Arnett, R. Esposito, J. Cooper (A&M) re: updated cash budget |
| Gordon, Robert | 11/8/2023 | 0.4 | Discussion with R. Gordon, J. Cooper(A&M) over changes to the weekly TWCF |
| Gordon, Robert | 11/8/2023 | 0.6 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, C. Arnett, R. Esposito, J. Cooper (A&M) re: updated cash budget |
| Hogge, Will | 11/8/2023 | 0.7 | Liquidation Analysis Comps Research - Sourced Key Bankruptcy Comps Liquidation Exhibits from Disclosure Statements |
| Mosley, Ed | 11/8/2023 | 0.8 | Participate in meeting with S. Coverick, E. Mosley & J. Cooper (A&M), K. Schultea, M. Cilia, J. Ray (FTX) re: Wind-down budget initial draft review |
| Mosley, Ed | 11/8/2023 | 0.6 | Participate in meeting with E. Mosley, S. Coverick, R. Gordon, C. Arnett, R. Esposito, J. Cooper (A&M) re: updated cash budget |
| Ramanathan, Kumanan | 11/8/2023 | 0.6 | Participate in meeting with A. Titus, K. Ramanathan, D. Blanks (A&M) re: updated cash budget |
| Slay, David | 11/8/2023 | 0.8 | Call w/ S. Witherspoon, & D. Slay (A&M) re: Wind-down budget initial draft review |
| Slay, David | 11/8/2023 | 2.9 | Update wind down budget comps table for liabilities compared to budget |
| Slay, David | 11/8/2023 | 2.8 | Update case benchmarking summary for crypto |
| Slay, David | 11/8/2023 | 2.4 | Update Cost detail tab in the wind down budget to capture cost of recoveries calculation |
| Slay, David | 11/8/2023 | 2.1 | Develop litigation and avoidance cost forecasted sizing summary for wind down budget |
| Slay, David | 11/8/2023 | 1.7 | Develop financial and legal cost summary based on wind down budget inputs |
| Slay, David | 11/8/2023 | 0.9 | Call with D. Slay and R. Duncan (A&M) to revise organization slides for post-effective budget to reflect recent thinking re: staffing management |
| Taraba, Erik | 11/8/2023 | 0.4 | Call with E. Taraba (A&M), M. Cilia (FTX), E. Neuman, S. Wheeler, and Z. Flagenheimer (S&C) re: review process for certain professional firm invoices |
| Taraba, Erik | 11/8/2023 | 0.7 | Respond to questions from Company Finance Team leadership re: Budget 12 draft |
| Taraba, Erik | 11/8/2023 | 0.4 | Coordinate with European Team re: payroll forecast for European legal entity |
| Taraba, Erik | 11/8/2023 | 0.3 | Call with E. Taraba and E. Dalgleish (A&M) re: updated forecast for FTX Europe |
| Taraba, Erik | 11/8/2023 | 1.9 | Update Budget 12 forecast and presentation materials to account for inclusion of AHC fee reimbursement |
| Taraba, Erik | 11/8/2023 | 0.8 | Develop and distribute historical payments schedule through WE 11/3 |
| Taraba, Erik | 11/8/2023 | 0.9 | Reconcile bank account balance variances for October with statements provided by Company Finance Team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/8/2023 | 0.6 | Revise Budget 12 forecast and materials with updated payroll data from European Team |
| Titus, Adam | 11/8/2023 | 0.6 | Participate in meeting with A. Titus, K. Ramanathan, D. Blanks (A&M) re: updated cash budget |
| Witherspoon, Samuel | 11/8/2023 | 0.8 | Call w/ S. Witherspoon, & D. Slay (A&M) re: Wind-down budget initial draft review |
| Witherspoon, Samuel | 11/8/2023 | 1.3 | Summarize key updates for Plan wind-down budget from discussion with John Ray (FTX) |
| Balmelli, Gioele | 11/9/2023 | 0.3 | Call with G. Balmelli and E. Dalgleish (A&M) re review FTX Europe AG cash flow forecast prepared for the Swiss administrator |
| Cooper, James | 11/9/2023 | 0.4 | Respond to internal questions re: weekly cash variance report |
| Cooper, James | 11/9/2023 | 0.5 | Draft cash workstream project plan and near-term priorities |
| Cooper, James | 11/9/2023 | 1.9 | Review final draft of weekly cash variance report and provide comments |
| Coverick, Steve | 11/9/2023 | 0.4 | Review and provide comments on cash variance report for w/e 11/3 |
| Coverick, Steve | 11/9/2023 | 0.9 | Review and provide comments on updated cash budget 11 |
| Dalgleish, Elizabeth | 11/9/2023 | 2.4 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 3 November vs. forecast as of 27 October |
| Dalgleish, Elizabeth | 11/9/2023 | 0.3 | Call with G. Balmelli and E. Dalgleish (A&M) re review FTX Europe AG cash flow forecast prepared for the Swiss administrator |
| Dalgleish, Elizabeth | 11/9/2023 | 1.9 | Prepare slide setting out the short term cash flow forecast for FTX Europe AG for the Swiss Administrator |
| Duncan, Ryan | 11/9/2023 | 1.4 | Continue analysis of bank risks and considerations for FTX cash placement strategy |
| Duncan, Ryan | 11/9/2023 | 2.4 | Develop slide deck communicating bank risk and consideration analysis for cash strategy |
| Duncan, Ryan | 11/9/2023 | 1.8 | Review updated weekly cash variance report for variances to initial report for WE 11/3 |
| Duncan, Ryan | 11/9/2023 | 2.4 | Create graphical analysis of professional fee actual versus forecast accruals |
| Duncan, Ryan | 11/9/2023 | 1.1 | Finalize bank risk and consideration slides to inform cash placement strategy |
| Duncan, Ryan | 11/9/2023 | 0.8 | Develop summary of updated fee forecast variance to prior forecast |
| Johnston, David | 11/9/2023 | 0.4 | Call w/ D. Johnston & H. Trent (A&M) re: discuss wind down entities timeline for post-confirmation budget |
| Mosley, Ed | 11/9/2023 | 0.9 | Review of and prepare comments to draft financial analysis of Klarplay accounts and FTX EU |
| Mosley, Ed | 11/9/2023 | 0.6 | Review and prepare comments to draft cash variance report for week ending 11/9 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/9/2023 | 0.7 | Review of and prepare comments to draft cash flow budget |
| Slay, David | 11/9/2023 | 1.7 | update reporting calendar to capture the month of November and December deliverables |
| Slay, David | 11/9/2023 | 2.3 | Update wind down budget for latest by entity assumption |
| Slay, David | 11/9/2023 | 0.4 | Call w/ D. Johnston & H. Trent (A&M) re: discuss wind down entities timeline for post-confirmation budget |
| Slay, David | 11/9/2023 | 2.2 | Update checks in wind down budget to confirm case to date actuals |
| Slay, David | 11/9/2023 | 2.1 | Update latest contract list in wind down budget to capture latest IT assumptions |
| Slay, David | 11/9/2023 | 0.4 | Call w/ M. van den Belt, S. Witherspoon, & D. Slay (A&M) re: discuss wind down entities timeline for post-confirmation budget |
| Slay, David | 11/9/2023 | 1.8 | Consolidate Claims progress slides into a T-minus format for distribution |
| Taraba, Erik | 11/9/2023 | 1.1 | Update forecast fees and expenses for professionals for Budget 12 per feedback from workstream leadership |
| Taraba, Erik | 11/9/2023 | 0.9 | Updte TWCF with additional payments made by foreign legal entities |
| Taraba, Erik | 11/9/2023 | 0.7 | Respond to questions from project leadership re: weekly cash variance report |
| Taraba, Erik | 11/9/2023 | 1.3 | Respond to questions from project leadership re: Budget 12 cash flow forecast |
| Taraba, Erik | 11/9/2023 | 0.6 | Update cash team operational PMO slide for WE 11/10 |
| Taraba, Erik | 11/9/2023 | 2.1 | Update weekly cash variance report for WE 11/3 per feedback from project leadership |
| Taraba, Erik | 11/9/2023 | 1.4 | Review analysis comparing professional fee accruals to budget and provide feedback |
| Trent, Hudson | 11/9/2023 | 0.4 | Call w/ D. Johnston & H. Trent (A&M) re: discuss wind down entities timeline for post-confirmation budget |
| van den Belt, Mark | 11/9/2023 | 0.4 | Call w/ M. van den Belt, S. Witherspoon, & D. Slay (A&M) re: discuss wind down entities timeline for post-confirmation budget |
| Witherspoon, Samuel | 11/9/2023 | 2.1 | Create template forecast model for assumptions on separate subsidiary wind-down budget |
| Witherspoon, Samuel | 11/9/2023 | 0.4 | Call w/ M. van den Belt, S. Witherspoon, & D. Slay (A&M) re: discuss wind down entities timeline for post-confirmation budget |
| Balmelli, Gioele | 11/10/2023 | 0.8 | Finalize short term cash flow requested by the Swiss administrator |
| Cooper, James | 11/10/2023 | 1.1 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) re: development of bridge to updated professional fee forecast for Budget 12 |
| Coverick, Steve | 11/10/2023 | 1.2 | Review and provide comments on updated draft of Budget 12 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/10/2023 | 0.6 | Conduct final QC review of Budget 12 distribution materials |
| Duncan, Ryan | 11/10/2023 | 0.7 | Develop summary of updated firm fee forecast variance to prior forecast and cash budget inputs |
| Duncan, Ryan | 11/10/2023 | 1.1 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) re: development of bridge to updated professional fee forecast for Budget 12 |
| Duncan, Ryan | 11/10/2023 | 1.8 | Revise professional fee accrual variance to forecast visuals in response to review comments from cash team |
| Hogge, Will | 11/10/2023 | 0.6 | Liquidation Analysis Comps Research - Follow Up Ask to source updated declaration documents for bankruptcy comps |
| Johnston, David | 11/10/2023 | 0.3 | Review weekly variance analysis for FTX Europe cash flow forecast |
| Slay, David | 11/10/2023 | 1.7 | Develop A&M professional fee waterfall analysis for budget 12 update |
| Slay, David | 11/10/2023 | 1.1 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) re: development of bridge to updated professional fee forecast for Budget 12 |
| Taraba, Erik | 11/10/2023 | 0.9 | Develop summary of Budget 12 professional firm forecast per request from project leadership |
| Taraba, Erik | 11/10/2023 | 0.7 | Coordination with internal workstream leadership re: professional firm spend for Budget 12 forecast |
| Taraba, Erik | 11/10/2023 | 1.1 | Call with J. Cooper, E. Taraba, D. Slay, and R. Duncan (A&M) re: development of bridge to updated professional fee forecast for Budget 12 |
| Taraba, Erik | 11/10/2023 | 0.8 | Update schedule of anticipated cash inflows with latest settlement data obtained from the docket |
| Taraba, Erik | 11/10/2023 | 1.8 | Update Budget 12 presentation materials per feedback from project leadership |
| Taraba, Erik | 11/10/2023 | 1.6 | Update long-term forecast of professional fees and expenses to include AHC professionals to inform the plan recovery analysis |
| Witherspoon, Samuel | 11/10/2023 | 2.9 | Call with S. Witherspoon & D. Slay (A&M) re: discuss process for updating plan cash inputs for subcon and decon analysis |
| Witherspoon, Samuel | 11/10/2023 | 0.9 | Update wind-down budget with latest assumptions on incremental litigation reserve |
| Cooper, James | 11/12/2023 | 1.7 | Revise summary of fee planning materils |
| Cooper, James | 11/13/2023 | 0.6 | Draft internal update re: status of bank mix and planning |
| Cooper, James | 11/13/2023 | 0.7 | Review responses prepared to address FTI cash diligence requests |
| Cooper, James | 11/13/2023 | 0.6 | Call with J. Cooper, S. Witherspoon and D. Slay (A&M) re: review wind down budget bridge for latest updates |
| Cooper, James | 11/13/2023 | 0.2 | Review weekly bank, account listing, and cash balance file for cash reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 11/13/2023 | 0.3 | Respond to internal and UST question re: brokerage cash |
| Cooper, James | 11/13/2023 | 0.3 | Review weekly cash report and prepare for cash meeting with UCC |
| Dalgleish, Elizabeth | 11/13/2023 | 1.8 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 10 November |
| Dalgleish, Elizabeth | 11/13/2023 | 1.3 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 10 November |
| Duncan, Ryan | 11/13/2023 | 2.4 | Research and analyze post-confirmation comps for development of post-effective budget |
| Duncan, Ryan | 11/13/2023 | 0.7 | Update bankruptcy professional payment tracker to account for WE 11/11 |
| Duncan, Ryan | 11/13/2023 | 1.1 | Continue development of post-con comps analysis for post-effective budget development |
| Mosley, Ed | 11/13/2023 | 0.5 | Participation on cash flow update call with FTI (B.Bromberg, M.Gray, others), and A&M (E.Mosley, J.Cooper, E.Taraba, D.Slay, others) |
| Slay, David | 11/13/2023 | 2.8 | Update budget dashboard formulas to capture latest updates and inputs |
| Slay, David | 11/13/2023 | 2.7 | Update wind down budget assumptions based on internal discussions |
| Slay, David | 11/13/2023 | 1.8 | Develop wind down budget variance from on prior distributed materials to current |
| Slay, David | 11/13/2023 | 0.6 | Call with J. Cooper, S. Witherspoon and D. Slay (A&M) re: review wind down budget bridge for latest updates |
| Taraba, Erik | 11/13/2023 | 0.9 | Reconcile bank balances with transaction activity provided by FTX Japan team |
| Witherspoon, Samuel | 11/13/2023 | 0.6 | Call with J. Cooper, S. Witherspoon and D. Slay (A&M) re: review wind down budget bridge for latest updates |
| Witherspoon, Samuel | 11/13/2023 | 0.8 | Create template bridge of prior wind-down budgets to latest thinking |
| Arnett, Chris | 11/14/2023 | 0.7 | Research headcount projections in advance of budget update |
| Arnett, Chris | 11/14/2023 | 0.8 | Review and comment on latest draft of wind down budget to confirm treatment of certain contract counterparties |
| Cooper, James | 11/14/2023 | 0.4 | Review cash disbursements tracker file for weekly variance report |
| Cooper, James | 11/14/2023 | 0.4 | Review cash actuals files prepared to address FTI cash diligence requests |
| Cooper, James | 11/14/2023 | 0.9 | Call with J. Cooper & D. Slay (A&M) re: review latest wind-down budget based on comments from management meeting |
| Cooper, James | 11/14/2023 | 0.3 | Review bank balance listing and account file for cash reporting |
| Cooper, James | 11/14/2023 | 1.0 | Call with J. Cooper, D. Slay, E Taraba, and R. Duncan (A&M) re: weekly updates to cash management team process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 11/14/2023 | 1.9 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 10 November |
| Dalgleish, Elizabeth | 11/14/2023 | 1.7 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 10 November vs. forecast as of 27 October |
| Duncan, Ryan | 11/14/2023 | 1.4 | Update fee tracker to include newly added personnel and integrate into forecast |
| Duncan, Ryan | 11/14/2023 | 0.3 | Update invoice analysis for weekly professional payment package |
| Duncan, Ryan | 11/14/2023 | 2.7 | Meeting with E. Taraba and R. Duncan (A&M) to develop variance report for WE 11/10 |
| Duncan, Ryan | 11/14/2023 | 0.4 | Revise post-on comps analysis in response to internal cash team review comments |
| Duncan, Ryan | 11/14/2023 | 1.0 | Call with J. Cooper, D. Slay, E Taraba, and R. Duncan (A&M) re: weekly updates to cash management team process |
| Hogge, Will | 11/14/2023 | 0.4 | Compile Disclosure Statements for Liquidation Analysis Comps key comps list |
| Slay, David | 11/14/2023 | 2.3 | Update UST fee assumptions in wind down budget based on max distribution cost |
| Slay, David | 11/14/2023 | 0.8 | Review and summarize related case comps for disclosure statement development |
| Slay, David | 11/14/2023 | 1.6 | Update wind down budget for latest Capital Cost assumptions post confirmation |
| Slay, David | 11/14/2023 | 1.4 | Update wind down budget summary tables for recent changes |
| Slay, David | 11/14/2023 | 0.9 | Call with J. Cooper & D. Slay (A&M) re: review latest wind-down budget based on comments from management meeting |
| Slay, David | 11/14/2023 | 1.0 | Call with J. Cooper, D. Slay, E Taraba, and R. Duncan (A&M) re: weekly updates to cash management team process |
| Taraba, Erik | 11/14/2023 | 0.7 | Develop waterfall chart for consolidated cash variance report per feedback from workstream leadership |
| Taraba, Erik | 11/14/2023 | 0.6 | Update anticipated cash inflows tracker with recently filed settlement notices |
| Taraba, Erik | 11/14/2023 | 1.0 | Call with J. Cooper, D. Slay, E Taraba, and R. Duncan (A&M) re: weekly updates to cash management team process |
| Taraba, Erik | 11/14/2023 | 0.6 | Coordinate with Crypto Team and Company Finance Team re: wiring instructions for residual exchange balances |
| Taraba, Erik | 11/14/2023 | 0.6 | Correspondence with internal teams re: inputs for October Interim Financial Update |
| Taraba, Erik | 11/14/2023 | 0.4 | Correspondence with Company Finance Team re: inputs for October Interim Financial Update |
| Taraba, Erik | 11/14/2023 | 0.6 | Develop schedule of all payments through WE 11/10 per request from internal vendor team |
| Taraba, Erik | 11/14/2023 | 2.7 | Meeting with E. Taraba and R. Duncan (A&M) to develop variance report for WE 11/10 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 11/15/2023 | 0.7 | Continue review and comment of wind down budget update |
| Cooper, James | 11/15/2023 | 0.5 | Call with J. Cooper, E. Taraba, D. Sagen, and R. Duncan (A&M) re: long-term forecast of cash inflows from Galaxy transfers |
| Cooper, James | 11/15/2023 | 0.5 | Call with J. Cooper, E. Taraba, and R. Duncan (A&M) to develop bank exposure forecast |
| Cooper, James | 11/15/2023 | 0.9 | Review and provide feedback on weekly fee tracker file |
| Cooper, James | 11/15/2023 | 1.3 | Review initial draft of weekly variance report and provide comments |
| Cooper, James | 11/15/2023 | 2.4 | Prepare long-term cash planning and forecast for bank mix analysis |
| Duncan, Ryan | 11/15/2023 | 2.9 | Research baseline acceptable bank exposure based on specific bank characteristics |
| Duncan, Ryan | 11/15/2023 | 2.1 | Continue research of acceptable bank exposure thresholds for cash placement strategy |
| Duncan, Ryan | 11/15/2023 | 1.1 | Finalize weekly updates to bankruptcy fee tracking model |
| Duncan, Ryan | 11/15/2023 | 0.5 | Call with J. Cooper, E. Taraba, and R. Duncan (A&M) to develop bank exposure forecast |
| Duncan, Ryan | 11/15/2023 | 0.5 | Call with J. Cooper, E. Taraba, D. Sagen, and R. Duncan (A&M) re: long-term forecast of cash inflows from Galaxy transfers |
| Duncan, Ryan | 11/15/2023 | 0.8 | Continue revisions to bank exposure model in response to cash team review comments |
| Duncan, Ryan | 11/15/2023 | 1.6 | Revise fee forecasting model in response to internal cash team review comments |
| Duncan, Ryan | 11/15/2023 | 0.4 | Revise bank exposure forecasting model in response to review comments |
| Duncan, Ryan | 11/15/2023 | 1.2 | Update bankruptcy fee forecasting model to include updated timing cushion for select professionals |
| Hogge, Will | 11/15/2023 | 0.8 | Compile Disclosure Statements for Liquidation Analysis Comps expanded peer group set 1 |
| Hogge, Will | 11/15/2023 | 0.3 | Revise design of template for liquidation analysis case comps slides |
| Sagen, Daniel | 11/15/2023 | 2.2 | Prepare extended digital asset monetization forecast to assist with Debtors cash management planning |
| Sagen, Daniel | 11/15/2023 | 0.8 | Review inbound wire receipts to provide digital asset transaction details as part of cash reconciliation |
| Slay, David | 11/15/2023 | 2.1 | Develop disclosure statement feasibility introduction for exhibit |
| Slay, David | 11/15/2023 | 2.8 | Develop disclosure statement feasibility language for recoverable assets and claims for exhibit |
| Slay, David | 11/15/2023 | 2.6 | Review Disclosure Statement package prior to distribution |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 11/15/2023 | 2.4 | Develop summary wind down exhibit table |
| Taraba, Erik | 11/15/2023 | 0.8 | Update weekly cash variance report with feedback from workstream leadership re: variance commentary |
| Taraba, Erik | 11/15/2023 | 0.9 | Develop professional firm fees support schedule for weekly cash variance report for WE 11/10 |
| Taraba, Erik | 11/15/2023 | 0.5 | Call with J. Cooper, E. Taraba, and R. Duncan (A&M) to develop bank exposure forecast |
| Taraba, Erik | 11/15/2023 | 2.9 | Develop weekly cash variance report for WE 11/10 as required by Cash Management Order |
| Taraba, Erik | 11/15/2023 | 0.6 | Reconcile asset sale amounts provided by Company Finance Team to internal sale documents |
| Taraba, Erik | 11/15/2023 | 0.5 | Call with J. Cooper, E. Taraba, D. Sagen, and R. Duncan (A&M) re: long-term forecast of cash inflows from Galaxy transfers |
| Taraba, Erik | 11/15/2023 | 1.8 | Develop schedule of anticipated receipts from asset sales to support ongoing bank analysis |
| Taraba, Erik | 11/15/2023 | 0.6 | Update Cash Team PMO slide with latest workstream status and priority of deliverables |
| Taraba, Erik | 11/15/2023 | 1.2 | Update bank analysis with latest pricing and token data from Crypto Team |
| Witherspoon, Samuel | 11/15/2023 | 2.1 | Finalize and distribute Plan wind-down budget materials to FTX leadership |
| Chan, Jon | 11/16/2023 | 2.8 | Investigate additional analysis for A&M cash request relating to deposits and withdrawals |
| Cooper, James | 11/16/2023 | 0.8 | Review and provide comments on final draft of cash variance report |
| Cooper, James | 11/16/2023 | 0.8 | Respond to internal comments and requests re: weekly cash variance report |
| Cooper, James | 11/16/2023 | 1.0 | Update long-term cash planning file based on internal discussions re: digital asset sales |
| Cooper, James | 11/16/2023 | 0.8 | Discussions with existing banking partners re: deposit capacity |
| Cooper, James | 11/16/2023 | 1.9 | Draft and review fee forecast updates for 2024 including bill rates |
| Coverick, Steve | 11/16/2023 | 0.4 | Review and provide comments on variance report for w/e 11/11 |
| Duncan, Ryan | 11/16/2023 | 2.1 | Continue cash placement strategy credit risk analysis |
| Duncan, Ryan | 11/16/2023 | 2.1 | Call with R. Duncan and D. Slay (A&M) to continue development of comparables feasibility analysis |
| Duncan, Ryan | 11/16/2023 | 1.3 | Revise comparables-based feasibility analysis in response to review comments from cash team |
| Duncan, Ryan | 11/16/2023 | 1.1 | Develop credit risk analysis re: cash placement strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/16/2023 | 1.9 | Call with D. Slay and R. Duncan (A&M) to develop updated comps schedule for development of feasibility analysis |
| Duncan, Ryan | 11/16/2023 | 0.5 | Call with D. Slay and R. Duncan (A&M) re: update process for post-confirmation comps analysis |
| Ernst, Reagan | 11/16/2023 | 0.8 | Create schedule demonstrating all venture sales for the month of October for the CASH team |
| Hogge, Will | 11/16/2023 | 0.7 | Compile Disclosure Statements for Liquidation Analysis Comps expanded peer group set 2 |
| Johnston, David | 11/16/2023 | 0.4 | Review weekly variance analysis for FTX Europe for week ending November 10, 2023 |
| Johnston, David | 11/16/2023 | 0.4 | Review weekly variance analysis for FTX Europe |
| Mosley, Ed | 11/16/2023 | 0.6 | Review of and prepare comments to draft cash variance report for week ending 11/10 |
| Slay, David | 11/16/2023 | 0.5 | Call with D. Slay and R. Duncan (A&M) re: update process for post-confirmation comps analysis |
| Slay, David | 11/16/2023 | 1.9 | Call with D. Slay and R. Duncan (A&M) to develop updated comps schedule for development of feasibility analysis |
| Slay, David | 11/16/2023 | 2.1 | Call with R. Duncan and D. Slay (A&M) to continue development of comparable feasibility analysis |
| Taraba, Erik | 11/16/2023 | 0.6 | Coordinate with Crypto and Ventures Teams re: asset sales executed during October 2023 |
| Taraba, Erik | 11/16/2023 | 0.7 | Develop distributable version of weekly cash variance report for delivery to UCC advisors for review by management |
| Taraba, Erik | 11/16/2023 | 0.7 | Update cash variance report with feedback from project leadership |
| Taraba, Erik | 11/16/2023 | 2.1 | Develop schedule of payments by debtor for October Interim Financial Update |
| Taraba, Erik | 11/16/2023 | 1.2 | Develop schedule of cash balances by debtor for October Interim Financial Update |
| Taraba, Erik | 11/16/2023 | 0.6 | Develop schedule of asset sales and transfers by debtor for October Interim Financial Update |
| Taraba, Erik | 11/16/2023 | 0.9 | Develop draft presentation materials for October Interim Financial Update for internal review |
| Taraba, Erik | 11/16/2023 | 0.4 | Correspondence with Company Finance Team re: asset sales included in October Interim Financial Update |
| Taraba, Erik | 11/16/2023 | 0.9 | Review Order allowing reimbursement of AHC professional fees and adjust forecast to conform to timing therein |
| Taraba, Erik | 11/16/2023 | 0.4 | Update variance report schedule in PMO slide to reflect WE 11/10 data |
| van den Belt, Mark | 11/16/2023 | 0.6 | Review variance analysis of FTX Europe short-term cash flow forecast |
| Chan, Jon | 11/17/2023 | 2.8 | Investigate activity related to related parties for A&M cash request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 11/17/2023 | 0.3 | Call with J. Cooper, C. Sullivan, J. Gonzalez (A&M) to discuss the development of a confirmation date cash forecast |
| Cooper, James | 11/17/2023 | 0.5 | Review budget files prepared to address FTI cash diligence requests |
| Cooper, James | 11/17/2023 | 1.2 | Prepare internal status update re: bank outreach |
| Cooper, James | 11/17/2023 | 2.3 | Discussions with potential banking partners re: proposal on opening new accounts |
| Cooper, James | 11/17/2023 | 1.3 | Revise long-term cash planning file based on internal discussions re: digital asset sales |
| Duncan, Ryan | 11/17/2023 | 2.2 | Develop analysis of cash broken out by bank and status for cash placement strategy |
| Duncan, Ryan | 11/17/2023 | 2.1 | Revise bank credit risk analysis in response to review comments from cash team |
| Duncan, Ryan | 11/17/2023 | 1.4 | Revise by bank cash analysis in response to cash team review comments |
| Duncan, Ryan | 11/17/2023 | 0.3 | Finalize credit risk analysis slides for cash placement |
| Gonzalez, Johnny | 11/17/2023 | 0.3 | Call with J. Cooper, C. Sullivan, J. Gonzalez (A&M) to discuss the development of a confirmation date cash forecast |
| Hogge, Will | 11/17/2023 | 0.6 | Research additional case comps to round out liquidation analysis comps |
| Mosley, Ed | 11/17/2023 | 0.7 | Review of draft cash funding analysis for Bahamas |
| Sullivan, Christopher | 11/17/2023 | 0.3 | Call with J. Cooper, C. Sullivan, J. Gonzalez (A&M) to discuss the development of a confirmation date cash forecast |
| Taraba, Erik | 11/17/2023 | 0.9 | Update October IFU with feedback from Company Finance Team |
| Witherspoon, Samuel | 11/17/2023 | 0.3 | Call w/ M. van den Belt, D. Johnston, E. Dalgleish, S. Witherspoon & D. Slay (A&M) re: wind down entities timeline |
| Taraba, Erik | 11/19/2023 | 0.6 | Develop talking points for upcoming meeting with Company Finance Team leadership on 11/21 |
| Cooper, James | 11/20/2023 | 0.2 | Prepare for cash meeting with UCC by reviewing bank materials and variance report |
| Cooper, James | 11/20/2023 | 2.3 | Update long-term cash planning based on internal discussions re: material cash receipts, liquidations |
| Cooper, James | 11/20/2023 | 0.6 | Incorporate internal comments to fee planning summary materials |
| Cooper, James | 11/20/2023 | 0.3 | Perform a regular review of the bank balance and account file for the compilation of cash reports |
| Cooper, James | 11/20/2023 | 0.2 | Call with J. Cooper (A&M) re: bank balance assessment. |
| Cooper, James | 11/20/2023 | 1.1 | Discussions with existing banking partners re: mix planning |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 11/20/2023 | 0.8 | Discussions with existing and potential banking partners re: increasing capacity, collateral, and yield |
| Coverick, Steve | 11/20/2023 | 0.2 | Call with J. Cooper (A&M) re: bank balance assessment. |
| Coverick, Steve | 11/20/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: bank account analysis |
| Dalgleish, Elizabeth | 11/20/2023 | 0.3 | Call with M. van den Belt, D. Johnston, E. Dalgleish, S. Witherspoon & D. Slay (A&M) re: wind down entities timeline |
| Dalgleish, Elizabeth | 11/20/2023 | 2.1 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 17 November |
| Dalgleish, Elizabeth | 11/20/2023 | 1.8 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 17 November |
| Duncan, Ryan | 11/20/2023 | 1.6 | Develop bank exposure analysis slides to inform cash placement strategy |
| Duncan, Ryan | 11/20/2023 | 1.5 | Continue development of bank exposure and risk analysis |
| Duncan, Ryan | 11/20/2023 | 0.3 | Call with E. Taraba and R. Duncan (A&M) re: foreign custodial transfer reconciliation for variance reporting |
| Duncan, Ryan | 11/20/2023 | 2.3 | Develop cash placement strategy analysis and slides |
| Johnston, David | 11/20/2023 | 0.3 | Call with M. van den Belt, D. Johnston, E. Dalgleish, S. Witherspoon & D. Slay (A&M) re: wind down entities timeline |
| Mosley, Ed | 11/20/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: bank account analysis |
| Slay, David | 11/20/2023 | 0.3 | Call with M. van den Belt, D. Johnston, E. Dalgleish, S. Witherspoon & D. Slay (A&M) re: wind down entities timeline |
| Sullivan, Christopher | 11/20/2023 | 0.7 | Review draft of the cash collateral planning forecast |
| Taraba, Erik | 11/20/2023 | 2.9 | Update TWCF model to reflect new treatment of certain cash receipts |
| Taraba, Erik | 11/20/2023 | 1.7 | Update bank summary model to reflect new treatment of certain cash receipts |
| Taraba, Erik | 11/20/2023 | 0.3 | Call with E. Taraba and R. Duncan (A&M) re: foreign custodial transfer reconciliation for variance reporting |
| Taraba, Erik | 11/20/2023 | 0.7 | Reconcile FTX Japan account balances to daily transaction activity through WE 11/17 |
| Taraba, Erik | 11/20/2023 | 2.4 | Update weekly variance reporting schedules per feedback from project leadership |
| Trent, Hudson | 11/20/2023 | 1.3 | Provide feedback on cash collateral analysis |
| van den Belt, Mark | 11/20/2023 | 0.6 | Prepare updated analysis of FTX Europe post-confirmation cash flow forecast |
| van den Belt, Mark | 11/20/2023 | 0.3 | Call with M. van den Belt, D. Johnston, E. Dalgleish, S. Witherspoon & D. Slay (A&M) re: wind down entities timeline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/20/2023 | 0.3 | Call w/ M. van den Belt, D. Johnston, E. Dalgleish, S. Witherspoon & D. Slay (A&M) re: wind down entities timeline |
| Cooper, James | 11/21/2023 | 1.1 | Discussions with existing banking partners re: near-term cash balance estimates |
| Cooper, James | 11/21/2023 | 1.3 | Revise and draft updates to fee planning materials |
| Cooper, James | 11/21/2023 | 0.8 | Draft long-term cash planning scenario slides for internal review |
| Cooper, James | 11/21/2023 | 0.2 | Review weekly bank tracker from RLKS for cash reporting |
| Cooper, James | 11/21/2023 | 0.3 | Review weekly transactions file to support variance report |
| Cooper, James | 11/21/2023 | 1.2 | Call w/ J. Cooper & D. Slay (A&M) to discuss structure of the feasibility exhibit |
| Cooper, James | 11/21/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: liquidity team priorities and status of deliverables |
| Dalgleish, Elizabeth | 11/21/2023 | 2.1 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 17 November |
| Dalgleish, Elizabeth | 11/21/2023 | 1.9 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 17 November vs. forecast as of 27 October |
| Duncan, Ryan | 11/21/2023 | 0.9 | Update visual analysis for cash variance report |
| Duncan, Ryan | 11/21/2023 | 1.2 | Update debtor pro fee tracking model to include prior week actuals |
| Duncan, Ryan | 11/21/2023 | 2.8 | Build financial projections for post-effective feasibility analysis |
| Duncan, Ryan | 11/21/2023 | 1.7 | Continue development of feasibility analysis financial projections |
| Duncan, Ryan | 11/21/2023 | 0.7 | Update interest rate and income summary schedule with newly received actuals |
| Simoneaux, Nicole | 11/21/2023 | 1.4 | Prepare FTX US bonus variance summary to use as November budget support |
| Slay, David | 11/21/2023 | 1.2 | Call w/ J. Cooper & D. Slay (A&M) to discuss structure of the feasibility exhibit |
| Slay, David | 11/21/2023 | 1.6 | Update Disclosure statement based latest formatting change from comparable case comps |
| Taraba, Erik | 11/21/2023 | 2.8 | Update TWCF model with intercompany and other transaction data from WE 11/17 provided by Company Finance Team |
| Taraba, Erik | 11/21/2023 | 2.3 | Update TWCF model with payments data from WE 11/17 provided by Company Finance Team |
| Taraba, Erik | 11/21/2023 | 0.4 | Develop schedule of all cash payments made during WE 11/17 |
| Taraba, Erik | 11/21/2023 | 2.9 | Develop draft of weekly cash variance report for WE 11/17 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/21/2023 | 0.4 | Call with J. Cooper and E. Taraba (A&M) re: liquidity team priorities and status of deliverables |
| Taraba, Erik | 11/21/2023 | 2.6 | Develop additional schedules for bank account balances for inclusion into weekly cash variance report |
| Taraba, Erik | 11/21/2023 | 0.6 | Develop schedule of all digital asset sales transactions through WE 11/17 for delivery to Crypto Team |
| Cooper, James | 11/22/2023 | 1.3 | Provide comments on initial draft of weekly cash reporting |
| Cooper, James | 11/22/2023 | 0.8 | Revise fee planning summary and materials |
| Cooper, James | 11/22/2023 | 0.3 | Respond to internal question re: cash management order and intercompany |
| Cooper, James | 11/22/2023 | 1.6 | Draft bank mix and planning materials including long term cash forecast |
| Duncan, Ryan | 11/22/2023 | 2.7 | Call with D. Slay and R. Duncan (A&M) re: development of feasibility analysis draft for post-effective budget |
| Duncan, Ryan | 11/22/2023 | 2.4 | Call with D. Slay, R. Duncan (A&M) to finalize wind down budget and feasibility analysis |
| Duncan, Ryan | 11/22/2023 | 0.6 | Continue development of financial projections for feasibility analysis |
| Duncan, Ryan | 11/22/2023 | 0.6 | Revise wind-down budget slides in response to cash team review comments |
| Duncan, Ryan | 11/22/2023 | 1.3 | Develop updated summary of debtor bankruptcy payments for cash budget |
| Slay, David | 11/22/2023 | 2.4 | Call with D. Slay, R. Duncan (A&M) to finalize wind down budget and feasibility analysis |
| Slay, David | 11/22/2023 | 2.7 | Call with D. Slay and R. Duncan (A&M) re: development of feasibility analysis draft for post-effective budget |
| Slay, David | 11/22/2023 | 1.7 | Update Disclosure statement exhibit support deck for comparable comps used to support draft |
| Slay, David | 11/22/2023 | 1.3 | Review Disclosure statement exhibit model to ensure wind down ties to latest thinking |
| Taraba, Erik | 11/22/2023 | 2.9 | Review Post-Confirmation Budget Exhibit and make edits to content |
| Taraba, Erik | 11/22/2023 | 0.9 | Correspondence with internal teams to solicit inputs for upcoming budget update |
| Taraba, Erik | 11/22/2023 | 2.4 | Develop summary schedule of historical spending on professional fees to inform upcoming budget update |
| Taraba, Erik | 11/22/2023 | 0.4 | Update Cash Team PMO slide with latest data for WE 11/24 |
| Taraba, Erik | 11/22/2023 | 0.7 | Correspondence with professional firms to solicit forecast updates to inform upcoming budget update |
| Taraba, Erik | 11/22/2023 | 1.2 | Update professional fees forecast model with additional firms per request by Company Finance Team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/22/2023 | 1.8 | Update plan cash forecast through May 2024 for latest cash flows |
| Cooper, James | 11/23/2023 | 1.3 | Review and provide comments on required cash variance report |
| Mosley, Ed | 11/23/2023 | 0.4 | Review of and prepare comments to draft cash variance report for week ending 11/17 |
| Taraba, Erik | 11/23/2023 | 0.8 | Update weekly cash variance report per feedback from workstream leadership |
| Taraba, Erik | 11/23/2023 | 0.6 | Develop distributable version of weekly cash variance report for delivery to UCC advisors |
| Cooper, James | 11/26/2023 | 0.3 | Refresh bank options materials with latest proposals from banking partners |
| Mosley, Ed | 11/26/2023 | 0.9 | Review of and prepare comments to draft analysis of banking options for upcoming cash deposits from asset monetizations. |
| Cooper, James | 11/27/2023 | 1.4 | Discussions with potential banking partners re: yield and rate of for new accounts |
| Cooper, James | 11/27/2023 | 0.3 | Discuss updates to wind-down budget with J. Cooper, S. Coverick (A&M) |
| Cooper, James | 11/27/2023 | 0.4 | Review weekly variance report and bank materials to prepare for cash meeting with UCC |
| Cooper, James | 11/27/2023 | 0.5 | Review RLKS cash disbursements tracker to support variance report |
| Cooper, James | 11/27/2023 | 1.0 | Call with J. Cooper, E. Taraba, R. Duncan and D. Slay (A&M) re: cash management team organization and process updates |
| Cooper, James | 11/27/2023 | 0.4 | Refresh bank options materials with latest proposals on incremental deposits |
| Cooper, James | 11/27/2023 | 0.7 | Update for internal comments re: admin cost materials |
| Cooper, James | 11/27/2023 | 0.4 | Examine the bank account and balance file for weekly reporting |
| Coverick, Steve | 11/27/2023 | 0.3 | Discuss updates to wind-down budget with J. Cooper, S. Coverick (A&M) |
| Dalgleish, Elizabeth | 11/27/2023 | 2.4 | Update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 24 November |
| Dalgleish, Elizabeth | 11/27/2023 | 1.7 | Update FTX Europe open payments file for feedback received from country CFOs for w/e 24 November |
| Dalgleish, Elizabeth | 11/27/2023 | 1.9 | Update FTX Europe short term cash flow forecast for feedback received from country CFOs for w/e 24 November |
| Duncan, Ryan | 11/27/2023 | 2.4 | Call with D. Slay and R. Duncan (A&M) re: revision to wind-down budget inputs for liquidation analysis |
| Duncan, Ryan | 11/27/2023 | 1.0 | Call with J. Cooper, E. Taraba, R. Duncan and D. Slay (A&M) re: cash management team organization and process updates |
| Ernst, Reagan | 11/27/2023 | 2.6 | Create bridge from last month's data regarding incoming venture receipts for cash team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 11/27/2023 | 1.0 | Call with J. Cooper, E. Taraba, R. Duncan and D. Slay (A&M) re: cash management team organization and process updates |
| Slay, David | 11/27/2023 | 2.4 | Call with D. Slay and R. Duncan (A&M) re: revision to wind-down budget inputs for liquidation analysis |
| Taraba, Erik | 11/27/2023 | 0.6 | Correspondence with select professional firms to obtain updated forecasts for upcoming budget update |
| Taraba, Erik | 11/27/2023 | 0.8 | Update TWCF model with recent case dismissals per Court docket |
| Taraba, Erik | 11/27/2023 | 1.0 | Call with J. Cooper, E. Taraba, R. Duncan and D. Slay (A&M) re: cash management team organization and process updates |
| Taraba, Erik | 11/27/2023 | 0.7 | Update timing of professional fee invoices per historical delivery cadence |
| Taraba, Erik | 11/27/2023 | 0.6 | Develop summary schedule for IT and KYC/AML expenses for review by relevant teams to provide input to next budget update |
| Taraba, Erik | 11/27/2023 | 2.4 | Develop summary schedules for forthcoming monthly budget update |
| Taraba, Erik | 11/27/2023 | 2.4 | Prepare schedules for upcoming budget update to compare to prior monthly budget |
| Taraba, Erik | 11/27/2023 | 1.9 | Update weekly cash variance report for comparison to Budget 12 |
| Taraba, Erik | 11/27/2023 | 0.4 | Update liquidity team PMO slide for WE 12/1 |
| Witherspoon, Samuel | 11/27/2023 | 2.1 | Update plan cash forecast for latest professional fee spend by firm |
| Witherspoon, Samuel | 11/27/2023 | 2.3 | Finalize adjusted cash forecast through May 2024 for plan cash balances |
| Witherspoon, Samuel | 11/27/2023 | 0.9 | Reconcile cash stablecoin conversions with the crypto portfolio figures |
| Cooper, James | 11/28/2023 | 0.2 | Review weekly cash transactions file to support variance report |
| Cooper, James | 11/28/2023 | 1.2 | Refresh bank options materials with latest proposals from banks |
| Cooper, James | 11/28/2023 | 0.2 | Review weekly bank balance and account file for cash reporting |
| Cooper, James | 11/28/2023 | 1.8 | Review October fee actuals and provide commentary |
| Cooper, James | 11/28/2023 | 1.0 | Call with J. Cooper, E. Taraba, and R. Duncan (A&M) regarding debtor bankruptcy fee forecast refresh |
| Cooper, James | 11/28/2023 | 0.4 | Call with J. Cooper, S. Coverick (A&M) re: cash forecast updates |
| Cooper, James | 11/28/2023 | 0.8 | Discussions with existing banking partners re: rate and collateral cost changes |
| Coverick, Steve | 11/28/2023 | 0.4 | Call with J. Cooper, S. Coverick (A&M) re: cash forecast updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 11/28/2023 | 0.3 | Prepare correspondence to J. Bavaud (FTX) on queries to inform the FTX Europe short-term cash flow reforecast to be submitted for the budget update |
| Duncan, Ryan | 11/28/2023 | 0.8 | Update debtor bankruptcy payment tracking model to include prior week actuals |
| Duncan, Ryan | 11/28/2023 | 2.3 | Develop forecast templates for debtor professional fee forecast refresh |
| Duncan, Ryan | 11/28/2023 | 1.0 | Call with J. Cooper, E. Taraba, and R. Duncan (A&M) regarding debtor bankruptcy fee forecast refresh |
| Duncan, Ryan | 11/28/2023 | 1.1 | Finalize fee forecast templates for pro fee refresh |
| Duncan, Ryan | 11/28/2023 | 0.9 | Revise forecast templates in response to review comments from cash team |
| Ernst, Reagan | 11/28/2023 | 1.2 | Finalize ventures cash receipts to deliver to rest of debtor's counsel |
| Sagen, Daniel | 11/28/2023 | 0.3 | Respond to questions from E. Taraba (A&M) regarding cash reconciliation for digital asset transactions |
| Slay, David | 11/28/2023 | 1.4 | Update fee forecast model to capture latest October and September hours by staff and product |
| Slay, David | 11/28/2023 | 1.2 | Prepare A&M Fee forecast template for latest actuals as of Oct-31 |
| Taraba, Erik | 11/28/2023 | 1.6 | Update October Interim Financial Update with feedback from Company Finance Team leadership |
| Taraba, Erik | 11/28/2023 | 2.8 | Develop draft cash variance report for all cash activity forecast for WE 11/24 |
| Taraba, Erik | 11/28/2023 | 0.4 | Correspondence with Crypto Operations Team re: digital asset sales wires from WE 11/24 |
| Taraba, Erik | 11/28/2023 | 0.4 | Develop schedule of payments for WE 11/24 for internal coordination and dissemination |
| Taraba, Erik | 11/28/2023 | 0.6 | Coordinate with Company Finance Team and Debtor's Counsel re: contents of October Interim Financial Update |
| Taraba, Erik | 11/28/2023 | 0.6 | Update TWCF model with custodial cash balance changes through WE 11/24 |
| Taraba, Erik | 11/28/2023 | 1.7 | Update TWCF model with payment activity through WE 11/24 provided by Company Finance Team |
| Taraba, Erik | 11/28/2023 | 1.9 | Update TWCF model with bank wire activity through WE 11/24 |
| Taraba, Erik | 11/28/2023 | 0.7 | Update bank account balances with data from daily bank activity provided by FTX Japan |
| Taraba, Erik | 11/28/2023 | 0.4 | Correspondence with HR and Payroll Team re: payroll and benefits transactions forecast for WE 11/24 |
| Taraba, Erik | 11/28/2023 | 2.7 | Develop supporting schedule of professional fee variances to forecast for Budget 12 |
| Taraba, Erik | 11/28/2023 | 1.0 | Call with J. Cooper, E. Taraba, and R. Duncan (A&M) regarding debtor bankruptcy fee forecast refresh |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/28/2023 | 2.0 | Update cash balances for previous month actuals |
| Cooper, James | 11/29/2023 | 0.4 | Discussions with potential banking partners re: rate, collateral for new accounts |
| Cooper, James | 11/29/2023 | 0.8 | Review follow up questions and responses for WAL re: cash preference payment planning |
| Cooper, James | 11/29/2023 | 1.4 | Review initial draft of weekly variance report and provide comments |
| Cooper, James | 11/29/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: status updates for cash team deliverables |
| Cooper, James | 11/29/2023 | 0.5 | Discussions with potential banking partners re: increasing capacity, collateral, and yield |
| Cooper, James | 11/29/2023 | 0.8 | Adjust summary analyis of fee materials |
| Cooper, James | 11/29/2023 | 0.5 | Call with J. Cooper, R. Duncan, E. Taraba (A&M) re: organization of bankruptcy fees by product forecast update |
| Dalgleish, Elizabeth | 11/29/2023 | 2.9 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 24 November to be submitted as part of the Budget 13 inputs |
| Dalgleish, Elizabeth | 11/29/2023 | 2.3 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 24 November vs. forecast as of 27 October |
| Duncan, Ryan | 11/29/2023 | 2.8 | Call with D. Slay and R. Duncan (A&M) to build debtor bankruptcy fee accrual forecasting model |
| Duncan, Ryan | 11/29/2023 | 2.9 | Call with R. Duncan, D. Slay (A&M) re: continue development of by product fee forecasting model |
| Duncan, Ryan | 11/29/2023 | 1.3 | Revise by product fee forecasting model in response to review comments from internal cash management team |
| Duncan, Ryan | 11/29/2023 | 0.5 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) re: product fee forecast development |
| Duncan, Ryan | 11/29/2023 | 0.5 | Call with J. Cooper, R. Duncan, E. Taraba (A&M) re: organization of bankruptcy fees by product forecast update |
| Duncan, Ryan | 11/29/2023 | 0.2 | Update debtor payment tracker with new professional personnel |
| Duncan, Ryan | 11/29/2023 | 2.1 | Update bankruptcy fee tracking model with new professional inputs |
| Ernst, Reagan | 11/29/2023 | 1.4 | Finalize venture cash receipts forecast to deliver to cash team |
| Ernst, Reagan | 11/29/2023 | 0.7 | Format cash receipts forecast to include LedgerPrime adjustments |
| Slay, David | 11/29/2023 | 2.8 | Call with D. Slay and R. Duncan (A&M) to build debtor bankruptcy fee accrual forecasting model |
| Slay, David | 11/29/2023 | 0.5 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) re: product fee forecast development |
| Slay, David | 11/29/2023 | 2.9 | Call with R. Duncan, D. Slay (A&M) re: continue development of by product fee forecasting model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/29/2023 | 0.4 | Coordinate with Liquidity Team re: professional firm forecasts for upcoming budget update |
| Taraba, Erik | 11/29/2023 | 0.5 | Call with D. Slay, E. Taraba, and R. Duncan (A&M) re: product fee forecast development |
| Taraba, Erik | 11/29/2023 | 0.5 | Call with J. Cooper, R. Duncan, E. Taraba (A&M) re: organization of bankruptcy fees by product forecast update |
| Taraba, Erik | 11/29/2023 | 0.3 | Call with J. Cooper and E. Taraba (A&M) re: status updates for cash team deliverables |
| Taraba, Erik | 11/29/2023 | 0.6 | Correspondence with Company Information Technology Team re: forecasts for certain IT vendors |
| Taraba, Erik | 11/29/2023 | 1.2 | Develop forecast template for upcoming monthly budget update |
| Taraba, Erik | 11/29/2023 | 2.6 | Review 2024 professional fee forecast and provide feedback to team re: assumptions and trends |
| Taraba, Erik | 11/29/2023 | 1.3 | Draft supporting commentary to accompany weekly cash variance reporting for WE 11/24 |
| Taraba, Erik | 11/29/2023 | 0.4 | Respond to questions from Operations Team re: historical settlement payments paid pre-petition date |
| Taraba, Erik | 11/29/2023 | 0.9 | Update TWCF budget forecast with KYC/AML and other IT spending inputs |
| Taraba, Erik | 11/29/2023 | 1.8 | Update weekly cash variance report with feedback from Crypto Operations Team re: classification of cash receipts |
| Taraba, Erik | 11/29/2023 | 0.4 | Update schedule of forecast settlement proceeds to reflect recently filed settlement notices |
| Cooper, James | 11/30/2023 | 2.1 | Call with J. Cooper, D. Slay, R. Duncan, E. Taraba (A&M) re: finalize by product fee forecast for cash budget development |
| Cooper, James | 11/30/2023 | 0.7 | Review and distribute weekly fee tracker file |
| Cooper, James | 11/30/2023 | 0.8 | Draft internal update re: latest proposals from existing and potential banks |
| Cooper, James | 11/30/2023 | 1.2 | Review weekly cash variance report and provide comments |
| Cooper, James | 11/30/2023 | 1.2 | Respond to internal comments and discuss updates to weekly cash variance report |
| Cooper, James | 11/30/2023 | 0.4 | Discussions with potential banking partners re: accounting opening, KYC |
| Dalgleish, Elizabeth | 11/30/2023 | 0.2 | Call with E. Dalgleish, J. Bavaud (FTX) to discuss FTX Europe short-term cashflow reforecast queries |
| Dalgleish, Elizabeth | 11/30/2023 | 1.3 | Prepare updated re-forecast of the FTX Europe short term cash flow forecast as of w/e 24 November for feedback received from J. Bavaud (FTX) |
| Dalgleish, Elizabeth | 11/30/2023 | 0.8 | Prepare summary of the key updates made in the FTX Europe short-term cashflow reforecast for the budget 13 submission |
| Duncan, Ryan | 11/30/2023 | 0.4 | Finalize updates to bankruptcy fee tracking model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/30/2023 | 2.1 | Call with J. Cooper, D. Slay, R. Duncan, E. Taraba (A&M) re: finalize by product fee forecast for cash budget development |
| Duncan, Ryan | 11/30/2023 | 2.9 | Call with D. Slay and R. Duncan (A&M) to revise updated by product fee forecast in response to cash team review comments |
| Duncan, Ryan | 11/30/2023 | 0.3 | Develop historical cash balance charts for variance reporting |
| Duncan, Ryan | 11/30/2023 | 0.4 | Finalize updated debtor bankruptcy payment forecasting model development |
| Duncan, Ryan | 11/30/2023 | 0.4 | Develop checklist for weekly debtor payment package |
| Mosley, Ed | 11/30/2023 | 0.4 | Review of and prepare comments to draft cash variance analysis for week ending 11/24 |
| Ramanathan, Kumanan | 11/30/2023 | 0.4 | Review of upcoming cash projection material items and provide direction on changes |
| Ramanathan, Kumanan | 11/30/2023 | 0.3 | Review of final results from cash tracing exercises relating to Grayscale sales order |
| Slay, David | 11/30/2023 | 0.6 | Call with E. Taraba and D. Slay (A&M) re: development of bank mix slide for weekly variance report |
| Slay, David | 11/30/2023 | 0.6 | Create Bank Mix table by unrestricted, custodial, and other by bank |
| Slay, David | 11/30/2023 | 2.9 | Call with D. Slay and R. Duncan (A&M) to revise updated by product fee forecast in response to cash team review comments |
| Slay, David | 11/30/2023 | 2.1 | Call with J. Cooper, D. Slay, R. Duncan, E. Taraba (A&M) re: finalize by product fee forecast for cash budget development |
| Taraba, Erik | 11/30/2023 | 2.1 | Call with J. Cooper, D. Slay, R. Duncan, E. Taraba (A&M) re: finalize by product fee forecast for cash budget development |
| Taraba, Erik | 11/30/2023 | 0.7 | Update Budget 13 forecast with newly dismissed cases against certain debtors |
| Taraba, Erik | 11/30/2023 | 0.7 | Update weekly cash variance report with feedback from workstream leadership |
| Taraba, Erik | 11/30/2023 | 0.7 | Respond to questions from leadership re: weekly cash variance report for WE 11/24 |
| Taraba, Erik | 11/30/2023 | 0.4 | Update cash PMO slide with latest variance report schedule for WE 11/24 |
| Taraba, Erik | 11/30/2023 | 0.9 | Update TWCF budget forecast with updates from Ventures team |
| Taraba, Erik | 11/30/2023 | 2.8 | Develop forecast template for inputs to Budget 13 and supporting schedules as requested by management |
| Taraba, Erik | 11/30/2023 | 0.6 | Correspondence with Company Finance Team re: payroll categorization methodology |
| Taraba, Erik | 11/30/2023 | 0.4 | Correspondence with Debtor counsel re: feedback on October Interim Financial Update |
| Taraba, Erik | 11/30/2023 | 0.6 | Call with E. Taraba and D. Slay (A&M) re: development of bank mix slide for weekly variance report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/30/2023 | 1.2 | Update supporting commentary for weekly cash variance report per feedback from workstream leadership |
| Taraba, Erik | 11/30/2023 | 0.3 | Coordinate with Cash Team re: FX rate updates for October 2023 to inform ongoing analysis |
| Taraba, Erik | 11/30/2023 | 1.4 | Update professional fee forecast model with feedback from Company Finance Team leadership to inform future budget discussions |
| Taraba, Erik | 11/30/2023 | 0.8 | Correspondence with Payroll and HR team re: inputs provided for budget update |
| Witherspoon, Samuel | 11/30/2023 | 1.7 | Update supporting schedules on cash balances at Effective Date |

| **Subtotal** | | **722.2** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 11/1/2023 | 2.6 | Assist in reconciling high-priority non-customer claims by correlating them with any existing accounts within Metabase |
| Arora, Rohan | 11/1/2023 | 1.8 | Support the reconciliation efforts by associating high-priority non-customer claims with any available matching existing accounts |
| Arora, Rohan | 11/1/2023 | 2.2 | Assist with claims reconciliation process by matching high priority non customer claims to existing accounts if any |
| Arora, Rohan | 11/1/2023 | 1.7 | Resume reconciliation efforts of customer claims to existing accounts within Metabase |
| Avdellas, Peter | 11/1/2023 | 1.6 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $150,000 and $250,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/1/2023 | 1.2 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $250,000 and $350,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/1/2023 | 1.1 | Analyze most recent Kroll register from 11/1/23 to update internal register for claims that had general unsecured amounts updated to 503(b)(9) or priority claim class in preparation of claims reconciliation |
| Avdellas, Peter | 11/1/2023 | 1.4 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $100,000 and $150,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/1/2023 | 1.7 | Analyze subset of claims to review ticker level information on proof of claim to compare to scheduled amount and identify variances between scheduled and claimed amounts of specific coins to assist in diligence request |
| Avdellas, Peter | 11/1/2023 | 1.4 | Review amount variance between scheduled and claimed amounts to categorize all claims into variance buckets to assist in diligence request |
| Coverick, Steve | 11/1/2023 | 0.4 | Discussion with E. Mosley, S. Coverick, D. Lewandowski (A&M) re: scheduled customer claims diligence and reporting requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 11/1/2023 | 0.2 | Discussion with R. Esposito and C. Myers (A&M) re: objection drafts and updates |
| Esposito, Rob | 11/1/2023 | 1.5 | Call with S. Kotarba, R. Esposito, D. Lewandowski(A&M) re: claim reconciliation plan and distribution plan decks |
| Esposito, Rob | 11/1/2023 | 0.8 | Review and prepare comments to the KYC and distribution review presentation |
| Esposito, Rob | 11/1/2023 | 0.5 | Discuss claims reconciliation slides with D Lewandowski, L Francis and R Esposito (A&M) |
| Esposito, Rob | 11/1/2023 | 0.4 | Discussion w/ D Lewandowski, R Esposito, A Mohammed, K Ramanathan, J Sielinski (A&M), J Hughes, S Perry, A Alli, A Orchowski, J Daloia, R Stitt (Kroll), R Perubhatla, R Navarro (FTX) re: customer service and portal/IT discussion |
| Esposito, Rob | 11/1/2023 | 1.7 | Prepare detail updates to the claims reconciliation plan and process deck |
| Esposito, Rob | 11/1/2023 | 1.9 | Prepare detail notes within the executive summary slides of the claims reconciliation plan deck |
| Esposito, Rob | 11/1/2023 | 0.5 | Discuss customer scheduled claims stratification with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 11/1/2023 | 0.9 | Call with R Esposito and D Lewandowski (A&M) to prepare detailed responses to customer claims reconciliation statuses |
| Esposito, Rob | 11/1/2023 | 0.7 | Review of draft claims reconciliation deck to prepare summary email to A&M team |
| Esposito, Rob | 11/1/2023 | 0.6 | Discussion with J. Sielinski, S. Kotarba, R. Esposito, L. Francis, D. Lewandowski, and C. Myers re: claim objection comments and claim presentations |
| Esposito, Rob | 11/1/2023 | 0.5 | Discussion with R. Esposito, and L. Francis re: KYC requirements / distribution prerequisites needed for allowed claims |
| Esposito, Rob | 11/1/2023 | 0.6 | Discussion with J. Sielinski, S. Kotarba, R. Esposito re: claim objection comments and claim presentations |
| Esposito, Rob | 11/1/2023 | 0.4 | Coordination of key workstreams and tasks for team to upcoming deadlines |
| Flynn, Matthew | 11/1/2023 | 1.1 | Review collected top customer claims data for S&C request |
| Flynn, Matthew | 11/1/2023 | 0.8 | Research tax issues on cross-border payment processing for customer portal |
| Francis, Luke | 11/1/2023 | 0.8 | Discussion with L. Francis, and J. Sielinski re: KYC requirements / distribution prerequisite examples from previous cases |
| Francis, Luke | 11/1/2023 | 1.9 | Analysis of AP trade claims to scheduled claims for reconciliation |
| Francis, Luke | 11/1/2023 | 0.6 | Discussion with L. Francis, D. Lewandowski, and C. Myers re: claim objection comments and claim presentations |
| Francis, Luke | 11/1/2023 | 1.5 | Call with L. Francis, J. Sielinski and C. Myers (A&M) re: claim reconciliation plan and distribution plan decks |
| Francis, Luke | 11/1/2023 | 0.5 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: priority non customer workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 11/1/2023 | 0.3 | Discussion with S. Kotarba, and L. Francis re: AP Trade claim variance analysis |
| Francis, Luke | 11/1/2023 | 0.5 | Discussion with R. Esposito, and L. Francis re: KYC requirements / distribution prerequisites needed for allowed claims |
| Gordon, Robert | 11/1/2023 | 0.9 | Analyze claims recon summary for edits |
| Hubbard, Taylor | 11/1/2023 | 1.1 | Scour claim images for particular criteria to correlate non-customer claims with a main account ID |
| Hubbard, Taylor | 11/1/2023 | 2.8 | Establish a mechanism to match main account IDs in non-customer claims without email data provided |
| Hubbard, Taylor | 11/1/2023 | 2.3 | Search claim images for specific criteria in order to match non-customer claims to a main account ID |
| Hubbard, Taylor | 11/1/2023 | 3.1 | Develop the main account ID matching system for non-customer claims in which email information was not initially gathered |
| Hubbard, Taylor | 11/1/2023 | 0.4 | Conduct a thorough examination of claim images to identify specific attributes for matching non-customer claims to a main account ID |
| Kane, Alex | 11/1/2023 | 1.8 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $40000-60000 reporting USD |
| Kane, Alex | 11/1/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $80000-100000 reporting USD |
| Kane, Alex | 11/1/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $35000-40000 reporting USD |
| Kane, Alex | 11/1/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $30000-35000 reporting USD |
| Kane, Alex | 11/1/2023 | 1.7 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $60000-80000 reporting USD |
| Karnik, Noorita | 11/1/2023 | 0.3 | Call with M. Negus, D. Sarmiento and N. Karnik (A&M) to discuss status of customer privacy requests |
| Kotarba, Steve | 11/1/2023 | 0.1 | Discussion with J. Sielinski, S. KOTARBA, R. Esposito re: claim objection comments and claim presentations |
| Kotarba, Steve | 11/1/2023 | 0.3 | Review multi-debtor duplicate claims for objection |
| Kotarba, Steve | 11/1/2023 | 0.1 | Review and comment on AP large variance claim report |
| Kotarba, Steve | 11/1/2023 | 0.3 | analyze additional substantive duplicate claims for objection |
| Kotarba, Steve | 11/1/2023 | 0.4 | Discussion with S. Kotarba and C. Myers (A&M) re: objection drafts and updates |
| Kotarba, Steve | 11/1/2023 | 1.5 | Call with S. Kotarba, R. Esposito, D. Lewandowski(A&M) re: claim reconciliation plan and distribution plan decks |
| Kotarba, Steve | 11/1/2023 | 0.3 | Discussion with S. Kotarba, and L. Francis re: AP Trade claim variance analysis |
| Kotarba, Steve | 11/1/2023 | 0.5 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: priority non customer workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 11/1/2023 | 0.3 | Obtain objection tracker and exhibit references re counsel comments |
| Kotarba, Steve | 11/1/2023 | 0.1 | Respond to reviewer questions re claim review |
| Lewandowski, Douglas | 11/1/2023 | 0.3 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: omnibus claims objections for no liability claims |
| Lewandowski, Douglas | 11/1/2023 | 1.0 | Prepare diligence response to FTX Trading and affiliated creditors for S&C/AHC transfer request |
| Lewandowski, Douglas | 11/1/2023 | 2.1 | Prepare revised customer decoder for June customer entitlement schedules for review by UST |
| Lewandowski, Douglas | 11/1/2023 | 0.4 | Discussion with E. Mosley, S. Coverick, D. Lewandowski (A&M) re: scheduled customer claims diligence and reporting requirements |
| Lewandowski, Douglas | 11/1/2023 | 1.8 | Prepare revised customer portal summary slides for discussion with management related to KYC and breakout for additional reporting categories |
| Lewandowski, Douglas | 11/1/2023 | 0.4 | Prepare stratification analysis for customer claims for discussion with database team |
| Lewandowski, Douglas | 11/1/2023 | 1.5 | Call with S. Kotarba, R. Esposito, D. Lewandowski(A&M) re: claim reconciliation plan and distribution plan decks |
| Lewandowski, Douglas | 11/1/2023 | 0.6 | Discussion with L. Francis, D. Lewandowski, and C. Myers re: claim objection comments and claim presentations |
| Lewandowski, Douglas | 11/1/2023 | 0.4 | Discussion w/ D Lewandowski, R Esposito, A Mohammed, K Ramanathan, J Sielinski (A&M), J Hughes, S Perry, A Alli, A Orchowski, J Daloia, R Stitt (Kroll), R Perubhatla, R Navarro (FTX) re: customer service and portal/IT discussion |
| Lewandowski, Douglas | 11/1/2023 | 0.6 | Discussion with J. Sielinski, S. Kotarba, R. Esposito, L. Francis, D. Lewandowski, and C. Myers re: claim objection comments and claim presentations |
| Mohammed, Azmat | 11/1/2023 | 0.4 | Discussion w/ D Lewandowski, R Esposito, A Mohammed, K Ramanathan, J Sielinski (A&M), J Hughes, S Perry, A Alli, A Orchowski, J Daloia, R Stitt (Kroll), R Perubhatla, R Navarro (FTX) re: customer service and portal/IT discussion |
| Mohammed, Azmat | 11/1/2023 | 0.6 | Document findings related to processing withdrawals |
| Mohammed, Azmat | 11/1/2023 | 1.3 | Create requirements materials and mock ups for balloting and voting functionality on claims portal |
| Mohammed, Azmat | 11/1/2023 | 1.7 | Support FTX teams with claims transfer notices and customer inquiry |
| Mohammed, Azmat | 11/1/2023 | 1.2 | Review and update FTX claims portal and KYC overview materials |
| Mohammed, Azmat | 11/1/2023 | 0.4 | Call with O. Weinberger (Sygnia) and A. Mohammed (A&M) to discuss processing fiat withdrawals functionality |
| Mohammed, Azmat | 11/1/2023 | 1.2 | Document findings and create materials for claims portal payments processing |
| Mosley, Ed | 11/1/2023 | 0.4 | Discussion with E. Mosley, S. Coverick, D. Lewandowski (A&M) re: scheduled customer claims diligence and reporting requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 11/1/2023 | 2.1 | Update exact duplicate omnibus exhibits for second round of drafts |
| Myers, Claire | 11/1/2023 | 0.6 | Update internal non-customer claim tracker |
| Myers, Claire | 11/1/2023 | 2.6 | Review amended claims to confirm box 4 was flagged Y and correct claim was captured for objections |
| Myers, Claire | 11/1/2023 | 2.4 | Prepare updated objections summary file with applicable changes |
| Myers, Claire | 11/1/2023 | 1.7 | Update amended omnibus exhibits for second round of drafts |
| Myers, Claire | 11/1/2023 | 1.5 | Call with L. Francis, J. Sielinski and C. Myers (A&M) re: claim reconciliation plan and distribution plan decks |
| Myers, Claire | 11/1/2023 | 2.7 | Review duplicate claims to confirm correct claim is surviving for objections |
| Myers, Claire | 11/1/2023 | 0.2 | Discussion with R. Esposito and C. Myers (A&M) re: objection drafts and updates |
| Myers, Claire | 11/1/2023 | 0.5 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: priority non customer workstreams |
| Myers, Claire | 11/1/2023 | 0.6 | Discussion with L. Francis, D. Lewandowski, and C. Myers re: claim objection comments and claim presentations |
| Myers, Claire | 11/1/2023 | 0.4 | Discussion with S. Kotarba and C. Myers (A&M) re: objection drafts and updates |
| Negus, Matthew | 11/1/2023 | 0.4 | Call with M. Negus, D. Sarmiento, N. Karnik (A&M) regarding claims portal customer privacy requests |
| Negus, Matthew | 11/1/2023 | 0.7 | Review of draft responses to customer claims portal privacy requests |
| Negus, Matthew | 11/1/2023 | 0.3 | Advisory matters relating to KYC service provider |
| Pestano, Kyle | 11/1/2023 | 0.3 | Resolve requests for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates from customer support and Integreon |
| Pestano, Kyle | 11/1/2023 | 0.6 | Continue to resolve requests for AWS name mismatch issues, submitting additional documents, 2FA resets, and KYC status updates from customer support and Integreon |
| Pestano, Kyle | 11/1/2023 | 1.4 | Review customer service cases completed by new FTX compliance employee, provide feedback, answer questions throughout the day and resolve outstanding issues |
| Pestano, Kyle | 11/1/2023 | 1.8 | Review source of fund documents related to higher risk accounts based on jurisdiction and industry provided by contractors during their review of cases |
| Ramanathan, Kumanan | 11/1/2023 | 0.4 | Discussion w/ D Lewandowski, R Esposito, A Mohammed, K Ramanathan, J Sielinski (A&M), J Hughes, S Perry, A Alli, A Orchowski, J Daloia, R Stitt (Kroll), R Perubhatla, R Navarro (FTX) re: customer service and portal/IT discussion |
| Ramanathan, Kumanan | 11/1/2023 | 0.9 | Review and provide comments on FTX customer portal and KYC overview presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 11/1/2023 | 1.7 | Prepare data request to obtain token balances and customer entitlements |
| Sarmiento, Dubhe | 11/1/2023 | 3.1 | Review, process and draft response to complete rectification requests received in the Claims Privacy Inbox |
| Sarmiento, Dubhe | 11/1/2023 | 0.3 | Call with M. Negus, D. Sarmiento, N. Karnik (A&M) regarding claims portal customer privacy requests |
| Sielinski, Jeff | 11/1/2023 | 1.5 | Call with L. Francis, J. Sielinski and C. Myers (A&M) re: claim reconciliation plan and distribution plan decks |
| Sielinski, Jeff | 11/1/2023 | 0.4 | Research precedent re: claimant requirements for validating various data points and impact on claim allowance |
| Sielinski, Jeff | 11/1/2023 | 0.4 | Analysis and review of claim objection exhibits and advise edits and updates |
| Sielinski, Jeff | 11/1/2023 | 0.4 | Discussion with B. Steele, J. Daloia, J Searles, S Perry (Kroll) re: claim solicitation and distribution process |
| Sielinski, Jeff | 11/1/2023 | 0.4 | Prepare updates to solicitation planning materials |
| Sielinski, Jeff | 11/1/2023 | 0.3 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: omnibus claims objections for no liability claims |
| Sielinski, Jeff | 11/1/2023 | 0.6 | Discussion with J. Sielinski, S. Kotarba, R. Esposito, L. Francis, D. Lewandowski, and C. Myers re: claim objection comments and claim presentations |
| Sielinski, Jeff | 11/1/2023 | 0.8 | Discussion with L. Francis, and J. Sielinski re: KYC requirements / distribution prerequisite examples from previous cases |
| Sielinski, Jeff | 11/1/2023 | 0.4 | Discussion w/ D Lewandowski, R Esposito, A Mohammed, K Ramanathan, J Sielinski (A&M), J Hughes, S Perry, A Alli, A Orchowski, J Daloia, R Stitt (Kroll), R Perubhatla, R Navarro (FTX) re: customer service and portal/IT discussion |
| Sielinski, Jeff | 11/1/2023 | 0.6 | Preparation and edits associated with claim process and planning materials |
| Sullivan, Christopher | 11/1/2023 | 1.1 | Review reconciliation of propco claims |
| Sunkara, Manasa | 11/1/2023 | 2.2 | Provide a detailed export of all withdrawal and deposit transactions for a preference analysis |
| Sunkara, Manasa | 11/1/2023 | 2.9 | Update the assumptions logic code for the user account analysis to include wallet information |
| Sunkara, Manasa | 11/1/2023 | 2.4 | Provide a summary of the exposure for certain accounts that can be attributed to each wallet group |
| Sunkara, Manasa | 11/1/2023 | 2.8 | Verify the list of unconfirmed wallet addresses to confirm the change in user account exposure |
| Tenney, Bridger | 11/1/2023 | 1.1 | Review current contract claims for inclusion in Plan materials |
| Tong, Crystal | 11/1/2023 | 2.9 | Perform secondary review on the daily KYC manual review for the retail customers |
| Yan, Jack | 11/1/2023 | 2.1 | Perform quality check on KYC manual review performed by third party vendor and provide comments on the accuracy of KYC decision made |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 11/1/2023 | 0.2 | Update the manual review ticket tracker for the processing further manual review performed by the vendor |
| Yang, Sharon | 11/1/2023 | 1.1 | Review customer account IDs to match with claims register |
| Yang, Sharon | 11/1/2023 | 2.3 | Align non-customer claim from FTX portal to Kroll register |
| Yang, Sharon | 11/1/2023 | 1.8 | Review correlations of main account IDs for non-customer claims |
| Yang, Sharon | 11/1/2023 | 2.6 | Conduct matching of non-customer claim for FTX portal to Kroll register |
| Zatz, Jonathan | 11/1/2023 | 0.6 | Correspondence regarding providing summarized analysis of latest portal KYC data |
| Zatz, Jonathan | 11/1/2023 | 1.2 | Database scripting to search for specific list of schedule numbers in claims data |
| Zatz, Jonathan | 11/1/2023 | 1.6 | Database scripting related to request to match claims to customers based on email for those missing account ID |
| Zatz, Jonathan | 11/1/2023 | 1.7 | Database scripting related to request to pull claim data for list of customers |
| Zatz, Jonathan | 11/1/2023 | 2.1 | Database scripting related to request to stratify schedule amounts post-category B haircut for FTX Trading |
| Zatz, Jonathan | 11/1/2023 | 3.1 | Database scripting to pull claim data into OTC balances calculation |
| Arora, Rohan | 11/2/2023 | 2.6 | Support the reconciliation efforts by associating customer claims with any available matching existing accounts |
| Arora, Rohan | 11/2/2023 | 1.4 | Triage of filed customer claims by associating with FTX accounts |
| Arora, Rohan | 11/2/2023 | 2.3 | Assist with reconciliation by aligning customer claims with any identified matching existing accounts |
| Avdellas, Peter | 11/2/2023 | 0.8 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: FTX EU Ltd. Claim population analysis |
| Avdellas, Peter | 11/2/2023 | 1.3 | Analyze claim amount differences based on updated Kroll register from 11/2/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 11/2/2023 | 1.1 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $75,000 and $100,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/2/2023 | 1.3 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $50,000 and $75,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/2/2023 | 1.1 | Analyze claimant differences based on updated Kroll register from 11/2/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |
| Avdellas, Peter | 11/2/2023 | 1.2 | Analyze claim differences based on updated Kroll register from 11/2/23 to identify claims that may have been docketed in error or need information updated in preparation of claims reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/2/2023 | 1.2 | Analyze most recent Kroll claims register from 11/2/23 to update internal register with updated owner of claim based on full or partial transfer of claim |
| Chambers, Henry | 11/2/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito, D. Lewandowski (A&M) regarding weekly KYC updates and decision |
| Chambers, Henry | 11/2/2023 | 0.2 | Call with H. Chambers, M. Negus (A&M) to discuss claims vendor contract matter |
| Coverick, Steve | 11/2/2023 | 2.4 | Review and provide comments on claims reconciliation process overview for AHC |
| Coverick, Steve | 11/2/2023 | 1.9 | Discussion with R. Esposito, S. Coverick, J. Sielinski, and D. Lewandowski (A&M) re: UCC customer/non-customer claims summary |
| Esposito, Rob | 11/2/2023 | 0.2 | Discuss claims PMO reporting with D Slay and R Esposito (A&M) |
| Esposito, Rob | 11/2/2023 | 0.3 | Discuss plan distribution provisions with L Francis and R Esposito (A&M) |
| Esposito, Rob | 11/2/2023 | 0.5 | Teleconference with D. Lewandowski, S. Kotarba, J. Sielinski, and R. Esposito (A&M) re: open issues, claims reconciliation and reporting requests |
| Esposito, Rob | 11/2/2023 | 1.6 | Discuss claims reconciliation and reporting with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 11/2/2023 | 0.7 | Prepare detailed updates to claims overview for creditor committees |
| Esposito, Rob | 11/2/2023 | 0.9 | Prepare detailed updates to the claims data within the weekly PMO report |
| Esposito, Rob | 11/2/2023 | 0.4 | Discuss customer claims reconciliations with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 11/2/2023 | 0.8 | Discussion with R. Esposito, S. Kotarba, J. Sielinski, and D. Lewandowski (A&M) re: UCC customer/non-customer claims summary |
| Esposito, Rob | 11/2/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito, D. Lewandowski (A&M) regarding weekly KYC updates and decision |
| Esposito, Rob | 11/2/2023 | 0.6 | Discussion with D. Lewandowski, B. Tenney, and R. Esposito (A&M) re: KYC updated slides |
| Esposito, Rob | 11/2/2023 | 1.9 | Discussion with R. Esposito, S. Coverick, J. Sielinski, and D. Lewandowski (A&M) re: UCC customer/non-customer claims summary |
| Flynn, Matthew | 11/2/2023 | 0.6 | Review JPL KYC and Portal presentation |
| Flynn, Matthew | 11/2/2023 | 0.8 | Review portal customer payment presentation for management |
| Francis, Luke | 11/2/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski, and L. Francis re: weekly claims presentation updates |
| Francis, Luke | 11/2/2023 | 1.4 | Changes to weekly claims presentation for updates to tables based on leadership review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 11/2/2023 | 1.7 | Updates to claims presentation for claims reconciliation workplan |
| Francis, Luke | 11/2/2023 | 1.1 | Updates to AP trade claim reconciliation support files for leadership review |
| Francis, Luke | 11/2/2023 | 1.5 | Review of changes to omnibus exhibit based on legal feedback |
| Hubbard, Taylor | 11/2/2023 | 0.8 | Explore claim images for distinct characteristics in order to establish connections between non-customer claims and a main account ID |
| Hubbard, Taylor | 11/2/2023 | 0.7 | Inspect claim images for defined criteria with the aim of linking non-customer claims to a main account ID |
| Hubbard, Taylor | 11/2/2023 | 1.1 | Analyze claim images to pinpoint particular criteria for the purpose of associating non-customer claims with a main account ID |
| Hubbard, Taylor | 11/2/2023 | 2.4 | Delve into claim images to identify specific elements that enable the matching of non-customer claims to a main account ID |
| Hubbard, Taylor | 11/2/2023 | 2.9 | Examine claim images in a search for specified criteria to align non-customer claims with a main account ID |
| Hubbard, Taylor | 11/2/2023 | 2.1 | Survey claim images to uncover predefined criteria in order to facilitate the linkage of non-customer claims to a primary account ID |
| Hubbard, Taylor | 11/2/2023 | 0.2 | Discussion with T. Hubbard and C. Myers (A&M) re: invoice searches for claim recon |
| Kane, Alex | 11/2/2023 | 1.6 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $27500-30000 reporting USD |
| Kane, Alex | 11/2/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $25000-27500 reporting USD |
| Kane, Alex | 11/2/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $16000-20000 reporting USD |
| Kane, Alex | 11/2/2023 | 1.7 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $15000-16000 reporting USD |
| Kane, Alex | 11/2/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $13000-15000 reporting USD |
| Kotarba, Steve | 11/2/2023 | 0.8 | Discussion with R. Esposito, S. Kotarba, J. Sielinski, and D. Lewandowski (A&M) re: UCC customer/non-customer claims summary |
| Kotarba, Steve | 11/2/2023 | 0.6 | Review additional claims for inclusion on omnibus objection |
| Kotarba, Steve | 11/2/2023 | 0.5 | Teleconference with D. Lewandowski, S. Kotarba, J. J. Sielinski, and R. Esposito (A&M) re: open issues, claims reconciliation and reporting requests |
| Kotarba, Steve | 11/2/2023 | 1.3 | Update to reporting re filed claims to plan estimates |
| Kotarba, Steve | 11/2/2023 | 0.8 | Internal conversation re updates to claim reporting deck |
| Kotarba, Steve | 11/2/2023 | 0.5 | Discussion with S. Kotarba and C. Myers (A&M) re: next round of omni objections |
| Kotarba, Steve | 11/2/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M)re cross debtor objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/2/2023 | 0.6 | Discussion with D. Lewandowski, B. Tenney, and R. Esposito (A&M) re: KYC updated slides |
| Lewandowski, Douglas | 11/2/2023 | 0.8 | Discussion with R. Esposito, S. Kotarba, J. Sielinski, and D. Lewandowski (A&M) re: UCC customer/non-customer claims summary |
| Lewandowski, Douglas | 11/2/2023 | 0.6 | Discussion with R. Esposito, D. Lewandowski, and L. Francis re: weekly claims presentation updates |
| Lewandowski, Douglas | 11/2/2023 | 0.6 | Prepare diligence response to FTX Japan inquiry of customer claims |
| Lewandowski, Douglas | 11/2/2023 | 0.8 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: FTX EU Ltd. Claim population analysis |
| Lewandowski, Douglas | 11/2/2023 | 1.9 | Discussion with R. Esposito, S. Coverick, J. Sielinski, and D. Lewandowski (A&M) re: UCC customer/non-customer claims summary |
| Lewandowski, Douglas | 11/2/2023 | 0.8 | Prepare list of open issues for the database team to review/discuss related to customer claims |
| Lewandowski, Douglas | 11/2/2023 | 1.3 | Prepare diligence request response for FTX EU filed/scheduled claims analysis |
| Lewandowski, Douglas | 11/2/2023 | 0.5 | Teleconference with D. Lewandowski, S. Kotarba, J. Sielinski, and R. Esposito (A&M) re: open issues, claims reconciliation and reporting requests |
| Lewandowski, Douglas | 11/2/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito, D. Lewandowski (A&M) regarding weekly KYC updates and decision |
| Mohammed, Azmat | 11/2/2023 | 0.4 | Assist Sygnia and other investigative teams to identify threat actor characteristics across phishing scams |
| Mohammed, Azmat | 11/2/2023 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, K. Pestano (A&M), A. Porwal and others (Integreon), R. Navarro, P. Laurie (FTX), A. Gryaznov, C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 11/2/2023 | 0.9 | Review research materials related to facilitating banking payments for claims |
| Mohammed, Azmat | 11/2/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, A. Mohammed, R. Esposito, D. Lewandowski (A&M) regarding weekly KYC updates and decision |
| Mohammed, Azmat | 11/2/2023 | 0.6 | Support FTX teams with access issues and multi-tenant logins |
| Mosley, Ed | 11/2/2023 | 2.1 | Review of and prepare comments to draft updated presentation of claims reconciliation update for creditors and management |
| Myers, Claire | 11/2/2023 | 2.2 | Analyze claim report to summarize priority claim detail for claims against multiple debtors |
| Myers, Claire | 11/2/2023 | 0.3 | Discussion with S. Kotarba and C. Myers (A&M)re cross debtor objections |
| Myers, Claire | 11/2/2023 | 0.5 | Discussion with S. Kotarba and C. Myers (A&M) re: next round of omni objections |
| Myers, Claire | 11/2/2023 | 2.7 | Analyze claims detail against multiple debtors to summarize for the Cross Debtor Duplicate deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 11/2/2023 | 0.2 | Discussion with T. Hubbard and C. Myers (A&M) re: invoice searches for claim recon |
| Myers, Claire | 11/2/2023 | 1.3 | Prepare deck to review claims across multiple debtors |
| Myers, Claire | 11/2/2023 | 2.1 | Update formatting for claim omni objection exhibits drafts for legal review |
| Negus, Matthew | 11/2/2023 | 0.2 | Call with H. Chambers, M. Negus (A&M) to discuss claims vendor contract matter |
| Pestano, Kyle | 11/2/2023 | 0.4 | Continue to coordinate and investigate KYC documents/claim statuses for select entities/individuals for an S&C request |
| Pestano, Kyle | 11/2/2023 | 0.6 | Discuss feedback received in QC tracker for specific case/applicants by Integreon personnel with A. Stefanovich (Integreon) and resolve any outstanding issues |
| Pestano, Kyle | 11/2/2023 | 1.3 | Continue to review daily cases completed by UK contractors that request additional documentation or have high balances and high risk industry/jurisdictions |
| Pestano, Kyle | 11/2/2023 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, K. Pestano (A&M), A. Porwal and others (Integreon), R. Navarro, P. Laurie (FTX), A. Gryaznov, C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 11/2/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), C. Tong, Q. Zhang, J. Yan, K. Pestano (A&M) regarding weekly KYC updates and decision |
| Pestano, Kyle | 11/2/2023 | 0.3 | Investigate AWS data null cases by looking up individuals on the Relativity tracker and verifying they are not in an old subfolder on google drive |
| Pestano, Kyle | 11/2/2023 | 0.9 | Review daily cases completed by UK contractors that request additional documentation or have high balances and high risk industry/jurisdictions |
| Pestano, Kyle | 11/2/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Pestano, Kyle | 11/2/2023 | 0.5 | Respond to questions escalated from FTX compliance employee and resolve any outstanding issues |
| Pestano, Kyle | 11/2/2023 | 0.4 | Resolve cases escalated by Integreon throughout the day that relate to bad proof of addresses and provide feedback on how the Sumsub system reviews key documents |
| Pestano, Kyle | 11/2/2023 | 0.6 | Coordinate S&C request and investigate KYC documents/claim statuses for select entities/individuals for an S&C request |
| Ramanathan, Kumanan | 11/2/2023 | 0.6 | Finalize FTX customer portal and KYC materials for JPL and distribute |
| Ramanathan, Kumanan | 11/2/2023 | 0.6 | Review KYC support-related ticket and provide feedback to J. Ray (FTX) |
| Ramanathan, Kumanan | 11/2/2023 | 0.3 | Review of Bahama window user list and distribute to team |
| Salas Nunez, Luis | 11/2/2023 | 2.7 | Analyze AWS data, coin report, and other sources to prepare detailed report of token names and balances with customer entitlements |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 11/2/2023 | 2.3 | Analyze database of token entitlements to calculate differences based on customer associations and wallet groups |
| Salas Nunez, Luis | 11/2/2023 | 0.7 | Analyze blockchain data to obtain detailed token information |
| Salas Nunez, Luis | 11/2/2023 | 2.7 | Analyze AWS data and other sources to obtain detailed information of tokens not supported by valuation expert |
| Sarmiento, Dubhe | 11/2/2023 | 1.1 | Review, classification and processing of two new deletion requests from Germany in the Claims Privacy Inbox |
| Sielinski, Jeff | 11/2/2023 | 1.9 | Discussion with R. Esposito, S. Coverick, J. Sielinski, and D. Lewandowski (A&M) re: UCC customer/non-customer claims summary |
| Sielinski, Jeff | 11/2/2023 | 0.4 | Analysis of claim objection draft documents, including basis of objection and format of exhibits |
| Sielinski, Jeff | 11/2/2023 | 0.8 | Discussion with R. Esposito, S. Kotarba, J. Sielinski, and D. Lewandowski (A&M) re: UCC customer/non-customer claims summary |
| Sielinski, Jeff | 11/2/2023 | 0.3 | Analysis of solicitation procedures associated with Scheduled and non-Scheduled creditors |
| Sielinski, Jeff | 11/2/2023 | 1.6 | Discuss claims reconciliation and reporting with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 11/2/2023 | 0.5 | Teleconference with D. Lewandowski, S. Kotarba, J. Sielinski, and R. Esposito (A&M) re: open issues, claims reconciliation and reporting requests |
| Slay, David | 11/2/2023 | 0.2 | Discuss claims PMO reporting with D Slay and R Esposito (A&M) |
| Sullivan, Christopher | 11/2/2023 | 0.8 | Update claims stratification analysis |
| Sullivan, Christopher | 11/2/2023 | 0.9 | Call with C. Sullivan & H. Trent (A&M) to discuss updates for the claims analysis per commentary from S&C) |
| Sullivan, Christopher | 11/2/2023 | 1.1 | Review updates to lender claims analysis |
| Tenney, Bridger | 11/2/2023 | 2.1 | Update KYC claims verification for filed claims |
| Tenney, Bridger | 11/2/2023 | 1.4 | Prepare updated KYC slides based on agreed to scheduled claims |
| Tenney, Bridger | 11/2/2023 | 0.7 | Review De Minimis and convenience claim class stratification data for new updates |
| Tenney, Bridger | 11/2/2023 | 0.6 | Discussion with D. Lewandowski, B. Tenney, and R. Esposito (A&M) re: KYC updated slides |
| Tong, Crystal | 11/2/2023 | 0.4 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Tong, Crystal | 11/2/2023 | 2.8 | Conduct secondary review on the manual KYC for retail customers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 11/2/2023 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, K. Pestano (A&M), A. Porwal and others (Integreon), R. Navarro, P. Laurie (FTX), A. Gryaznov, C. Alvarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 11/2/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), C. Tong, Q. Zhang, J. Yan, K. Pestano (A&M) regarding weekly KYC updates and decision |
| Tong, Crystal | 11/2/2023 | 0.4 | Conduct in-depth review on the complex cases of the manual KYC for retail customers |
| Trent, Hudson | 11/2/2023 | 0.9 | Call with C. Sullivan & H. Trent (A&M) to discuss updates for the claims analysis per commentary from S&C |
| Yan, Jack | 11/2/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Yan, Jack | 11/2/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), C. Tong, Q. Zhang, J. Yan, K. Pestano (A&M) regarding weekly KYC updates and decision |
| Yan, Jack | 11/2/2023 | 0.7 | Provide the latest status of manual reviews performed by vendor to the FTX Customer Service |
| Yan, Jack | 11/2/2023 | 0.6 | Answer the enquiries from FTX Customer Service |
| Yan, Jack | 11/2/2023 | 2.3 | Perform QC on KYC decisions made by third party vendor |
| Yang, Sharon | 11/2/2023 | 2.4 | Execute matching of non-customer account ID to claim register |
| Yang, Sharon | 11/2/2023 | 1.9 | Analyze claim details to link to non-customer account ID |
| Yang, Sharon | 11/2/2023 | 2.7 | Perform the task of correlating non-customer account ID with claim register |
| Zatz, Jonathan | 11/2/2023 | 2.6 | Execute database script to consolidate claims data using Kroll data from 10/31 |
| Zatz, Jonathan | 11/2/2023 | 0.8 | Correspondence to align on approach to fill in manually identified account ID's from Kroll in claims data |
| Zatz, Jonathan | 11/2/2023 | 2.7 | Database scripting to include Kroll's manually-identified account numbers into claims consolidation logic |
| Zatz, Jonathan | 11/2/2023 | 2.4 | Database scripting to root cause reason behind longer than expected runtime of portion of claims consolidation code |
| Zhang, Qi | 11/2/2023 | 0.2 | Call with Q. Zhang, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Zhang, Qi | 11/2/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), C. Tong, Q. Zhang, J. Yan, K. Pestano (A&M) regarding weekly KYC updates and decision |
| Zhang, Qi | 11/2/2023 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, K. Pestano (A&M), A. Porwal and others (Integreon), R. Navarro, P. Laurie (FTX), A. Gryaznov, C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Arora, Rohan | 11/3/2023 | 2.7 | Facilitate the reconciliation process by associating customer claims with relevant existing accounts in Metabase |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 11/3/2023 | 1.9 | Review of FTX filed customer claims to find matches to FTX account IDs |
| Arora, Rohan | 11/3/2023 | 1.4 | Aid the reconciliation efforts by connecting customer claims with any feasible matching existing accounts |
| Avdellas, Peter | 11/3/2023 | 1.6 | Analyze proof of claim for claims that have supporting documentation related to cancelled withdrawals to prepare overview presentation materials |
| Avdellas, Peter | 11/3/2023 | 1.3 | Analyze proof of claim for claims that have supporting documentation related to Euro bank transfers or withdrawals to prepare overview presentation materials |
| Avdellas, Peter | 11/3/2023 | 1.3 | Analyze proof of claim for claims that have supporting documentation related to NFT values or estimated values to prepare overview presentation materials |
| Avdellas, Peter | 11/3/2023 | 1.4 | Analyze proof of claim for claims that have supporting documentation related to withdrawal requests to prepare overview presentation materials |
| Avdellas, Peter | 11/3/2023 | 1.1 | Analyze proof of claim for claims that have supporting documentation with transaction detail but no balances to prepare overview presentation materials |
| Avdellas, Peter | 11/3/2023 | 1.3 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $40,000 and $50,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/3/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish, D. Lewandowski, P. Avdellas (A&M) to discuss the latest filed and scheduled claims against FTX EU Ltd |
| Coverick, Steve | 11/3/2023 | 0.8 | Discussion with E. Mosley (A&M) regarding claims reporting to creditors and management |
| Dalgleish, Elizabeth | 11/3/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish, D. Lewandowski, P. Avdellas (A&M) to discuss the latest filed and scheduled claims against FTX EU Ltd |
| Esposito, Rob | 11/3/2023 | 0.7 | Discussion with R. Esposito, and L. Francis re: current claims reconciliation priorities |
| Esposito, Rob | 11/3/2023 | 0.2 | Prepare updates to the claims reporting for committee update |
| Esposito, Rob | 11/3/2023 | 1.1 | Call with R. Esposito and D. Lewandowski (A&M) re: updates to customer 10/24 deck for discussion with UCC |
| Esposito, Rob | 11/3/2023 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, and R. Esposito (A&M) re: customer summaries and walk down analysis |
| Esposito, Rob | 11/3/2023 | 0.7 | Teleconference with D. Lewandowski and R. Esposito (A&M) re: customer/non-customer claims deliverables |
| Esposito, Rob | 11/3/2023 | 0.4 | Call with L Francis and R Esposito (A&M) to discuss claims reconciliation waterfall analysis |
| Esposito, Rob | 11/3/2023 | 0.9 | Participate in meeting with A&M (E. Mosley, R. Esposito, S. Kotarba, D. Lewandowski, J. Sielinski) regarding claims reporting and claims objections process |
| Esposito, Rob | 11/3/2023 | 1.2 | Call with D. Lewandowski, L Francis, R Esposito, S Kotarba and J Sielinski (A&M) re: claims reconciliation and reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 11/3/2023 | 0.3 | Discuss non-customer claims reporting with S Kotarba and R Esposito (A&M) |
| Esposito, Rob | 11/3/2023 | 0.8 | Discuss claims reconciliation reporting with S Kotarba, J Sielinski, D Lewandowski, L Francis and R Esposito (A&M) |
| Esposito, Rob | 11/3/2023 | 0.3 | Discuss customer claims reporting with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 11/3/2023 | 1.0 | Discuss customer claims data and reporting with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Flynn, Matthew | 11/3/2023 | 0.3 | Review Integreon staffing levels for customer support and KYC manual review teams |
| Flynn, Matthew | 11/3/2023 | 1.8 | Review top customer claims information for S&C analysis |
| Flynn, Matthew | 11/3/2023 | 0.9 | Update customer portal KPI presentation for management |
| Francis, Luke | 11/3/2023 | 1.2 | Call with D. Lewandowski, L Francis, R Esposito, S Kotarba and J Sielinski (A&M) re: claims reconciliation and reporting |
| Francis, Luke | 11/3/2023 | 1.7 | Review of customer claim reconciliation progress to include within weekly summary |
| Francis, Luke | 11/3/2023 | 0.9 | Discussion with S. Kotarba, and L. Francis re: updates to weekly claims presentation for non-customer claims reconciliation |
| Francis, Luke | 11/3/2023 | 2.3 | Buildout of non-customer claims walkdown of filed claims to plan estimates for leadership review |
| Francis, Luke | 11/3/2023 | 1.6 | Triage of claims marked for preliminary duplicate objection |
| Francis, Luke | 11/3/2023 | 0.8 | Analysis of amend claims pending objection to include breakouts for weekly summary |
| Francis, Luke | 11/3/2023 | 0.7 | Discussion with R. Esposito, and L. Francis re: current claims reconciliation priorities |
| Gonzalez, Johnny | 11/3/2023 | 0.4 | Prepare a summary of claims considerations questions for the CMS team |
| Gonzalez, Johnny | 11/3/2023 | 0.6 | Call with C. Sullivan, & J. Gonzalez (A&M) to discuss next steps in the convenience claims considerations |
| Hubbard, Taylor | 11/3/2023 | 2.1 | Review claim images for specific attributes in order to match non-customer claims with a main account ID |
| Hubbard, Taylor | 11/3/2023 | 1.9 | Scrutinize claim images for features that enable the matching of non-customer claims to their associated a main account ID |
| Hubbard, Taylor | 11/3/2023 | 3.1 | Inspect claim images for predetermined criteria to achieve the matching of non-customer claims with a main account ID |
| Kane, Alex | 11/3/2023 | 1.8 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $10000-11000 reporting USD |
| Kane, Alex | 11/3/2023 | 1.5 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $9000-10000 reporting USD |
| Kane, Alex | 11/3/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $8000-9000 reporting USD |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 11/3/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $11000-12000 reporting USD |
| Kane, Alex | 11/3/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $12000-13000 reporting USD |
| Kotarba, Steve | 11/3/2023 | 1.7 | Prepare updates to claim reporting (non-customer) |
| Kotarba, Steve | 11/3/2023 | 0.6 | Discussion with S. Kotarba and C. Myers (A&M) re: updates to omni objections drafts |
| Kotarba, Steve | 11/3/2023 | 0.6 | Call with D. Lewandowski, L Francis, R Esposito, S Kotarba and J Sielinski (A&M) re: claims reconciliation and reporting |
| Kotarba, Steve | 11/3/2023 | 0.9 | Discussion with S. Kotarba, and L. Francis re: updates to weekly claims presentation for non-customer claims reconciliation |
| Kotarba, Steve | 11/3/2023 | 0.9 | Participate in meeting with A&M (E. Mosley, R. Esposito, S. Kotarba, D. Lewandowski, J. Sielinski) regarding claims reporting and claims objections process |
| Kotarba, Steve | 11/3/2023 | 1.8 | Prepare objection review file and supporting documents for delivery to counsel |
| Lewandowski, Douglas | 11/3/2023 | 0.7 | Teleconference with D. Lewandowski and R. Esposito (A&M) re: customer/non-customer claims deliverables |
| Lewandowski, Douglas | 11/3/2023 | 1.8 | Prepare summary of customer claims broken out by variance and category for discussion with A&M team |
| Lewandowski, Douglas | 11/3/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish, D. Lewandowski, P. Avdellas (A&M) to discuss the latest filed and scheduled claims against FTX EU Ltd |
| Lewandowski, Douglas | 11/3/2023 | 1.1 | Call with R. Esposito and D. Lewandowski (A&M) re: updates to customer 10/24 deck for discussion with UCC |
| Lewandowski, Douglas | 11/3/2023 | 0.2 | Correspond with R. Esposito (A&M) re: customer claim deck progress |
| Lewandowski, Douglas | 11/3/2023 | 0.5 | Discussion w/ D. Lewandowski, J. Sielinski (A&M), S. Perry, H. Alli, A. Orchowski, and J. Karotkin (Kroll) re: open customer claim issues |
| Lewandowski, Douglas | 11/3/2023 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, and R. Esposito (A&M) re: customer summaries and walk down analysis |
| Lewandowski, Douglas | 11/3/2023 | 0.8 | Participate in meeting with A&M (E. Mosley, R. Esposito, S. Kotarba, D. Lewandowski, J. Sielinski) regarding claims reporting and claims objections process |
| Lewandowski, Douglas | 11/3/2023 | 1.2 | Call with D. Lewandowski, L Francis, R Esposito, S Kotarba and J Sielinski (A&M) re: claims reconciliation and reporting |
| Mosley, Ed | 11/3/2023 | 0.9 | Participate in meeting with A&M (E.Mosley, R.Esposito, S.Kotarba, D.Lewandowski, J.Sielinski) regarding claims reporting and claims objections process |
| Mosley, Ed | 11/3/2023 | 0.8 | Discussion with S.Coverick (A&M) regarding claims reporting to creditors and management |
| Myers, Claire | 11/3/2023 | 2.1 | Update formatting and factual information in omni exhibit drafts for circulation to legal |
| Myers, Claire | 11/3/2023 | 2.6 | Prepare cross debtor duplicate deck with claim summary information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 11/3/2023 | 1.7 | Summarize and update cross debtor duplicate with claim support and assertion detail |
| Myers, Claire | 11/3/2023 | 0.6 | Discussion with S. Kotarba and C. Myers (A&M) re: updates to omni objections drafts |
| Myers, Claire | 11/3/2023 | 1.6 | Analyze non customer claims to prepare updated walkdown |
| Pestano, Kyle | 11/3/2023 | 0.5 | Call with A. Hawkins (FTX compliance team) and K. Pestano (A&M) to continue manual review and customer support guidance on the KYC procedures and Sumsub system |
| Pestano, Kyle | 11/3/2023 | 0.9 | Resolve requests for KYC applicant statuses and bad documentation such as proof of addresses that are escalated from customer support |
| Pestano, Kyle | 11/3/2023 | 0.4 | Investigate customer service requests for KYC applicant rejection statuses and determine if the account can be reversed/determine the next course of action |
| Pestano, Kyle | 11/3/2023 | 1.1 | Review customer service requests completed by new FTX compliance employee, provide feedback, answer questions throughout the day and resolve outstanding issues |
| Ramanathan, Kumanan | 11/3/2023 | 0.4 | Review of Coin Metrics additional token requirements and provide approval |
| Salas Nunez, Luis | 11/3/2023 | 3.1 | Investigate Solana and other minor blockchain to obtain token identification data |
| Salas Nunez, Luis | 11/3/2023 | 2.3 | Organize and classify token balance and identification data |
| Salas Nunez, Luis | 11/3/2023 | 3.1 | Investigate Ethereum blockchain to obtain token identification data |
| Sarmiento, Dubhe | 11/3/2023 | 0.9 | Review, classification and processing of a new deletion requests from Belgium in the Claims Privacy Inbox |
| Sielinski, Jeff | 11/3/2023 | 0.5 | Discussion w/ D. Lewandowski, J. Sielinski (A&M), S. Perry, H. Alli, A. Orchowski, and J. Karotkin (Kroll) re: open customer claim issues |
| Sielinski, Jeff | 11/3/2023 | 1.0 | Discuss customer claims data and reporting with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Sielinski, Jeff | 11/3/2023 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, and R. Esposito (A&M) re: customer summaries and walk down analysis |
| Sielinski, Jeff | 11/3/2023 | 1.2 | Call with D. Lewandowski, L Francis, R Esposito, S Kotarba and J Sielinski (A&M) re: claims reconciliation and reporting |
| Sielinski, Jeff | 11/3/2023 | 0.9 | Participate in meeting with A&M (E. Mosley, R. Esposito, S.Kotarba, D.Lewandowski, J.Sielinski) regarding claims reporting and claims objections process |
| Sullivan, Christopher | 11/3/2023 | 1.7 | Review updated KYC cost assumptions for inclusion in claims analysis |
| Sullivan, Christopher | 11/3/2023 | 0.6 | Call with C. Sullivan, & J. Gonzalez (A&M) to discuss next steps in the convenience claims considerations |
| Tong, Crystal | 11/3/2023 | 3.1 | Perform quality check on the daily manual KYC for retail customers |
| Tong, Crystal | 11/3/2023 | 1.1 | Provide feedback on KYC/AML for the FTX customer portal payments process deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/3/2023 | 0.5 | Call with M. van den Belt, E. Dalgleish, D. Lewandowski, P. Avdellas (A&M) to discuss the latest filed and scheduled claims against FTX EU Ltd |
| Yan, Jack | 11/3/2023 | 0.8 | Update the manual review ticket tracker for FTX Customer Service Team's communication with retail clients |
| Yan, Jack | 11/3/2023 | 2.1 | Understand the KYC decisions made by third party vendor and comment on their KYC decisions |
| Yang, Sharon | 11/3/2023 | 2.8 | Extract non-customer claim ID from FTX portal to match with Kroll register |
| Yang, Sharon | 11/3/2023 | 2.4 | Conduct correlation of non-customer account ID to Kroll register |
| Zatz, Jonathan | 11/3/2023 | 1.2 | Database scripting related to request for scheduled claims with processing withdrawals |
| Zatz, Jonathan | 11/3/2023 | 1.2 | Database scripting related to request for top 1000 claims, excluding discarded and overstated claims |
| Zatz, Jonathan | 11/3/2023 | 0.9 | Correspondence to align on approach to provide US customers' OTC buys of specific coins |
| Zatz, Jonathan | 11/3/2023 | 2.3 | Database scripting related to request to include category B haircut in claim values |
| Zatz, Jonathan | 11/3/2023 | 1.3 | Database scripting related to request to provide claims information for subset of customers |
| Zatz, Jonathan | 11/3/2023 | 1.4 | Database scripting related to request to provide KYC summary of status across customer type and jurisdiction |
| Esposito, Rob | 11/4/2023 | 0.3 | Review of draft claims objection exhibits to provide direction and feedback to A&M team |
| Esposito, Rob | 11/4/2023 | 0.5 | Discussion with R. Esposito and D. Lewandowski (A&M) re: updated customer slides |
| Esposito, Rob | 11/4/2023 | 0.6 | Review and analysis of top 100 customer variances to strategize claims objections |
| Francis, Luke | 11/4/2023 | 1.4 | Updates to claims presentation summary of weekly claim reconciliation efforts |
| Gonzalez, Johnny | 11/4/2023 | 2.6 | Call with J. Gonzalez and T. Ribman (A&M) to update the convenience class figures in the Liquidation Analysis Deck |
| Gonzalez, Johnny | 11/4/2023 | 1.1 | Prepare a model summary for the claims recovery distribution cost savings |
| Gonzalez, Johnny | 11/4/2023 | 1.4 | Develop a sensitivity summary for convenience claims based on potential recovery |
| Gonzalez, Johnny | 11/4/2023 | 2.4 | Call with C. Sullivan, J. Gonzalez, and T. Ribman (A&M) to create a sensitivity analysis for Plan Convenience Class recovery |
| Gonzalez, Johnny | 11/4/2023 | 1.2 | Develop a sensitivity summary for de minimis claims based on potential savings |
| Kane, Alex | 11/4/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $7000-8000 reporting USD |
| Kane, Alex | 11/4/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $5000-6000 reporting USD |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Kane, Alex | 11/4/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $6000-7000 reporting USD |
| Kane, Alex | 11/4/2023 | 1.8 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $4000-5000 reporting USD |
| Kotarba, Steve | 11/4/2023 | 0.3 | Review and respond to counsel comments re claim objections |
| Kotarba, Steve | 11/4/2023 | 0.8 | Update waterfall reporting re GUC plan estimates |
| Kotarba, Steve | 11/4/2023 | 2.2 | Draft claim reconciliation protocol for external reporting to UCC |
| Lewandowski, Douglas | 11/4/2023 | 0.5 | Discussion with R. Esposito and D. Lewandowski (A&M) re: updated customer slides |
| Lewandowski, Douglas | 11/4/2023 | 0.5 | Prepare revised customer file for incorporating in the weekly claims deck |
| Mosley, Ed | 11/4/2023 | 1.2 | Review of and prepare comments to draft claims portal / KYC process presentation for board and management |
| Myers, Claire | 11/4/2023 | 0.9 | Analyze non customer claims to determine excluded claims for non customer walkdown summary |
| Myers, Claire | 11/4/2023 | 2.7 | Analyze non customer claims to determine review categories for claim reporting decks |
| Myers, Claire | 11/4/2023 | 2.4 | Analyze non customer claims to determine adjusted claims for non customer walkdown summary |
| Ribman, Tucker | 11/4/2023 | 2.6 | Call with J. Gonzalez and T. Ribman (A&M) to update the convenience class figures in the Liquidation Analysis Deck |
| Ribman, Tucker | 11/4/2023 | 0.9 | Create a sensitivity analysis for Plan De Minimis class recovery |
| Ribman, Tucker | 11/4/2023 | 2.4 | Call with C. Sullivan, J. Gonzalez, and T. Ribman (A&M) to create a sensitivity analysis for Plan Convenience Class recovery |
| Sielinski, Jeff | 11/4/2023 | 0.4 | Analysis of metrics for claims failing into convenience class |
| Sielinski, Jeff | 11/4/2023 | 0.3 | Analysis and comment on claim objection exhibits |
| Sullivan, Christopher | 11/4/2023 | 2.4 | Call with C. Sullivan, J. Gonzalez, and T. Ribman (A&M) to create a sensitivity analysis for Plan Convenience Class recovery |
| Zatz, Jonathan | 11/4/2023 | 0.4 | Database scripting related to request for largest .com scheduled customer entitlement |
| Zatz, Jonathan | 11/4/2023 | 0.9 | Database scripting related to request to include large discarded claims in overstated claims bucket |
| Zatz, Jonathan | 11/4/2023 | 1.6 | Re-execute database script to consolidate claims data using Kroll data from 10/31 |
| Zatz, Jonathan | 11/4/2023 | 1.3 | Database scripting related to request for .com scheduled amounts by country |
| Zatz, Jonathan | 11/4/2023 | 0.2 | Correspond related to request for country code definitions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/5/2023 | 1.0 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $30,000 and $40,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/5/2023 | 0.6 | Call with P. Avdellas and D. Lewandowski (A&M) re: Claims summary by status |
| Esposito, Rob | 11/5/2023 | 0.2 | Discuss customer reporting with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 11/5/2023 | 0.4 | Review and provide summary of claims objection exhibits to A Kranzley (S&C) |
| Esposito, Rob | 11/5/2023 | 1.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, and J. Sielinski (A&M) re: open issues and tasks |
| Esposito, Rob | 11/5/2023 | 0.2 | Correspond with A&M team re: PMO reporting of claims |
| Esposito, Rob | 11/5/2023 | 0.3 | Discuss customer claims reporting with D Lewandowski ,L Francis and R Esposito (A&M) |
| Francis, Luke | 11/5/2023 | 1.4 | Review of claims pending objection for 1st round of objections to be filed |
| Francis, Luke | 11/5/2023 | 1.6 | Review of weekly claims reporting presentation for past weeks reconciliation efforts |
| Francis, Luke | 11/5/2023 | 1.1 | Call with S. Kotarba, L. Francis and C. Myers (A&M) re: non customer claim review status |
| Francis, Luke | 11/5/2023 | 0.3 | Discuss customer claims reporting with D Lewandowski, L Francis and R Esposito (A&M) |
| Francis, Luke | 11/5/2023 | 1.0 | Discussion with R. Esposito, D. Lewandowski, and L. Francis (A&M) re: PMO/weekly reporting updates |
| Gonzalez, Johnny | 11/5/2023 | 2.6 | Call with C. Sullivan, J. Gonzalez, and T. Ribman (A&M) to create an incremental cost saving analysis for convenience class |
| Gonzalez, Johnny | 11/5/2023 | 1.1 | Modify the sensitivity summary for de minimis claims based on potential savings |
| Gonzalez, Johnny | 11/5/2023 | 0.9 | Modify the sensitivity summary for convenience claims based on potential recovery |
| Hubbard, Taylor | 11/5/2023 | 1.6 | Execute the protocol for matching main account IDs with non-customer claims, placing emphasis on zero-dollar amount instances |
| Hubbard, Taylor | 11/5/2023 | 1.4 | Implement the matching procedure for main account IDs in cases of non-customer claims with zero-dollar values |
| Kane, Alex | 11/5/2023 | 1.6 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $3500-4000 reporting USD |
| Kane, Alex | 11/5/2023 | 2.1 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $3000-3500 reporting USD |
| Kane, Alex | 11/5/2023 | 1.8 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $2000-2500 reporting USD |
| Kane, Alex | 11/5/2023 | 1.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $2500-3000 reporting USD |
| Kotarba, Steve | 11/5/2023 | 1.1 | Call with S. Kotarba, L. Francis and C. Myers (A&M) re: non customer claim review status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 11/5/2023 | 1.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, and J. Sielinski (A&M) re: open issues and tasks |
| Kotarba, Steve | 11/5/2023 | 1.5 | Call with S. Kotarba and C. Myers (A&M) re: non customer claim review status |
| Kotarba, Steve | 11/5/2023 | 1.3 | Update to claims objections exhibits for filing |
| Kotarba, Steve | 11/5/2023 | 2.1 | Update claims reconciliation workplan per internal comments |
| Kotarba, Steve | 11/5/2023 | 1.7 | Update weekly claims report re non-customer claims |
| Kotarba, Steve | 11/5/2023 | 1.0 | Discussion with S. Kotarba and C. Myers (A&M) re: objection comments and non customer claim review tracker |
| Lewandowski, Douglas | 11/5/2023 | 1.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, and J. Sielinski (A&M) re: open issues and tasks |
| Lewandowski, Douglas | 11/5/2023 | 0.4 | Call with D. Lewandowski and J. Zatz (A&M) re: updates to customer data |
| Lewandowski, Douglas | 11/5/2023 | 0.2 | Discuss customer reporting with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 11/5/2023 | 1.0 | Discussion with R. Esposito, D. Lewandowski, and L. Francis (A&M) re: PMO/weekly reporting updates |
| Lewandowski, Douglas | 11/5/2023 | 0.3 | Discuss customer claims reporting with D Lewandowski ,L Francis and R Esposito (A&M) |
| Lewandowski, Douglas | 11/5/2023 | 0.6 | Call with P. Avdellas and D. Lewandowski (A&M) re: Claims summary by status |
| Myers, Claire | 11/5/2023 | 1.1 | Call with S. Kotarba, L. Francis and C. Myers (A&M) re: non customer claim review status |
| Myers, Claire | 11/5/2023 | 1.0 | Discussion with S. Kotarba and C. Myers (A&M) re: objection comments and non customer claim review tracker |
| Myers, Claire | 11/5/2023 | 2.6 | Analyze non customer claim population to create review status tracker for claim reporting |
| Myers, Claire | 11/5/2023 | 1.5 | Call with S. Kotarba and C. Myers (A&M) re: non customer claim review status |
| Myers, Claire | 11/5/2023 | 2.1 | Analyze non customer claim population to update walkdown categories for weekly claims presentation |
| Pestano, Kyle | 11/5/2023 | 1.1 | Investigate KYC applicants that reached out asking for final rejection status and resolved accounts with simple proof of address/spam issues |
| Pestano, Kyle | 11/5/2023 | 0.8 | Continue to investigate KYC applicants that reached out for final rejection status and resolved accounts with simple proof of address/spam issues |
| Pestano, Kyle | 11/5/2023 | 2.2 | Review daily cases completed by UK contractors who have KYC applicants that request additional documentation or have high balances and high risk industry/jurisdictions |
| Pestano, Kyle | 11/5/2023 | 0.2 | Assist team members with Relativity issues by troubleshooting problems and showing them workarounds |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 11/5/2023 | 2.6 | Call with C. Sullivan, J. Gonzalez, and T. Ribman (A&M) to create an incremental cost saving analysis for convenience class |
| Ribman, Tucker | 11/5/2023 | 1.7 | Create a incremental cost saving analysis for de minimis claims |
| Sielinski, Jeff | 11/5/2023 | 1.2 | Discussion with D. Lewandowski, S. Kotarba, R. Esposito, and J. Sielinski (A&M) re: open issues and tasks |
| Sullivan, Christopher | 11/5/2023 | 2.1 | Update claims considerations deck for S&C |
| Sullivan, Christopher | 11/5/2023 | 0.3 | Call with C. Sullivan, J. Gonzalez, and T. Ribman (A&M) to create an incremental cost saving analysis for convenience class |
| Zatz, Jonathan | 11/5/2023 | 0.4 | Call with D. Lewandowski and J. Zatz (A&M) re: updates to customer data |
| Zatz, Jonathan | 11/5/2023 | 0.3 | Database scripting to include discarded claims in ticker count fields |
| Zatz, Jonathan | 11/5/2023 | 2.1 | Debug reason for some withdrawn claims not being discarded in claims consolidation |
| Arora, Rohan | 11/6/2023 | 1.8 | Review filed customer claims to match customer FTX account records |
| Arora, Rohan | 11/6/2023 | 2.2 | Verify that the account data housed in the database aligns accurately with the details provided in customer claims |
| Arora, Rohan | 11/6/2023 | 1.3 | Assist with the reconciliation task by connecting customer claims with any relevant matching accounts |
| Avdellas, Peter | 11/6/2023 | 1.3 | Analyze current internal claims register to redact name and address from all customer claims in preparation of claims reconciliation |
| Avdellas, Peter | 11/6/2023 | 1.4 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $20,000 and $30,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/6/2023 | 1.7 | Analyze current customer claims population to identify customer claims that are associated with main account ID provided to assist in diligence request |
| Avdellas, Peter | 11/6/2023 | 1.1 | Analyze updated Kroll register from 11/6/23 to update internal claims register with updated owner of claim based on full or partial transfer of claim in preparation of claims reconciliation |
| Avdellas, Peter | 11/6/2023 | 1.6 | Analyze current non-customer claims population to identify any customer claims that are associated with name or email address provided to assist in diligence request |
| Avdellas, Peter | 11/6/2023 | 0.8 | Analyze updated Kroll register from 11/6/23 to update internal claims register with newly filed claims |
| Chamma, Leandro | 11/6/2023 | 0.7 | Monitor claims portal customer support chat to provide answers to KYC questions presented by customer support team |
| Chamma, Leandro | 11/6/2023 | 2.2 | Review KYC applications decided by 4 manual reviewers in the UK for quality control and issue spotting purposes |
| Chamma, Leandro | 11/6/2023 | 0.3 | Investigate claims portal KYC applicant flagged as with historical data discrepancy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 11/6/2023 | 1.2 | Call with L. Chamma and K. Pestano (A&M) to discuss AWS data null tracker, performing targeted searches in Relativity, and customer service requests |
| Chamma, Leandro | 11/6/2023 | 1.4 | Analyze claims portal KYC applications stuck in resubmission requested due to issues with proof of address provided |
| Cooper, James | 11/6/2023 | 1.0 | Call with J. Cooper, M. Flynn, A.Mohammed (A&M) and F. Castagnola and others (Western Alliance) to discuss wire transfers integration |
| Coverick, Steve | 11/6/2023 | 2.1 | Review and provide comments on updated draft of claims reconciliation report for UCC / AHC |
| Esposito, Rob | 11/6/2023 | 0.4 | Review of reconciliation plan to prepare next steps to complete plan |
| Esposito, Rob | 11/6/2023 | 0.2 | Discuss the customer claims bridge with L Francis, D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 11/6/2023 | 0.4 | Prepare detail updates to the claims reporting summary for A&M discussion |
| Esposito, Rob | 11/6/2023 | 0.3 | Discuss additional updates to the claims reporting with D Lewandowski, S Kotarba, L Francis and R Esposito (A&M) |
| Esposito, Rob | 11/6/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), S. Perry, S. Corr, J. Daloia, and others from Kroll re: customer portal and claims updates |
| Esposito, Rob | 11/6/2023 | 2.7 | Prepare detailed process plan to reconcile customer claims |
| Esposito, Rob | 11/6/2023 | 1.6 | Prepare detailed updates to the weekly claims reconciliation reporting |
| Esposito, Rob | 11/6/2023 | 0.5 | Discuss claims reconciliations and reporting with D Lewandowski, S Kotarba and R Esposito (A&M) |
| Esposito, Rob | 11/6/2023 | 0.7 | Call with D Lewandowski, L Francis and R Esposito (A&M) to discuss customer claims walkdown |
| Flynn, Matthew | 11/6/2023 | 0.6 | Update model for KYC/AML cost for de minimis claims analysis |
| Flynn, Matthew | 11/6/2023 | 1.0 | Call with J. Cooper, M. Flynn, (A&M) and F. Castagnola and others (Western Alliance) to discuss wire transfers integration |
| Flynn, Matthew | 11/6/2023 | 0.1 | Call with M. Flynn and (A&M) to discuss status on technology items with the claims portal and process |
| Francis, Luke | 11/6/2023 | 0.3 | Discuss additional updates to the claims reporting with D Lewandowski, S Kotarba, L Francis and R Esposito (A&M) |
| Francis, Luke | 11/6/2023 | 1.4 | Review of insider payments in comparison to QBO insider account balances |
| Francis, Luke | 11/6/2023 | 1.8 | Updates to claims presentation of weekly reconciliation efforts |
| Francis, Luke | 11/6/2023 | 1.7 | Updates to claims reconciliation workplan with associated timelines / progress to date |
| Francis, Luke | 11/6/2023 | 1.4 | Review of claims for docketing accuracy of proof of claim form listed in register |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 11/6/2023 | 0.8 | Call with S. Kotarba, L. Francis and C. Myers (A&M) for noncustomer claim workstream update and walkdown review |
| Francis, Luke | 11/6/2023 | 0.7 | Call with D Lewandowski, L Francis and R Esposito (A&M) to discuss customer claims walkdown |
| Francis, Luke | 11/6/2023 | 0.3 | Call with L. Francis and C. Myers (A&M) for walkdown updates for claim reporting presentations |
| Hubbard, Taylor | 11/6/2023 | 1.1 | Implement the matching process for main account IDs and non-customer claims involving zero-dollar amounts |
| Hubbard, Taylor | 11/6/2023 | 1.9 | Execute the main account ID matching protocol specifically for non-customer claims with zero-dollar amounts |
| Hubbard, Taylor | 11/6/2023 | 3.1 | Perform the main account ID matching protocol for zero-dollar non-customer claims |
| Hubbard, Taylor | 11/6/2023 | 1.8 | Conduct the protocol to match main account IDs for non-customer claims with zero-dollar amounts |
| Hubbard, Taylor | 11/6/2023 | 2.9 | Carry out the procedure to correlate main account IDs with non-customer claims that have zero-dollar values |
| Kane, Alex | 11/6/2023 | 2.5 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $1000-1250 reporting USD |
| Kane, Alex | 11/6/2023 | 2.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $500-1000 reporting USD |
| Kane, Alex | 11/6/2023 | 2.7 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $1250-1500 reporting USD |
| Kane, Alex | 11/6/2023 | 2.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $1500-2000 reporting USD |
| Kotarba, Steve | 11/6/2023 | 0.3 | Discuss additional updates to the claims reporting with D Lewandowski, S Kotarba, L Francis and R Esposito (A&M) |
| Kotarba, Steve | 11/6/2023 | 1.7 | Prepare updates to weekly reporting re non-customer claims |
| Kotarba, Steve | 11/6/2023 | 2.2 | Update Non-Customer waterfall and reporting |
| Kotarba, Steve | 11/6/2023 | 0.5 | Discuss claims reconciliations and reporting with D Lewandowski, S Kotarba and R Esposito (A&M) |
| Kotarba, Steve | 11/6/2023 | 0.4 | Call with S. Kotarba and C. Myers (A&M) for review status reporting for claim reporting decks |
| Kotarba, Steve | 11/6/2023 | 0.8 | Call with S. Kotarba, L. Francis and C. Myers (A&M) for noncustomer claim workstream update and walkdown review |
| Lewandowski, Douglas | 11/6/2023 | 1.0 | Prepare summary of matched schedule kyc for discussion with AHC/S&C |
| Lewandowski, Douglas | 11/6/2023 | 0.6 | Review claims stratification results from FTX data team for convenience class |
| Lewandowski, Douglas | 11/6/2023 | 1.3 | Update claims process/workflow deck for to track customer work plan/reconciliation |
| Lewandowski, Douglas | 11/6/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), S. Perry, S. Corr, J. Daloia, and others from Kroll re: customer portal and claims updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/6/2023 | 0.5 | Discuss claims reconciliations and reporting with D Lewandowski, S Kotarba and R Esposito (A&M) |
| Lewandowski, Douglas | 11/6/2023 | 1.4 | Prepare responses to Eversheds diligence request for specific member claims |
| Lewandowski, Douglas | 11/6/2023 | 0.3 | Discuss additional updates to the claims reporting with D Lewandowski, S Kotarba, L Francis and R Esposito (A&M) |
| Lewandowski, Douglas | 11/6/2023 | 1.3 | Prepare responses to diligence requests from S&C related to specific customer claim populations |
| Lewandowski, Douglas | 11/6/2023 | 0.4 | Correspond with R. Esposito (A&M) re: FTX manual review of supporting documentation for ticker extraction |
| Lewandowski, Douglas | 11/6/2023 | 0.7 | Call with D Lewandowski, L Francis and R Esposito (A&M) to discuss customer claims walkdown |
| Lewandowski, Douglas | 11/6/2023 | 0.3 | Correspond with A. Kranzley (S&C) re: Eversheds diligence request |
| Mohammed, Azmat | 11/6/2023 | 0.4 | Review materials for customer portal payments requirements |
| Mohammed, Azmat | 11/6/2023 | 0.8 | Update claims portal JIRA board with new user stories and tasks for the voting and balloting |
| Mohammed, Azmat | 11/6/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), S. Perry, S. Corr, J. Daloia, and others from Kroll re: customer portal and claims updates |
| Mohammed, Azmat | 11/6/2023 | 2.9 | Support efforts with offboarding Customer Service agents |
| Mohammed, Azmat | 11/6/2023 | 1.9 | Support Customer Service and Sygnia teams with phishing email and investigations |
| Mohammed, Azmat | 11/6/2023 | 0.1 | Call with M. Flynn and (A&M) to discuss status on technology items with the claims portal and process |
| Mohammed, Azmat | 11/6/2023 | 1.0 | Call with J. Cooper, M. Flynn, (A&M) and F. Castagnola and others (Western Alliance) to discuss wire transfers integration |
| Mohammed, Azmat | 11/6/2023 | 0.6 | Coordinate development efforts related to disabling web form access in help center solution |
| Mosley, Ed | 11/6/2023 | 1.7 | Review of and prepare comments to draft claims update presentation for management for week of 11/6 |
| Myers, Claire | 11/6/2023 | 1.6 | Analyze noncustomer claims over $100k to create claim summary tear sheet |
| Myers, Claire | 11/6/2023 | 0.8 | Call with S. Kotarba, L. Francis and C. Myers (A&M) for noncustomer claim workstream check in and walkdown review |
| Myers, Claire | 11/6/2023 | 0.4 | Call with S. Kotarba and C. Myers (A&M) for review status reporting for claim reporting decks |
| Myers, Claire | 11/6/2023 | 2.3 | Analyze noncustomer claims to create review status walkdown chart for claim reporting decks |
| Myers, Claire | 11/6/2023 | 1.7 | Analyze noncustomer claims against multiple debtors to update cross debtor duplicate objection deck |
| Myers, Claire | 11/6/2023 | 0.3 | Call with L. Francis and C. Myers (A&M) for walkdown updates for claim reporting presentations |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 11/6/2023 | 1.8 | Analyze scheduled and filed noncustomer claims to determine superseded claims |
| Pestano, Kyle | 11/6/2023 | 0.6 | Prepare for discussion with KYC team member regarding AWS data null tracker, discuss cases escalated by Integreon and provide daily QC tracker |
| Pestano, Kyle | 11/6/2023 | 1.2 | Call with L. Chamma and K. Pestano (A&M) to discuss AWS data null tracker, performing targeted searches in Relativity, and customer service requests |
| Ramanathan, Kumanan | 11/6/2023 | 0.6 | Review of most recent valuation expert workstream update |
| Salas Nunez, Luis | 11/6/2023 | 1.1 | Prepare data tables that summarize updated token status for external parties |
| Salas Nunez, Luis | 11/6/2023 | 1.1 | Summarize data and format tables to share data with external tables |
| Sarmiento, Dubhe | 11/6/2023 | 1.6 | Review, classification and processing of a new deletion and consent withdrawal requests from Germany in the Claims Privacy Inbox |
| Sullivan, Christopher | 11/6/2023 | 2.8 | Prepare revised materials for claims discussion with S&C |
| Tong, Crystal | 11/6/2023 | 3.1 | Perform quality check on the manual KYC review for retail customers |
| Yan, Jack | 11/6/2023 | 2.7 | Review the KYC decisions performed by third party vendor and provide guidance on the KYC decisions |
| Yan, Jack | 11/6/2023 | 0.3 | Update the manual review ticket tracker for the stuck processing KYC cases |
| Yang, Sharon | 11/6/2023 | 2.4 | Execute the task of matching non-customer account ID to Kroll register |
| Yang, Sharon | 11/6/2023 | 2.8 | Execute correlation of non-customer account ID to Kroll register |
| Yang, Sharon | 11/6/2023 | 2.7 | Align FTX portal claims to Kroll register |
| Zatz, Jonathan | 11/6/2023 | 2.7 | Database scripting related to request to stratify de minimis claims |
| Zatz, Jonathan | 11/6/2023 | 1.8 | Database scripting related to request to provide schedule balances for 30 additional customers |
| Arora, Rohan | 11/7/2023 | 1.7 | Support the reconciliation process by aligning customer claims with any identified matching existing accounts |
| Arora, Rohan | 11/7/2023 | 2.1 | Continue the process of reconciling customer claims with the accounts currently stored in the database |
| Arora, Rohan | 11/7/2023 | 3.1 | Aid in the reconciliation efforts by connecting customer claims with available matching existing accounts |
| Avdellas, Peter | 11/7/2023 | 0.6 | Discussion with P. Avdellas and T. Hubbard (A&M) re: Matching main account IDs for unliquidated non-customer claims |
| Avdellas, Peter | 11/7/2023 | 0.4 | Call with P. Avdellas and D. Lewandowski (A&M) re: CUD analysis of potentially amended schedules |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/7/2023 | 1.6 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $10,000 and $15,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/7/2023 | 1.4 | Analyze current non-customer claims population to identify all customer claims filed against FTX EU Ltd. to assist in diligence request |
| Avdellas, Peter | 11/7/2023 | 1.3 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $15,000 and $20,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/7/2023 | 0.8 | Analyze current customer claims population to identify all customer claims filed against FTX EU Ltd. to assist in diligence request |
| Avdellas, Peter | 11/7/2023 | 1.2 | Analyze population of contingent, unliquidated, disputed schedules for FTX.COM to compile total count and amount |
| Avdellas, Peter | 11/7/2023 | 1.6 | Analyze population of contingent, unliquidated, disputed schedules for FTX US to compile total count and amount |
| Chambers, Henry | 11/7/2023 | 0.3 | Review queries on KYC decisions for institutional customers |
| Chambers, Henry | 11/7/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, H. Chambers (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 11/7/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 11/7/2023 | 0.2 | Draft list of KYC applications for Sumsub technical team review |
| Chamma, Leandro | 11/7/2023 | 0.4 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Chamma, Leandro | 11/7/2023 | 0.9 | Review high balance claims portal KYC applications escalated for second level review |
| Chamma, Leandro | 11/7/2023 | 0.8 | Draft email template related to data privacy inquiries for use of manual reviewers when communicating with customers |
| Chamma, Leandro | 11/7/2023 | 1.7 | Review KYC applications decided by 4 manual reviewers in the UK for quality control and issue spotting purposes |
| Chamma, Leandro | 11/7/2023 | 1.1 | Draft spreadsheet with list of corporate customers, and underlying information, incorrectly routed to retail customer KYC flow |
| Chamma, Leandro | 11/7/2023 | 0.6 | Provide answers to claims portal customer support team related to customer inquiries |
| Chamma, Leandro | 11/7/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 11/7/2023 | 1.8 | Analyze claims portal KYC applications stuck in resubmission requested due to issues with proof of address provided |
| Coverick, Steve | 11/7/2023 | 1.0 | Discussion with S. Coverick, S. Kotarba, E. Mosley, and R. Esposito (A&M) re: updates to weekly customers deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/7/2023 | 0.4 | Call with C. Sullivan, H. Trent, J. Gonzalez, S. Coverick (A&M) re: Alameda lender settlement analysis |
| Coverick, Steve | 11/7/2023 | 1.3 | Review and provide comments on Alameda lender settlement analysis draft |
| Esposito, Rob | 11/7/2023 | 1.0 | Discussion with S. Coverick, S. Kotarba, E. Mosley, and R. Esposito (A&M) re: updates to weekly customers deck |
| Esposito, Rob | 11/7/2023 | 1.4 | Discussion with R. Esposito, D. Lewandowski and L. Francis (A&M) re: updates to weekly customers deck |
| Esposito, Rob | 11/7/2023 | 0.7 | Prepare detail plan to reconcile customer claims for process plan presentation |
| Esposito, Rob | 11/7/2023 | 0.7 | Review of customer claims data to QC reporting summaries |
| Esposito, Rob | 11/7/2023 | 0.6 | Review of customer reporting data to provide feedback for presentation to creditors |
| Esposito, Rob | 11/7/2023 | 1.1 | Prepare detailed updates to the claims reporting based on internal A&M feedback |
| Esposito, Rob | 11/7/2023 | 0.8 | Prepare updates to the customer claims walkdown for review with creditors |
| Esposito, Rob | 11/7/2023 | 1.1 | Review and summary of proposed customer claims objections to superseded and modify claims |
| Esposito, Rob | 11/7/2023 | 0.3 | Call to discuss status of claims reconciliation and reporting with S Kotarba, L Francis, D Lewandowski and R Esposito (A&M) |
| Flynn, Matthew | 11/7/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, H. Chambers (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 11/7/2023 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss payment rails presentation |
| Flynn, Matthew | 11/7/2023 | 0.5 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 11/7/2023 | 0.8 | Review BitGo addendum terms for S&C |
| Francis, Luke | 11/7/2023 | 0.8 | Discussion with D. Lewandowski and L. Francis (A&M) re: updates to claims process deck |
| Francis, Luke | 11/7/2023 | 2.3 | Updates to weekly claim amount bridges to previous week to outline changes |
| Francis, Luke | 11/7/2023 | 1.0 | Discussion with D. Lewandowski and L. Francis (A&M) re: updates to weekly customers deck |
| Francis, Luke | 11/7/2023 | 1.4 | Discussion with R. Esposito, D. Lewandowski and L. Francis (A&M) re: updates to weekly customers deck |
| Francis, Luke | 11/7/2023 | 2.4 | Review of AP trade claims with supporting documentation to compare to company records |
| Francis, Luke | 11/7/2023 | 1.7 | Review of equity claims with supporting documentation to compare to company records |
| Francis, Luke | 11/7/2023 | 0.3 | Call to discuss status of claims reconciliation and reporting with S Kotarba, L Francis, D Lewandowski and R Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/7/2023 | 0.7 | Discussion with C. Sullivan & J. Gonzalez (A&M) to update the claims analysis |
| Hill, Liam | 11/7/2023 | 1.8 | Perform review of unliquidated claims non-customer claims |
| Hill, Liam | 11/7/2023 | 1.6 | Call with L. Hill and C. Myers re: unliquidated $0 claims review |
| Hill, Liam | 11/7/2023 | 0.3 | Discussion with C. Myers, L. Hill and S. Kotarba (A&M) re: unliquidated claim review |
| Hill, Liam | 11/7/2023 | 0.9 | Review claims classified as unliquidated and non-customer |
| Hill, Liam | 11/7/2023 | 1.7 | Analyze claims classified as unliquidated and non-customer |
| Hubbard, Taylor | 11/7/2023 | 0.6 | Discussion with P. Avdellas and T. Hubbard (A&M) re: Matching main account IDs for unliquidated non-customer claims |
| Hubbard, Taylor | 11/7/2023 | 2.1 | Perform the matching process to align main account IDs with non-customer claims displaying zero-dollar values |
| Hubbard, Taylor | 11/7/2023 | 1.2 | Perform the protocol to match main account IDs with non-customer claims that exhibit zero-dollar amounts |
| Hubbard, Taylor | 11/7/2023 | 0.6 | Carry out the process of correlating main account IDs with non-customer claims, specifically those with zero-dollar values |
| Hubbard, Taylor | 11/7/2023 | 1.6 | Implement the main account ID matching protocol for non-customer claims associated with zero-dollar amounts |
| Hubbard, Taylor | 11/7/2023 | 3.1 | Execute the procedure for aligning main account IDs with non-customer claims, focusing on zero-dollar values |
| Hubbard, Taylor | 11/7/2023 | 2.8 | Execute the main account ID matching procedure for zero-dollar non-customer claims |
| Johnson, Robert | 11/7/2023 | 1.6 | Incorporate latest Kroll data into claims reconciliation database to allow for claims management and reporting |
| Kane, Alex | 11/7/2023 | 2.6 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $200-300 reporting USD |
| Kane, Alex | 11/7/2023 | 2.8 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $100-200 reporting USD |
| Kane, Alex | 11/7/2023 | 2.4 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $300-500 reporting USD |
| Konig, Louis | 11/7/2023 | 0.4 | Call with L. Konig, M. Sunkara, L. Salas Nunez (A&M) to discuss preference exposure assumptions and wallet exclusions |
| Kotarba, Steve | 11/7/2023 | 1.0 | Discussion with S. Coverick, S. Kotarba, E. Mosley, and R. Esposito (A&M) re: updates to weekly customers deck |
| Kotarba, Steve | 11/7/2023 | 2.1 | Update to non-customer claims reporting re plan estimates |
| Kotarba, Steve | 11/7/2023 | 0.7 | Evaluate HR-related claims to prepare for legal review for objection |
| Kotarba, Steve | 11/7/2023 | 3.2 | Revise noncustomer update reporting re: plan estimates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 11/7/2023 | 0.6 | Prepare workstream outline re top unsecured claims |
| Lewandowski, Douglas | 11/7/2023 | 0.2 | Call with C. Myers and D. Lewandowski (A&M) re: unliquidated claim review |
| Lewandowski, Douglas | 11/7/2023 | 1.6 | Identify customer claims related to specific questions from S&C in preparation for litigation |
| Lewandowski, Douglas | 11/7/2023 | 0.8 | Correspond with A. Kranzley (S&C) re: contingent/locked amended schedules |
| Lewandowski, Douglas | 11/7/2023 | 1.0 | Discussion with D. Lewandowski and L. Francis (A&M) re: updates to weekly customers deck |
| Lewandowski, Douglas | 11/7/2023 | 0.4 | Update open issues list for discussion with Kroll team related to customer portal issues |
| Lewandowski, Douglas | 11/7/2023 | 1.7 | Diligence customer claims data to identify discrepancies in claim/schedule matching |
| Lewandowski, Douglas | 11/7/2023 | 1.0 | Discussion with S. Coverick, S. Kotarba, E. Mosley, and R. Esposito (A&M) re: updates to weekly customers deck |
| Lewandowski, Douglas | 11/7/2023 | 1.4 | Review potentially amended Contingent/Locked schedules for customers with claims outside of FTX Trading |
| Lewandowski, Douglas | 11/7/2023 | 0.8 | Discussion with D. Lewandowski and L. Francis (A&M) re: updates to claims process deck |
| Lewandowski, Douglas | 11/7/2023 | 0.4 | Call with P. Avdellas and D. Lewandowski (A&M) re: CUD analysis of potentially amended schedules |
| Lewandowski, Douglas | 11/7/2023 | 1.4 | Discussion with R. Esposito, D. Lewandowski and L. Francis (A&M) re: updates to weekly customers deck |
| Lewandowski, Douglas | 11/7/2023 | 0.3 | Call to discuss status of claims reconciliation and reporting with S Kotarba, L Francis, D Lewandowski and R Esposito (A&M) |
| Mohammed, Azmat | 11/7/2023 | 0.5 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 11/7/2023 | 2.1 | Support operational teams with frozen customer accounts |
| Mohammed, Azmat | 11/7/2023 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss payment rails presentation |
| Mohammed, Azmat | 11/7/2023 | 0.9 | Support Sygnia and S&C on phishing email and information security updates related to FTX claims portal |
| Mohammed, Azmat | 11/7/2023 | 1.7 | Create requirements and user stories for claims balloting and voting processes |
| Mohammed, Azmat | 11/7/2023 | 1.6 | Document balloting workflows and voting measures decision tree |
| Mohammed, Azmat | 11/7/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, M. Flynn, H. Chambers (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 11/7/2023 | 2.4 | Create visualization for preference settlement amount work flows |
| Mohammed, Azmat | 11/7/2023 | 0.3 | Call with G. Walia and (A&M) to discuss preference settlement amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/7/2023 | 1.0 | Participate in meeting with A&M claims team (R.Esposito, S.Kotarba, D.Lewandowski, E.Mosley, S.Coverick, others) regarding claims process and reporting presentation for management and creditors |
| Myers, Claire | 11/7/2023 | 1.6 | Call with L. Hill and C. Myers re: unliquidated $0 claims review |
| Myers, Claire | 11/7/2023 | 0.3 | Discussion with C. Myers, L. Hill and S. Kotarba (A&M) re: unliquidated claim review |
| Myers, Claire | 11/7/2023 | 0.2 | Call with C. Myers and D. Lewandowski (A&M) re: unliquidated claim review |
| Myers, Claire | 11/7/2023 | 1.7 | Analyze claims to create tear sheets for reconciliation |
| Myers, Claire | 11/7/2023 | 2.1 | Analyze unliquidated claims to determine possible total claim for claims reconciliation |
| Myers, Claire | 11/7/2023 | 1.4 | Analyze Incentive Award Agreement claims to create overview deck for legal review |
| Myers, Claire | 11/7/2023 | 0.8 | Analyze missing and insufficient documentation claims for S. Kotarba |
| Myers, Claire | 11/7/2023 | 1.3 | Analyze claims to create cross debtor duplicate overview slides |
| Pestano, Kyle | 11/7/2023 | 0.4 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Pestano, Kyle | 11/7/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 11/7/2023 | 0.8 | Analyze AWS data null population of KYC applicants on Sumsub and determine the new population since the last data pull and discuss with the data team |
| Ramanathan, Kumanan | 11/7/2023 | 0.9 | Review of first deliverable for estimation motion materials |
| Ramanathan, Kumanan | 11/7/2023 | 1.1 | Review of KYC cost model post declamation period and distribute final estimate |
| Salas Nunez, Luis | 11/7/2023 | 1.3 | Documentation of process for claims preferential treatments and withdrawal prioritization |
| Salas Nunez, Luis | 11/7/2023 | 1.7 | Summarize and document investigations performed on preference claims and withdrawal activity |
| Salas Nunez, Luis | 11/7/2023 | 0.7 | Analyze exchange transaction data for low liquidity tokens |
| Sarmiento, Dubhe | 11/7/2023 | 1.1 | Draft response to complete deletion request from France received in the Claims Privacy Inbox |
| Sielinski, Jeff | 11/7/2023 | 1.8 | Preparation of plan solicitation fundamentals overview materials including balloting options and claim voting criteria |
| Sielinski, Jeff | 11/7/2023 | 0.3 | Update planning information for solicitation based on current view on Scheduled Customer claims |
| Sielinski, Jeff | 11/7/2023 | 0.4 | Analysis of preference settlement calculations and the impact of voting amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/7/2023 | 1.4 | Create updated summary schedule for de minimis claims considerations |
| Sullivan, Christopher | 11/7/2023 | 2.2 | Provide detailed comments to the claims negotiation deck |
| Sullivan, Christopher | 11/7/2023 | 0.7 | Discussion with C. Sullivan & J. Gonzalez (A&M) to update the claims analysis |
| Sullivan, Christopher | 11/7/2023 | 1.7 | Respond to questions from A. Kranzley (S&C) related to convenience class claims considerations |
| Sunkara, Manasa | 11/7/2023 | 0.4 | Call with L. Konig, M. Sunkara, L. Salas Nunez (A&M) to discuss preference exposure assumptions and wallet exclusions |
| Tong, Crystal | 11/7/2023 | 0.4 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Tong, Crystal | 11/7/2023 | 1.2 | Conduct data cleansing on the manual review ticket tracker to facilitate reconciliation with latest claim status provided by Sumsub |
| Tong, Crystal | 11/7/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 11/7/2023 | 2.9 | Perform secondary review on the manual KYC for retails customers |
| Tong, Crystal | 11/7/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 11/7/2023 | 2.6 | Perform update on Manual Review Ticket Tracker to reflect the latest claim status extracted from Sumsub |
| Walia, Gaurav | 11/7/2023 | 0.3 | Call with G. Walia and A.Mohammed (A&M) to discuss preference settlement amounts |
| Yan, Jack | 11/7/2023 | 0.4 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Yan, Jack | 11/7/2023 | 0.5 | Update the manual review ticket tracker and provide feedback on the inappropriate KYC decisions |
| Yan, Jack | 11/7/2023 | 1.8 | Perform quality check on KYC manual review performed by the vendor and spot the issues identified |
| Yan, Jack | 11/7/2023 | 0.2 | Answer queries from FTX Customer Service regarding proof of residence issues |
| Yang, Sharon | 11/7/2023 | 2.8 | Perform the task of matching non-customer claims with Kroll register |
| Yang, Sharon | 11/7/2023 | 1.6 | Analyze non-customer claims to link with Kroll register |
| Yang, Sharon | 11/7/2023 | 1.7 | Align FTX portal non-customer account ID to Kroll register |
| Zatz, Jonathan | 11/7/2023 | 1.8 | Update database script to expand limit of convenience class as part of claims stratification request |
| Zatz, Jonathan | 11/7/2023 | 2.7 | Clean up unnecessary comments from database script that consolidates claims data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 11/7/2023 | 0.7 | Correspondence to confirm prioritization of remaining claims consolidation pieces of work |
| Zatz, Jonathan | 11/7/2023 | 1.2 | Database scripting related to request to summarize number of claims with locked token contingent flag by debtor |
| Zatz, Jonathan | 11/7/2023 | 3.1 | Database scripting to link schedule info to discarded claims in claims consolidation script |
| Zhang, Qi | 11/7/2023 | 0.5 | Call with A. Mohammed, Q. Zhang, M. Flynn (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 11/7/2023 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 11/7/2023 | 0.4 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Stefanovich and others (Integreon) to host manual review daily update |
| Zhang, Qi | 11/7/2023 | 0.5 | Call with Q. Zhang (A&M) and A. Hawkins (FTX) to conduct Relativity search and aws data null cases training |
| Arnett, Chris | 11/8/2023 | 0.4 | Review and comment on proof of claim addendum at request of B. Beller (S&C) |
| Arora, Rohan | 11/8/2023 | 2.6 | Resume efforts to reconcile customer claims with the accounts already present in the database |
| Arora, Rohan | 11/8/2023 | 1.1 | Ensure consistency between the database's account information and the details within customer claims |
| Arora, Rohan | 11/8/2023 | 2.4 | Facilitate the reconciliation process by associating customer claims with relevant existing accounts in Metabase |
| Arora, Rohan | 11/8/2023 | 1.2 | Validate the matching of account particulars within the database against the information enlisted in customer claims |
| Avdellas, Peter | 11/8/2023 | 1.2 | Analyze current customer claims population to identify subset of claims that are associated with lenders based on main account ID to assist in diligence request |
| Avdellas, Peter | 11/8/2023 | 1.1 | Analyze current customer claims population for claims with filed amounts greater than $350,000 in an attempt to match claim number to main account ID based on email address on file |
| Avdellas, Peter | 11/8/2023 | 1.3 | Analyze proof of claim for unmatched non-customer claims for unliquidated claims against FTX Trading Ltd. in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/8/2023 | 1.2 | Analyze current customer claims population for claims with filed amounts greater than $350,000 in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/8/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: FTX EU Ltd. Claims and schedules current population analysis |
| Avdellas, Peter | 11/8/2023 | 1.3 | Analyze current customer claims population to identify subset of claims that are associated with lenders based on name and email address to assist in diligence request |
| Avdellas, Peter | 11/8/2023 | 1.4 | Analyze current non-customer claims population to identify subset of claims that are associated with lenders based on name and email address to assist in diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/8/2023 | 1.6 | Analyze proof of claim for unmatched non-customer claims for unliquidated claims against FTX EU Ltd. in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Avdellas, Peter | 11/8/2023 | 1.4 | Analyze proof of claim for unmatched non-customer claims with filed amounts between $5,000 and $10,000 in an attempt to match claim to main account ID based on name, address, or email address listed on proof of claim |
| Chamma, Leandro | 11/8/2023 | 2.1 | Analyze claims portal KYC applications stuck in resubmission requested due to issues with proof of address provided |
| Chamma, Leandro | 11/8/2023 | 0.4 | Review high balance claims portal KYC applications escalated for second level review |
| Chamma, Leandro | 11/8/2023 | 1.2 | Call with L. Chamma (A&M) and A. Hawkins (FTX) to discuss claims portal coordination plan |
| Chamma, Leandro | 11/8/2023 | 1.9 | Review KYC applications decided by 4 manual reviewers in the UK for quality control and issue spotting purposes |
| Chamma, Leandro | 11/8/2023 | 0.3 | Discuss with KYC technology vendor Sumsub technical issues identified during quality control |
| Chamma, Leandro | 11/8/2023 | 0.2 | Investigate high balance KYC application in manual review for analysis of source of funds |
| Chamma, Leandro | 11/8/2023 | 0.9 | Monitor claims portal customer support chat to provide answers to KYC questions presented by customer support team |
| Chen, Richard | 11/8/2023 | 1.3 | Analyze claim detail to prepare claim summary tear sheets for claims less than $100K and unliquidated |
| Chen, Richard | 11/8/2023 | 0.4 | Call with C. Myers, K. Ward, R. Chen and T. Hubbard (A&M) re: Relativity search process walkthrough |
| Chen, Richard | 11/8/2023 | 1.5 | Call on relativity researching supporting documents for the claims assigned with K. Ward and R. Chen (A&M) |
| Chen, Richard | 11/8/2023 | 0.8 | Discuss non customer tear sheet process with C. Myers, K. Ward, R. Chen and S. Kotarba (A&M) |
| Chen, Richard | 11/8/2023 | 0.4 | Discuss claims reconciliation slides workstreams with R. Chen and K. Ward (A&M) |
| Chen, Richard | 11/8/2023 | 1.4 | Analyze supporting documents for claims less than $100k for claim reconciliation summary slides |
| Chen, Richard | 11/8/2023 | 0.5 | Discuss questions developed in regards to the non-customer claims excel sheet and the reconciliation process with R. Chen, C. Meyers, and K. Ward (A&M) |
| Chen, Richard | 11/8/2023 | 1.6 | Search relativity for final invoices for service claims to assist with claims |
| Chen, Richard | 11/8/2023 | 0.4 | Discuss non customer claims reconciliation process with S. Kotarba, C. Myers, R. Chen and K. Ward (A&M) |
| Coverick, Steve | 11/8/2023 | 0.3 | Review and provide comments on revised analysis of Alameda lender claim |
| Coverick, Steve | 11/8/2023 | 0.9 | Review and provide comments on updated claims reconciliation report as of 10/31 |
| Esposito, Rob | 11/8/2023 | 0.5 | Discuss claims reporting with R Esposito , S Kotarba and D Lewandowski (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 11/8/2023 | 1.3 | Call with D. Lewandowski, L Francis, R Esposito, S Kotarba (A&M) re: claims process/reporting deck |
| Esposito, Rob | 11/8/2023 | 0.3 | Discuss claims reconciliations with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 11/8/2023 | 1.3 | Review of claims analysis for reconciliation of customer claims |
| Esposito, Rob | 11/8/2023 | 1.9 | Prepare reconciliation summary for weekly claims overview report |
| Esposito, Rob | 11/8/2023 | 1.2 | Prepare updates to the claims reporting for committee review |
| Flynn, Matthew | 11/8/2023 | 1.3 | Review FTX Australia customer claims information and reconciliation |
| Flynn, Matthew | 11/8/2023 | 1.6 | Review FTX Express customer claims information and reconciliation |
| Flynn, Matthew | 11/8/2023 | 0.8 | Call with M. Flynn, P. Kwan (A&M) to discuss FTX Australia claims balances |
| Francis, Luke | 11/8/2023 | 0.9 | Buildout of non-customer claims timeline of reconciliation efforts |
| Francis, Luke | 11/8/2023 | 1.8 | Buildout of non-customer claims walkdown of filed claims to plan estimates for leadership review |
| Francis, Luke | 11/8/2023 | 1.6 | Updates to claims reconciliation process tracking for reconciliation workplan |
| Francis, Luke | 11/8/2023 | 1.3 | Call with D. Lewandowski, L Francis, R Esposito, S Kotarba (A&M) re: claims process/reporting deck |
| Francis, Luke | 11/8/2023 | 1.9 | Updates to weekly claim reporting presentation based on current weeks reconciliation efforts |
| Francis, Luke | 11/8/2023 | 2.4 | Analysis of claims for initial triage for claims typing / bucketing review |
| Francis, Luke | 11/8/2023 | 0.3 | Meeting with S. Kotarba, L. Francis, and C. Myers re: non customer claim portion of weekly refresh deck |
| Hill, Liam | 11/8/2023 | 0.4 | Discussion with L. Hill and C. Myers (A&M) re: tear sheet process |
| Hill, Liam | 11/8/2023 | 0.3 | Discussion with L. Hill and C. Myers (A&M) re: unliquidated claims analysis |
| Hill, Liam | 11/8/2023 | 0.8 | Update tear sheets for unliquidated claims |
| Hubbard, Taylor | 11/8/2023 | 0.4 | Call with C. Myers, K. Ward, R. Chen and T. Hubbard (A&M) re: Relativity search process walkthrough |
| Hubbard, Taylor | 11/8/2023 | 1.9 | Conduct the main account ID matching procedure for non-customer claims specifically tied to zero-dollar amounts |
| Hubbard, Taylor | 11/8/2023 | 2.4 | Carry out the protocol for correlating main account IDs with non-customer claims, particularly those with zero-dollar amounts |
| Hubbard, Taylor | 11/8/2023 | 2.1 | Execute the matching protocol to correlate main account IDs with non-customer claims involving zero-dollar amounts |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 11/8/2023 | 0.7 | Perform customer portal matching exercise in order to match main account ID's to customer claims |
| Hubbard, Taylor | 11/8/2023 | 0.9 | Prepare Relativity guidance for claims tear sheet process |
| Kane, Alex | 11/8/2023 | 2.4 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $4000-4100 reporting USD |
| Kane, Alex | 11/8/2023 | 2.7 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $4100-4300 reporting USD |
| Kane, Alex | 11/8/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $3800-4000 reporting USD |
| Kane, Alex | 11/8/2023 | 2.9 | Match customer claims from FTX portal to Kroll non-customer records, reviewed accounts from $0-100 reporting USD |
| Kotarba, Steve | 11/8/2023 | 0.4 | Discuss non customer claims reconciliation process with S. Kotarba, C. Myers, R. Chen and K. Ward (A&M) |
| Kotarba, Steve | 11/8/2023 | 1.3 | Update objection exhibits and internal tracking re counsel comments re objections |
| Kotarba, Steve | 11/8/2023 | 0.7 | Prepare inserts and updates re claims rec projected calendar |
| Kotarba, Steve | 11/8/2023 | 1.6 | Prepare for meetings re claims updates (non-customer) |
| Kotarba, Steve | 11/8/2023 | 1.3 | Call with D. Lewandowski, L Francis, R Esposito, S Kotarba (A&M) re: claims process/reporting deck |
| Kotarba, Steve | 11/8/2023 | 1.6 | Review and respond to counsel comments re claims marked for objection |
| Kotarba, Steve | 11/8/2023 | 0.8 | Discuss non customer tear sheet process with C. Myers, K. Ward, R. Chen and S. Kotarba (A&M) |
| Kotarba, Steve | 11/8/2023 | 0.3 | Meeting with S. Kotarba, L. Francis, and C. Myers re: non customer claim portion of weekly refresh deck |
| Lewandowski, Douglas | 11/8/2023 | 1.7 | Review noticing/address information for potential schedule amendment customers related to contingent/locked tokens |
| Lewandowski, Douglas | 11/8/2023 | 2.2 | Prepare analysis of CUD schedules to potentially amend for discussion with S&C |
| Lewandowski, Douglas | 11/8/2023 | 0.2 | Discussion with D. Lewandowski and C. Myers (A&M) re: omni exhibit and excel summary |
| Lewandowski, Douglas | 11/8/2023 | 0.6 | Preform diligence related to certain customer schedules for discussion with S&C |
| Lewandowski, Douglas | 11/8/2023 | 1.4 | Finalize FTX EU schedule of claims for discussion with A&M team |
| Lewandowski, Douglas | 11/8/2023 | 2.1 | Prepare revised KYC slides based on 10/31 data for customer claims reporting |
| Lewandowski, Douglas | 11/8/2023 | 1.3 | Call with D. Lewandowski, L Francis, R Esposito, S Kotarba (A&M) re: claims process/reporting deck |
| Lewandowski, Douglas | 11/8/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: FTX EU Ltd. Claims and schedules current population analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/8/2023 | 0.4 | Call with P. Avdellas (A&M) re: claims reconciliation deck and updates |
| Mohammed, Azmat | 11/8/2023 | 1.4 | Coordinate responses to and assess issues with liquidated customer accounts |
| Mohammed, Azmat | 11/8/2023 | 0.9 | Document claims portal voting requirements and update user stories |
| Mohammed, Azmat | 11/8/2023 | 1.6 | Call between D. Chiu (FTX) and (A&M) to discuss customer portal voting requirements and designs |
| Mohammed, Azmat | 11/8/2023 | 0.8 | Coordinate development efforts and release feature to log all Liquid login issues |
| Myers, Claire | 11/8/2023 | 0.4 | Call with C. Myers, K. Ward, R. Chen and T. Hubbard (A&M) re: Relativity search process walkthrough |
| Myers, Claire | 11/8/2023 | 0.4 | Discuss non customer claims reconciliation process with S. Kotarba, C. Myers, R. Chen and K. Ward (A&M) |
| Myers, Claire | 11/8/2023 | 0.2 | Discussion with L. Hill and C. Myers (A&M) re: unliquidated claims analysis |
| Myers, Claire | 11/8/2023 | 0.4 | Discussion with L. Hill and C. Myers (A&M) re: tear sheet process |
| Myers, Claire | 11/8/2023 | 0.8 | Discuss non customer tear sheet process with C. Myers, K. Ward, R. Chen and S. Kotarba (A&M) |
| Myers, Claire | 11/8/2023 | 1.6 | Update internal objection tracker for circulation with drafts |
| Myers, Claire | 11/8/2023 | 1.7 | Analyze non substantive duplicate changes for second round of omnibus drafts |
| Myers, Claire | 11/8/2023 | 1.4 | Analyze noncustomer claims to determine marked for objection claims in the walkdown for the weekly reporting deck |
| Myers, Claire | 11/8/2023 | 1.7 | Analyze noncustomer unliquidated sponsorship claims for claims recon |
| Myers, Claire | 11/8/2023 | 2.3 | Analyze objection notes from S&C to implement next round of drafts |
| Myers, Claire | 11/8/2023 | 0.2 | Discussion with D. Lewandowski and C. Myers (A&M) re: omni exhibit and excel summary |
| Myers, Claire | 11/8/2023 | 0.3 | Meeting with S. Kotarba, L. Francis, and C. Myers re: non customer claim portion of weekly refresh deck |
| Negus, Matthew | 11/8/2023 | 0.3 | Call with M. Negus, D. Sarmiento (A&M) regarding claims portal customer privacy requests |
| Pestano, Kyle | 11/8/2023 | 0.7 | Discuss issues with bad proof of address documents not scanning correctly and AWS data null issues with the KYC ops team, review Sumsub cases, and provide training/feedback for the FTX compliance employee |
| Pestano, Kyle | 11/8/2023 | 0.4 | Resolve cases escalated throughout the day that relate to secondary review by providing feedback on how to proceed |
| Salas Nunez, Luis | 11/8/2023 | 1.9 | Investigate preference exposure and claim status for subset of FTX clients |
| Salas Nunez, Luis | 11/8/2023 | 1.9 | Investigate token names and other identifiers based on Liquid records |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 11/8/2023 | 0.7 | Analyze trading data and customized vesting schedules for "_CUSTOM" tokens |
| Salas Nunez, Luis | 11/8/2023 | 1.6 | Investigate blockchain data to identify tokens and their respective IDs for pricing exercise |
| Salas Nunez, Luis | 11/8/2023 | 0.3 | Summarize data from low liquidity and low trading activity tokens based on latest token findings |
| Sarmiento, Dubhe | 11/8/2023 | 1.1 | Update internal Customer Claims Portal - Privacy Inbox - Deletion and Consent Withdrawal Requests tracker for customer support to process new deletion and consent withdrawal requests as from 08 November |
| Sarmiento, Dubhe | 11/8/2023 | 0.3 | Call with M. Negus, D. Sarmiento (A&M) regarding claims portal customer privacy requests |
| Sielinski, Jeff | 11/8/2023 | 0.8 | Preparation of timeline for solicitation procedures and dates for periodic deadlines |
| Sullivan, Christopher | 11/8/2023 | 1.1 | Meeting with B. Tenney & C. Sullivan (A&M) to address comments from S. Coverick (A&M) on convenience class claims analysis |
| Sunkara, Manasa | 11/8/2023 | 2.2 | Provide an updated summary of assumptions for a user account analysis |
| Sunkara, Manasa | 11/8/2023 | 2.9 | Update the logic code for excluding negative values in a user account analysis |
| Sunkara, Manasa | 11/8/2023 | 2.5 | Investigate discrepancies in a user account analysis for certain claims and wallet exclusions |
| Tenney, Bridger | 11/8/2023 | 1.1 | Meeting with B. Tenney & C. Sullivan (A&M) to address comments from S. Coverick (A&M) on convenience class claims analysis |
| Tong, Crystal | 11/8/2023 | 3.1 | Conduct secondary review on the manual KYC for retails customers |
| Tong, Crystal | 11/8/2023 | 0.9 | Perform in-depth analysis on the claims with complicated issues |
| Ward, Kyle | 11/8/2023 | 1.5 | Call on relativity researching supporting documents for the claims assigned with K. Ward and R. Chen (A&M) |
| Ward, Kyle | 11/8/2023 | 0.8 | Discuss non customer tear sheet process with C. Myers, K. Ward, R. Chen and S. Kotarba (A&M) |
| Ward, Kyle | 11/8/2023 | 0.4 | Call with C. Myers, K. Ward, R. Chen and T. Hubbard (A&M) re: Relativity search process walkthrough |
| Ward, Kyle | 11/8/2023 | 0.4 | Discuss claims reconciliation slides workstreams with R. Chen and K. Ward (A&M) |
| Ward, Kyle | 11/8/2023 | 1.1 | Analyze claims with a filed amount more than 100K to pinpoint priority claim detail for claims rec |
| Ward, Kyle | 11/8/2023 | 0.5 | Discuss questions developed in regards to the non-customer claims excel sheet and the reconciliation process with R. Chen, C. Meyers, and K. Ward (A&M) |
| Ward, Kyle | 11/8/2023 | 0.3 | Pinpoint SOFA payment detail to assist with claim summary tearsheets for claims more than $100k |
| Ward, Kyle | 11/8/2023 | 1.4 | Identify supporting claim documentation in relativity document database |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 11/8/2023 | 0.4 | Discuss non customer claims reconciliation process with S. Kotarba, C. Myers, R. Chen and K. Ward (A&M) |
| Ward, Kyle | 11/8/2023 | 1.2 | Analyze document database to find supporting documentation for filed claims over $100K |
| Yan, Jack | 11/8/2023 | 0.7 | Understand the FBO account of FTX Japan and cash status in the beginning of November |
| Yan, Jack | 11/8/2023 | 0.9 | Update the wallet data of FTX Japan and Quoine Pte Ltd |
| Yan, Jack | 11/8/2023 | 1.3 | Update the customer entitlement amount from FTX Japan up to November 8, 2023 by the estimation of petition price |
| Yan, Jack | 11/8/2023 | 3.0 | Review the KYC decision made by US team of manual KYC reviser vendor and provide feedbacks |
| Yang, Sharon | 11/8/2023 | 2.6 | Review claim details to align non-customer claims with Kroll register |
| Yang, Sharon | 11/8/2023 | 1.8 | Analyze non-customer claim from FTX portal to match with Kroll register |
| Zatz, Jonathan | 11/8/2023 | 1.8 | Database scripting related to request to produce report of customers that match only on user-entered account ID |
| Zatz, Jonathan | 11/8/2023 | 1.1 | Database scripting related to request to rank discarded claims in order to help prepare for objections |
| Zatz, Jonathan | 11/8/2023 | 0.9 | Prepare proposed mapping of claimed tickers currently unable to be priced |
| Zatz, Jonathan | 11/8/2023 | 1.3 | Database scripting related to request to pull customer claims from specific country |
| Zatz, Jonathan | 11/8/2023 | 1.6 | Database scripting related to request for voting, preference, and final amounts for all customers and claimants |
| Zatz, Jonathan | 11/8/2023 | 2.7 | Database scripting to link schedule info to discarded claims in claims consolidation script |
| Arnett, Chris | 11/9/2023 | 1.2 | Participate in meeting with C. Arnett, R. Gordon, R. Esposito (A&M) re: final review of 10/31 claims reconciliation report for UCC / AHC |
| Arora, Rohan | 11/9/2023 | 1.7 | Continue efforts to match customer claims with the accounts recorded in the database |
| Arora, Rohan | 11/9/2023 | 2.2 | Validate the coherence between the database's account data and the details provided in customer claims |
| Arora, Rohan | 11/9/2023 | 2.4 | Proceed with the ongoing efforts to align customer claims with existing accounts housed in the database |
| Arora, Rohan | 11/9/2023 | 2.8 | Support the reconciliation endeavors by associating customer claims with matching accounts |
| Avdellas, Peter | 11/9/2023 | 1.2 | Analyze current customer claims population for claims with filed amounts greater than $300,000-$350,000 in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/9/2023 | 1.6 | Analyze current customer claims population for claims with filed amounts greater than $250,000-$300,000 in an attempt to match claim number to main account ID based on email address on file |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/9/2023 | 0.9 | Analyze updated Kroll register from 11/9/23 to update internal claims register with updated owner of claim based on full or partial transfer of claim in preparation of claims reconciliation |
| Avdellas, Peter | 11/9/2023 | 1.3 | Analyze updated Kroll register from 11/9/23 to update internal claims register with updated claim class amounts in preparation of claims reconciliation |
| Avdellas, Peter | 11/9/2023 | 1.4 | Analyze current customer claims population for claims with filed amounts greater than $300,000-$350,000 in an attempt to match claim number to main account ID based on email address on file |
| Avdellas, Peter | 11/9/2023 | 1.7 | Analyze current customer claims population for claims with filed amounts greater than $250,000-$300,000 in an attempt to match claim number to main account ID based on name and address on file |
| Blanks, David | 11/9/2023 | 1.2 | Participate in meeting with E. Mosley, S. Coverick, A. Titus, K. Ramanathan, D. Blanks (A&M) re: final review of 10/31 claims reconciliation report for UCC / AHC |
| Chambers, Henry | 11/9/2023 | 1.5 | Review KYC issues identified by BitGo in institutional KYC review |
| Chambers, Henry | 11/9/2023 | 0.2 | Call with S. Levin (S&C), H. Chambers, M. Flynn, C. Tong (A&M) regarding weekly KYC updates and decision |
| Chamma, Leandro | 11/9/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma (A&M), R. Wendlick (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 11/9/2023 | 0.2 | Monitor claims portal customer support chat to provide answers to KYC questions presented by customer support team |
| Chamma, Leandro | 11/9/2023 | 1.8 | Analyze claims portal KYC applications stuck in resubmission requested due to issues with proof of address provided |
| Chamma, Leandro | 11/9/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Chamma, Leandro | 11/9/2023 | 0.4 | Review high balance claims portal KYC applications escalated for second level review |
| Chamma, Leandro | 11/9/2023 | 0.2 | Call with S. Levin (S&C), L. Chamma, Q. Zhang, J. Yan (A&M) regarding weekly KYC updates and decision |
| Chamma, Leandro | 11/9/2023 | 1.7 | Conduct daily review of KYC applications decided by 3 manual reviewers in the UK for quality control and issue spotting purposes |
| Chamma, Leandro | 11/9/2023 | 0.8 | Conduct research on Relativity regarding legacy KYC files of claims portal applicants escalated for second level review |
| Chamma, Leandro | 11/9/2023 | 0.6 | Conduct review of spreadsheet sent by KYC technology vendor Sumsub regarding applications with social security number mismatch |
| Chen, Richard | 11/9/2023 | 1.4 | Call with R. Chen and K. Ward on index searching supporting documents (A&M) |
| Chen, Richard | 11/9/2023 | 1.4 | Analyze document database to find supporting documentation for claims reconciliation |
| Chen, Richard | 11/9/2023 | 0.4 | Discussion with R. Chen, L. Hill, K. Ward, and C. Myers (A&M) re: claim tear sheet progress |
| Chen, Richard | 11/9/2023 | 0.6 | Analyze supporting documents for amended claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chen, Richard | 11/9/2023 | 1.1 | Analyze claim detail to determine debtor liability |
| Chen, Richard | 11/9/2023 | 1.6 | Search relativity for supporting detail for asseted claims to assist with claim reconciliation |
| Coverick, Steve | 11/9/2023 | 1.2 | Participate in meeting with E. Mosley, S. Coverick, A. Titus, D. Blanks (A&M) re: final review of 10/31 claims reconciliation report for UCC / AHC |
| Esposito, Rob | 11/9/2023 | 0.4 | Prepare for claims presentation to A&M team |
| Esposito, Rob | 11/9/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, and J. Sielinski (A&M), J. Daloia, J. Founts, J. Hughes, S. Perry, J. Searles (and others from Kroll) re: solicitation procedures |
| Esposito, Rob | 11/9/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski (A&M) and A. Kranzley (S&C) re: omnibus claims objections |
| Esposito, Rob | 11/9/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, L. Francis, J. Sielinski (A&M) re: weekly reporting deck |
| Esposito, Rob | 11/9/2023 | 0.7 | Review of draft claims objection exhibits |
| Esposito, Rob | 11/9/2023 | 1.2 | Participate in meeting with C. Arnett, R. Gordon, R. Esposito (A&M) re: final review of 10/31 claims reconciliation report for UCC / AHC |
| Esposito, Rob | 11/9/2023 | 0.3 | Discuss claims reporting with D Lewandowski, R Esposito and L Francis |
| Esposito, Rob | 11/9/2023 | 1.2 | Review of final claims report for distribution to S&C and FTX management |
| Esposito, Rob | 11/9/2023 | 0.5 | Discuss claims reporting and objections with R Esposito and J Sielinski (A&M) |
| Flynn, Matthew | 11/9/2023 | 0.8 | Review SumSub manual KYC applications for approval |
| Flynn, Matthew | 11/9/2023 | 0.9 | Review BitGo addendum terms for S&C |
| Flynn, Matthew | 11/9/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma (A&M), R. Wendlick (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 11/9/2023 | 0.7 | Review outstanding customer support tickets |
| Flynn, Matthew | 11/9/2023 | 0.2 | Call with S. Levin (S&C), H. Chambers, M. Flynn, C. Tong (A&M) regarding weekly KYC updates and decision |
| Francis, Luke | 11/9/2023 | 2.1 | Searches for creditor details within company records to review relationship to creditor |
| Francis, Luke | 11/9/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, L. Francis, J. Sielinski (A&M) re: weekly reporting deck |
| Francis, Luke | 11/9/2023 | 2.4 | Review of AP trade claims without supporting documentation to compare to company records |
| Francis, Luke | 11/9/2023 | 2.1 | Review of customer claims for reconciliation for multimillion dollar claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 11/9/2023 | 0.8 | Review of equity claims without supporting documentation to compare to company records |
| Francis, Luke | 11/9/2023 | 0.3 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: claim progress tracking |
| Francis, Luke | 11/9/2023 | 0.6 | Discussion with S. Kotarba, L. Francis, D. Lewandowski, and C. Myers re: weekly claims reporting deck |
| Gordon, Robert | 11/9/2023 | 1.2 | Participate in meeting with C. Arnett, R. Gordon, R. Esposito (A&M) re: final review of 10/31 claims reconciliation report for UCC / AHC |
| Hill, Liam | 11/9/2023 | 2.3 | Creation of tear sheets for unliquidated claims |
| Hill, Liam | 11/9/2023 | 1.1 | Creation and updating of tear sheets for unliquidated claims |
| Hill, Liam | 11/9/2023 | 2.0 | Creation of files linked to tear sheets containing underlying data |
| Hill, Liam | 11/9/2023 | 0.4 | Discussion with R. Chen, L. Hill, K. Ward, and C. Myers (A&M) re: claim tear sheet progress |
| Kane, Alex | 11/9/2023 | 2.7 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $3400-3600 reporting USD |
| Kane, Alex | 11/9/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $3200-3400 reporting USD |
| Kane, Alex | 11/9/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $3600-3800 reporting USD |
| Kotarba, Steve | 11/9/2023 | 0.2 | Discussion with S. Kotarba and C. Myers (A&M) regarding first round of omni objections |
| Kotarba, Steve | 11/9/2023 | 1.2 | Prepare redaction protocol and process re objection exhibits |
| Kotarba, Steve | 11/9/2023 | 0.8 | Prepare first round objections for filing omni 1,2,3,4,5 |
| Kotarba, Steve | 11/9/2023 | 0.3 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: claim progress tracking |
| Kotarba, Steve | 11/9/2023 | 1.3 | Internal discussions re constituent reporting re claims |
| Kotarba, Steve | 11/9/2023 | 1.3 | Updates to claims reporting materials for UCC |
| Kotarba, Steve | 11/9/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, L. Francis, J. Sielinski (A&M) re: weekly reporting deck |
| Kotarba, Steve | 11/9/2023 | 1.0 | Call with S. Kotarba and C. Myers (A&M) re: non-substantive duplicate objection |
| Lewandowski, Douglas | 11/9/2023 | 1.3 | Prepare revised objection drafts for Omni 2 to remove certain claims |
| Lewandowski, Douglas | 11/9/2023 | 1.2 | Prepare response to claims held by AHC and E. Broderick (Eversheds) request for additional claim details and reconciliation |
| Lewandowski, Douglas | 11/9/2023 | 0.8 | Review customer claims matching for incorporating into customer data set |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/9/2023 | 0.9 | Correspond with A. Kranzley (S&C) re: omnibus objection batch 1 |
| Lewandowski, Douglas | 11/9/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, and J. Sielinski (A&M), J. Daloia, J. Founts, J. Hughes, S. Perry, J. Searles (and others from Kroll) re: solicitation procedures |
| Lewandowski, Douglas | 11/9/2023 | 2.5 | Prepare revised schedule decoder for UST review/diligence |
| Lewandowski, Douglas | 11/9/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, L. Francis, J. Sielinski (A&M) re: weekly reporting deck |
| Lewandowski, Douglas | 11/9/2023 | 0.6 | Discussion with S. Kotarba, L. Francis, D. Lewandowski, and C. Myers re: weekly claims reporting deck |
| Lewandowski, Douglas | 11/9/2023 | 0.6 | Call with D. Lewandowski and C. Myers (A&M) re: first round of omnibus objections |
| Lewandowski, Douglas | 11/9/2023 | 0.5 | Discussion with D. Lewandowski J. Sielinski (A&M) re: claim amount calculations and related voting amount impacts |
| Lewandowski, Douglas | 11/9/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski (A&M) and A. Kranzley (S&C) re: omnibus claims objections |
| Mohammed, Azmat | 11/9/2023 | 0.3 | Oversee environment uptimes for staging environment outage |
| Mohammed, Azmat | 11/9/2023 | 1.1 | Support customer service with Liquid and FTX.TR customer access issues |
| Mohammed, Azmat | 11/9/2023 | 0.2 | Call with S. Levin (S&C), A. Mohammed, L. Chamma, Q. Zhang, J. Yan (A&M) regarding weekly KYC updates and decision |
| Mohammed, Azmat | 11/9/2023 | 0.6 | Coordinate development and debugging efforts related to refreshing KYC status on manual approvals |
| Mohammed, Azmat | 11/9/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, and J. Sielinski (A&M), J. Daloia, J. Founts, J. Hughes, S. Perry, J. Searles (and others from Kroll) re: solicitation procedures |
| Mohammed, Azmat | 11/9/2023 | 0.5 | Call with A. Mohammed, M. Flynn, L. Chamma (A&M), R. Wendlick (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mosley, Ed | 11/9/2023 | 1.2 | Participate in meeting with E. Mosley, S. Coverick, A. Titus, D. Blanks (A&M) re: final review of 10/31 claims reconciliation report for UCC / AHC |
| Myers, Claire | 11/9/2023 | 1.0 | Call with S. Kotarba and C. Myers (A&M) re: non-substantive duplicate objection |
| Myers, Claire | 11/9/2023 | 1.3 | Implement comments from legal to first round of omnibus objection |
| Myers, Claire | 11/9/2023 | 0.2 | Discussion with S. Kotarba and C. Myers (A&M) regarding first round of omni objections |
| Myers, Claire | 11/9/2023 | 0.6 | Call with D. Lewandowski and C. Myers (A&M) re: first round of omnibus objections |
| Myers, Claire | 11/9/2023 | 1.4 | Prepare redacted and unredacted draft exhibits of first round of omnibus objections for review |
| Myers, Claire | 11/9/2023 | 0.4 | Discussion with R. Chen, L. Hill, K. Ward, and C. Myers (A&M) re: claim tear sheet progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 11/9/2023 | 0.3 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: claim progress tracking |
| Myers, Claire | 11/9/2023 | 1.2 | Analyze noncustomer claimants to determine redaction for filings |
| Myers, Claire | 11/9/2023 | 0.6 | Discussion with S. Kotarba, L. Francis, D. Lewandowski, and C. Myers re: weekly claims reporting deck |
| Myers, Claire | 11/9/2023 | 1.4 | Analyze non-substantive duplicate claims to prepare omnibus objection |
| Myers, Claire | 11/9/2023 | 0.6 | Analyze priority claimants to prepare claimant reach out deck for claims recon |
| Myers, Claire | 11/9/2023 | 2.1 | Prepare excel review summary for first round of Omni for legal and management review |
| Negus, Matthew | 11/9/2023 | 0.2 | Review of proposed response to customer privacy request |
| Pestano, Kyle | 11/9/2023 | 0.6 | Investigate KYC and FTX Legacy account information for select individuals and coordinate response with data/claim teams |
| Pestano, Kyle | 11/9/2023 | 0.5 | Call with Q. Zhang, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Salas Nunez, Luis | 11/9/2023 | 3.1 | Analysis of CUSTOM tokens to understand their vesting schedules and prices |
| Sarmiento, Dubhe | 11/9/2023 | 1.6 | Draft response to complete deletion request from Germany received in the Claims Privacy Inbox |
| Sielinski, Jeff | 11/9/2023 | 0.8 | Analysis of claim objection exhibits and review of status of recon progress reports |
| Sielinski, Jeff | 11/9/2023 | 0.5 | Discussion with D. Lewandowski J. Sielinski (A&M) re: claim amount calculations and related voting amount impacts |
| Sielinski, Jeff | 11/9/2023 | 0.5 | Discuss claims reporting and objections with R Esposito and J Sielinski (A&M) |
| Sielinski, Jeff | 11/9/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, and J. Sielinski (A&M), J. Daloia, J. Founts, J. Hughes, S. Perry, J. Searles (and others from Kroll) re: solicitation procedures |
| Sielinski, Jeff | 11/9/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, S. Kotarba, L. Francis, J. Sielinski (A&M) re: weekly reporting deck |
| Sielinski, Jeff | 11/9/2023 | 0.8 | Analysis of various solicitation scenarios and review of claim population that makes of those scenarios |
| Sullivan, Christopher | 11/9/2023 | 0.8 | Create claims analysis for $50k convenience threshold |
| Sullivan, Christopher | 11/9/2023 | 1.5 | Update executive summary for IRS analysis |
| Sullivan, Christopher | 11/9/2023 | 0.9 | Create various charts for Alameda lender recovery scenarios |
| Sullivan, Christopher | 11/9/2023 | 1.2 | Provide comments to IRS claims scenario analysis requested by S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/9/2023 | 1.2 | Participate in meeting with E. Mosley, S. Coverick, A. Titus, D. Blanks (A&M) re: final review of 10/31 claims reconciliation report for UCC / AHC |
| Tong, Crystal | 11/9/2023 | 3.1 | Conduct quality check on the manual KYC review for retail customers |
| Tong, Crystal | 11/9/2023 | 0.2 | Call with S. Levin (S&C), H. Chambers, M. Flynn, C. Tong (A&M) regarding weekly KYC updates and decision |
| Tong, Crystal | 11/9/2023 | 0.5 | Call with Q. Zhang, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 11/9/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Tong, Crystal | 11/9/2023 | 0.7 | Resolve claims with complicated issues in the manual KYC review |
| Ward, Kyle | 11/9/2023 | 1.7 | Research and confirm if claims over 100k had any potential objections and flag any objections |
| Ward, Kyle | 11/9/2023 | 0.8 | Ensure claim amount on slides reflect the data in the tear sheets for claims over 100k |
| Ward, Kyle | 11/9/2023 | 0.4 | Update sofa payments for non-customer claims over $100k |
| Ward, Kyle | 11/9/2023 | 0.4 | Discussion with R. Chen, L. Hill, K. Ward, and C. Myers (A&M) re: claim tear sheet progress |
| Ward, Kyle | 11/9/2023 | 1.7 | Analyze claims without supporting documents that were stated in proof of claim |
| Ward, Kyle | 11/9/2023 | 1.4 | Call with R. Chen and K. Ward on index searching supporting documents (A&M) |
| Ward, Kyle | 11/9/2023 | 1.6 | Pinpoint priority documents from database to assist with claims recon |
| Yan, Jack | 11/9/2023 | 3.1 | Conduct QC on KYC decision made by US team of manual KYC review vendor and provide feedbacks on inappropriate decisions made |
| Yan, Jack | 11/9/2023 | 0.4 | Discuss with Q. Zhang and J. Yan (A&M) regarding approval of proof of residence in Sumsub system |
| Yan, Jack | 11/9/2023 | 0.2 | Call with S. Levin (S&C), A. Mohammed, L. Chamma, Q. Zhang, J. Yan (A&M) regarding weekly KYC updates and decision |
| Yan, Jack | 11/9/2023 | 2.1 | Review the proof of residence of the KYC applicants in retail KYC system |
| Yan, Jack | 11/9/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Yang, Sharon | 11/9/2023 | 2.8 | Leverage Metabase to execute claim matching |
| Yang, Sharon | 11/9/2023 | 2.7 | Perform customer claim matching to Kroll register |
| Yang, Sharon | 11/9/2023 | 1.6 | Execute non-customer claim matching leveraging Metabase |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 11/9/2023 | 2.4 | Database scripting related to request to rank claim variances for accounts without pending withdrawals to prepare for objections |
| Zatz, Jonathan | 11/9/2023 | 0.8 | Database scripting to add used account ID from claim to match to customer account as part of consolidation script |
| Zatz, Jonathan | 11/9/2023 | 1.6 | Update database script that consolidates claim data to store frequently imported reference tables as standard table names |
| Zhang, Qi | 11/9/2023 | 0.5 | Call with Q. Zhang, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 11/9/2023 | 0.4 | Discuss with Q. Zhang and J. Yan (A&M) regarding approval of proof of residence in Sumsub system |
| Zhang, Qi | 11/9/2023 | 0.2 | Call with S. Levin (S&C), A. Mohammed, L. Chamma, Q. Zhang, J. Yan (A&M) regarding weekly KYC updates and decision |
| Zhang, Qi | 11/9/2023 | 0.5 | Call with Q. Zhang, L. Chamma, C. Tong, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Arora, Rohan | 11/10/2023 | 2.6 | Assist in reconciling customer claims by associating them with any feasible matching existing accounts |
| Arora, Rohan | 11/10/2023 | 1.4 | Facilitate the reconciliation by correlating customer claims with any viable existing accounts that match |
| Arora, Rohan | 11/10/2023 | 2.0 | Verify the alignment between account information in the database and customer claim details |
| Arora, Rohan | 11/10/2023 | 2.2 | Support the reconciliation process by aligning customer claims with any identified matching existing accounts |
| Avdellas, Peter | 11/10/2023 | 0.2 | Discussion with P. Avdellas and C. Myers (A&M) re: transfer unique identifiers in the claims register |
| Avdellas, Peter | 11/10/2023 | 0.7 | Analyze updated Kroll register from 11/10/23 to update internal claims register with updated owner of claim based on full or partial transfer of claim in preparation of claims reconciliation |
| Avdellas, Peter | 11/10/2023 | 1.8 | Analyze current customer claims population for claims with filed amounts greater than $200,000-$250,000 in an attempt to match claim number to main account ID based on email address on file |
| Avdellas, Peter | 11/10/2023 | 1.9 | Analyze current customer claims population for claims with filed amounts greater than $150,000-$200,000 in an attempt to match claim number to main account ID based on email address on file |
| Avdellas, Peter | 11/10/2023 | 1.6 | Analyze current customer claims population for claims with filed amounts greater than $200,000-$250,000 in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/10/2023 | 1.4 | Analyze current customer claims population for claims with filed amounts greater than $150,000-$200,000 in an attempt to match claim number to main account ID based on name and address on file |
| Chamma, Leandro | 11/10/2023 | 1.7 | Conduct daily review of KYC applications decided by 3 manual reviewers in the UK for quality control and issue spotting purposes |
| Chamma, Leandro | 11/10/2023 | 0.4 | Provide answers to claims portal customer support team related to customer inquiries |
| Chamma, Leandro | 11/10/2023 | 0.2 | Call with Q. Zhang and L. Chamma (A&M) to discuss claims portal manual review planning |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 11/10/2023 | 2.6 | Review claims portal KYC applications on document requested status |
| Chen, Richard | 11/10/2023 | 1.6 | Analyze sponsorship and endorsement claims to prepare claims reconciliation tear sheets with their estimated contract damages |
| Chen, Richard | 11/10/2023 | 0.9 | Analyze possible duplicative claims for claims reconciliation |
| Chen, Richard | 11/10/2023 | 1.4 | Analyze SOFA payments for claims over $100k for claim summary slides |
| Coverick, Steve | 11/10/2023 | 0.9 | Call with C. Sullivan, S. Coverick (A&M) re: Alameda lender settlement analysis |
| Coverick, Steve | 11/10/2023 | 0.6 | Call with E. Mosley, S. Coverick (A&M) re: convenience class analysis |
| Esposito, Rob | 11/10/2023 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), S. Perry, H. Alli, S. Corr, A. Orchowski, J. Daloia (Kroll) re: customer portal and solicitation |
| Esposito, Rob | 11/10/2023 | 0.3 | Discuss claims workstreams with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 11/10/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito (A&M), A. Kranzley, J. Croke (S&C) re: open claims issues |
| Esposito, Rob | 11/10/2023 | 0.8 | Prepare updates to the biweekly claims summary based on S&C comments |
| Esposito, Rob | 11/10/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, S. Kotarba, L. Francis, and J. Sielinski (A&M) re: diligence requests related to customer/non-customer claims |
| Esposito, Rob | 11/10/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and C. Myers (A&M) re: transfer redactions |
| Esposito, Rob | 11/10/2023 | 0.6 | Review of draft omnibus objection exhibits to provide feedback to A&M team |
| Esposito, Rob | 11/10/2023 | 2.4 | Review of high variance customer claims data for objection analysis |
| Esposito, Rob | 11/10/2023 | 0.7 | Review of claims objection exhibits for 1st round of filing |
| Flynn, Matthew | 11/10/2023 | 0.9 | Create customer portal KPI update for management |
| Flynn, Matthew | 11/10/2023 | 0.8 | Review KYC post plan confirmation cost model and assumptions |
| Francis, Luke | 11/10/2023 | 0.2 | Discussion with S. Kotarba, C. Myers and L. Francis re: noncustomer claim workstreams |
| Francis, Luke | 11/10/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, S. Kotarba, L. Francis, and J. Sielinski (A&M) re: diligence requests related to customer/non-customer claims |
| Francis, Luke | 11/10/2023 | 1.7 | Analysis of AP trade claims to scheduled claims for reconciliation |
| Francis, Luke | 11/10/2023 | 1.9 | Updates to claims presentation for weekly claim reconciliation efforts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 11/10/2023 | 1.8 | Searches for creditor details within company records per legal request |
| Francis, Luke | 11/10/2023 | 2.1 | Updates to claim reconciliation workplan presentation with focus on non-customer claims / reporting of weekly changes |
| Francis, Luke | 11/10/2023 | 2.4 | Review of frivolous customer claims to create tear sheets of relevant details for claim |
| Hill, Liam | 11/10/2023 | 1.9 | Creation of support binders in order to support tear sheets |
| Hill, Liam | 11/10/2023 | 1.4 | Format and review tear sheets for unliquidated claims |
| Kane, Alex | 11/10/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $2000-2100 reporting USD |
| Kane, Alex | 11/10/2023 | 2.8 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $2300-2500 reporting USD |
| Kane, Alex | 11/10/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $2100-2300 reporting USD |
| Kotarba, Steve | 11/10/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, S. Kotarba, L. Francis, and J. Sielinski (A&M) re: diligence requests related to customer/non-customer claims |
| Kotarba, Steve | 11/10/2023 | 1.1 | Prepare updates to Non-Customer claims update per client feedback |
| Kotarba, Steve | 11/10/2023 | 2.3 | Prepare updates to recon procedures outline |
| Kotarba, Steve | 11/10/2023 | 2.2 | Prepare objection exhibits for filing |
| Kotarba, Steve | 11/10/2023 | 0.2 | Discussion with S. Kotarba, C. Myers and L. Francis re: noncustomer claim workstreams |
| Lewandowski, Douglas | 11/10/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, S. Kotarba, L. Francis, and J. Sielinski (A&M) re: diligence requests related to customer/non-customer claims |
| Lewandowski, Douglas | 11/10/2023 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), S. Perry, H. Alli, S. Corr, A. Orchowski, J. Daloia (Kroll) re: customer portal and solicitation |
| Lewandowski, Douglas | 11/10/2023 | 0.2 | Discussion with D. Lewandowski, and C. Myers (A&M) re: transfer redactions |
| Lewandowski, Douglas | 11/10/2023 | 0.8 | Discussion with D. Lewandowski, R. Esposito (A&M), A. Kranzley, J. Croke (S&C) re: open claims issues |
| Lewandowski, Douglas | 11/10/2023 | 2.6 | Prepare deck of Kroll ticker manual extract issues for discussion with such |
| Lewandowski, Douglas | 11/10/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and C. Myers (A&M) re: transfer redactions |
| Lewandowski, Douglas | 11/10/2023 | 0.9 | Summarize batch 1 claims for Kroll review/diligence |
| Lewandowski, Douglas | 11/10/2023 | 1.4 | Update weekly refresh claims deck with changes from A. Kranzley (S&C) and circulate for review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/10/2023 | 0.9 | Update customer KYC slides to break out into separate categories for discussion with UCC |
| Mohammed, Azmat | 11/10/2023 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), S. Perry, H. Alli, S. Corr, A. Orchowski, J. Daloia (Kroll) re: customer portal and solicitation |
| Mohammed, Azmat | 11/10/2023 | 0.4 | Call with D. Chiu (FTX) and A. Mohammed (A&M) to discuss solicitation process flows and requirements |
| Mohammed, Azmat | 11/10/2023 | 0.4 | Coordinate development efforts in storing KYC initial date for each creditor in database |
| Mohammed, Azmat | 11/10/2023 | 0.3 | Provide data download of claimants to counsel |
| Mohammed, Azmat | 11/10/2023 | 1.6 | Review and develop standard operating procedures for FTX Customer Service |
| Mosley, Ed | 11/10/2023 | 0.6 | Call with E. Mosley, S. Coverick (A&M) re: convenience class analysis |
| Mosley, Ed | 11/10/2023 | 0.6 | Review of diligence package for first set of claims objections |
| Myers, Claire | 11/10/2023 | 1.8 | Prepare redacted omnibus objections for circulation to legal |
| Myers, Claire | 11/10/2023 | 0.3 | Discussion with R. Esposito, D. Lewandowski, and C. Myers (A&M) re: transfer redactions |
| Myers, Claire | 11/10/2023 | 0.2 | Discussion with S. Kotarba, C. Myers and L. Francis re: noncustomer claim workstreams |
| Myers, Claire | 11/10/2023 | 1.1 | Analyze redactions to for the first round of omnibus objections |
| Myers, Claire | 11/10/2023 | 1.6 | Prepare unredacted omnibus objections for circulation to legal |
| Myers, Claire | 11/10/2023 | 0.2 | Discussion with D. Lewandowski, and C. Myers (A&M) re: transfer redactions |
| Myers, Claire | 11/10/2023 | 0.2 | Discussion with P. Avdellas and C. Myers (A&M) re: transfer unique identifiers in the claims register |
| Myers, Claire | 11/10/2023 | 1.3 | Analyze objection summary excel and exhibits to confirm all necessary claimants are included |
| Myers, Claire | 11/10/2023 | 1.4 | Update first round of omnibus objections to exclude parties with conflicted parties |
| Pestano, Kyle | 11/10/2023 | 0.4 | Discuss the AWS data null listing of KYC applicants on Sumsub with the data team to understand methodology and appropriate contacts |
| Ramanathan, Kumanan | 11/10/2023 | 0.7 | Review of KYC cost schedule and provide feedback for budgeting purposes |
| Salas Nunez, Luis | 11/10/2023 | 2.7 | Process and summarize exchange trading activity data for low liquidity tokens |
| Salas Nunez, Luis | 11/10/2023 | 0.7 | Process and summarize trading activity data for future contracts |
| Sarmiento, Dubhe | 11/10/2023 | 1.9 | Draft response to complete deletion request from Belgium received in the Claims Privacy Inbox |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 11/10/2023 | 0.3 | Discuss claims workstreams with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 11/10/2023 | 0.6 | Prepare updates to solicitation procedure information documents |
| Sielinski, Jeff | 11/10/2023 | 0.5 | Discussion with R. Esposito, D. Lewandowski, S. Kotarba, L. Francis, and J. Sielinski (A&M) re: diligence requests related to customer/non-customer claims |
| Sullivan, Christopher | 11/10/2023 | 0.8 | Incorporate comments per E. Mosely (A&M) on the revised Alameda lender deck |
| Sullivan, Christopher | 11/10/2023 | 1.9 | Incorporate comments per E. Mosely (A&M) on the revised claims analysis |
| Sullivan, Christopher | 11/10/2023 | 0.8 | Incorporate comments from S. Coverick (A&M) for the IRS analysis |
| Sullivan, Christopher | 11/10/2023 | 1.1 | Respond to follow-up questions from S&C on the IRS analysis |
| Tenney, Bridger | 11/10/2023 | 1.6 | Prepare summary of cost recovery and costs to service convenience class claims |
| Tong, Crystal | 11/10/2023 | 3.1 | Perform secondary review to quality check the manual KYC review for retail customers |
| Tong, Crystal | 11/10/2023 | 0.4 | Review claims with complicated issues in the manual KYC review |
| Ward, Kyle | 11/10/2023 | 0.6 | Identify debtors for scheduled non-customer claims over 100k |
| Ward, Kyle | 11/10/2023 | 0.4 | Identify rejected contracts for non-customer claims over 100k |
| Ward, Kyle | 11/10/2023 | 1.2 | Examine slides for non-customer claims over 100k to ensure claim amount alignment |
| Ward, Kyle | 11/10/2023 | 0.4 | Analyze duplicative claimants to create claim summary slides for legal to review |
| Ward, Kyle | 11/10/2023 | 1.3 | Analyze debtors books and records to find supporting documents to assist with claims recon |
| Ward, Kyle | 11/10/2023 | 0.6 | Research and log SOFA 3 and SOFA 4/13 payment numbers for non-customer claims over 100k |
| Yan, Jack | 11/10/2023 | 1.7 | Amend the proof of residence of KYC applicants manually for system further automatic approval |
| Yan, Jack | 11/10/2023 | 2.7 | Perform quality check on KYC manual review performed by US vendor |
| Yang, Sharon | 11/10/2023 | 2.7 | Conduct customer claim matching leveraging Metabase |
| Yang, Sharon | 11/10/2023 | 2.2 | Execute claim matching of customers from FTX portal to Kroll register |
| Yang, Sharon | 11/10/2023 | 2.3 | Analyze claim to align customer claims with Kroll register |
| Zatz, Jonathan | 11/10/2023 | 3.1 | Clean up unnecessary comments from database script that consolidates claims data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 11/10/2023 | 0.8 | Database scripting related to request to produce unique list of scheduled tickers |
| Zhang, Qi | 11/10/2023 | 0.2 | Call with Q. Zhang and L. Chamma (A&M) to discuss claims portal manual review planning |
| Arora, Rohan | 11/11/2023 | 1.2 | Assist with the reconciliation task by connecting customer claims with any relevant matching accounts |
| Arora, Rohan | 11/11/2023 | 2.6 | Facilitate the reconciliation process by associating customer claims with relevant existing accounts in Metabase |
| Arora, Rohan | 11/11/2023 | 2.9 | Aid the reconciliation efforts by connecting customer claims with any feasible matching existing accounts |
| Arora, Rohan | 11/11/2023 | 1.4 | Verify that the account data housed in the database aligns accurately with the details provided in customer claims |
| Esposito, Rob | 11/11/2023 | 0.6 | Prepare additional comments to the draft 1st-5th omnibus claims objections |
| Kane, Alex | 11/11/2023 | 2.8 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1800-1900 reporting USD |
| Kane, Alex | 11/11/2023 | 2.7 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1900-2000 reporting USD |
| Kotarba, Steve | 11/11/2023 | 0.3 | Respond to internal diligence re customer claims |
| Lewandowski, Douglas | 11/11/2023 | 1.3 | Review tickers that aren't part of the FTX portal for potential claim impact |
| Lewandowski, Douglas | 11/11/2023 | 2.1 | Prepare summary of transferred claims as part of diligence for sale related to portal/non-portal claims |
| Lewandowski, Douglas | 11/11/2023 | 1.7 | Incorporate non-customer claims transfers into customer claims database |
| Pestano, Kyle | 11/11/2023 | 0.3 | Discuss SQL database and setting up relationships between datasets with the data team before analyzing AWS data null listing |
| Pestano, Kyle | 11/11/2023 | 1.2 | Investigate KYC levels and FTX legacy account balances for AWS data null applicants so that FTI can create a summary document of all subfolders for the additional KYC documents |
| Pestano, Kyle | 11/11/2023 | 1.6 | Analyze AWS data null listing and populate FTX Legacy account balance and user information so that FTI can create a summary document of all subfolders for the additional KYC documents |
| Ramanathan, Kumanan | 11/11/2023 | 0.9 | Review claims-related database requests for reconciliation work and analyze responses |
| Salas Nunez, Luis | 11/11/2023 | 2.7 | Compare customer entitlements against statement of assets and liabilities |
| Salas Nunez, Luis | 11/11/2023 | 2.7 | Review token status and prepare comparisons across different database sources |
| Salas Nunez, Luis | 11/11/2023 | 2.9 | Compare balances for tickers in statement of liabilities against current database of customer entitlements and prepare summary data tables |
| Sullivan, Christopher | 11/11/2023 | 1.6 | Incorporate comments from B. Beller (S&C) related Alameda lender scenarios |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/11/2023 | 0.4 | Review bridge of customer claims summary |
| Sullivan, Christopher | 11/11/2023 | 1.3 | Incorporate additional comments from S. Coverick (A&M) for KYC considerations related to the convenience class claims |
| Ward, Kyle | 11/11/2023 | 1.2 | Analyze sofa payments for non-customer claims over $100k |
| Ward, Kyle | 11/11/2023 | 0.7 | Update slides with claim detail for claim summary tear sheets |
| Ward, Kyle | 11/11/2023 | 1.6 | Search relativity for priority documents to reconcile claims over $100k |
| Zatz, Jonathan | 11/11/2023 | 2.9 | Clean up old code from database script that consolidates claims data |
| Zatz, Jonathan | 11/11/2023 | 0.8 | Map additional unmatched user-claimed tickers to proposed mapping ticker |
| Zatz, Jonathan | 11/11/2023 | 2.2 | Update database script that determines unmatched tickers in claims data |
| Arora, Rohan | 11/12/2023 | 0.9 | Aid in the reconciliation efforts by connecting customer claims with available matching existing accounts |
| Arora, Rohan | 11/12/2023 | 1.7 | Confirm that the account information stored in the database matches the information within customer claims |
| Arora, Rohan | 11/12/2023 | 2.3 | Continue the process of reconciling customer claims with the accounts currently stored in the database |
| Arora, Rohan | 11/12/2023 | 1.4 | Assist in reconciling customer claims by associating them with any potential matching existing accounts |
| Arora, Rohan | 11/12/2023 | 1.6 | Support the reconciliation task by linking customer claims with identified potential existing accounts |
| Arora, Rohan | 11/12/2023 | 2.2 | Facilitate the reconciliation by correlating customer claims with any viable existing accounts that match |
| Chambers, Henry | 11/12/2023 | 0.6 | Review available legacy KYC material for inclusion preparation of presentation on legacy KYC process |
| Esposito, Rob | 11/12/2023 | 0.8 | Review and analysis of the claims objection matters for 1st round of filings |
| Francis, Luke | 11/12/2023 | 2.2 | Buildout of week over week claims progress presentation |
| Francis, Luke | 11/12/2023 | 1.7 | Review of first round objection notice information for claimants |
| Francis, Luke | 11/12/2023 | 1.6 | Updates to claims reconciliation presentation based on previous weeks progress |
| Kane, Alex | 11/12/2023 | 2.5 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1500-1550 reporting USD |
| Kane, Alex | 11/12/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1450-1500 reporting USD |
| Kane, Alex | 11/12/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1700-1800 reporting USD |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Steve | 11/12/2023 | 1.6 | Claims analysis re plan classification for non-customer claims |
| Kotarba, Steve | 11/12/2023 | 1.1 | Analyze workstreams to determine staffing |
| Kotarba, Steve | 11/12/2023 | 0.4 | Respond to internal diligence re claims reporting |
| Lewandowski, Douglas | 11/12/2023 | 0.8 | Review Eversheds request for discussion with S&C |
| Lewandowski, Douglas | 11/12/2023 | 1.3 | Review omnibus objection motions for distribution to Kroll and committee review |
| Ramanathan, Kumanan | 11/12/2023 | 1.1 | Review of estimation motion token schedule |
| Sielinski, Jeff | 11/12/2023 | 1.1 | Analysis of proposed solicitation process and related voting amount criteria and prepare overview materials |
| Sullivan, Christopher | 11/12/2023 | 1.7 | Create breakeven cost analysis for convenience & de minimis claims |
| Sullivan, Christopher | 11/12/2023 | 0.9 | Create additional slides for the Alameda lender analysis for collateral |
| Sullivan, Christopher | 11/12/2023 | 1.2 | Develop additional cost savings assumptions related to the de minimis claims |
| Arora, Rohan | 11/13/2023 | 1.9 | Validate the matching of account particulars within the database against the information enlisted in customer claims |
| Arora, Rohan | 11/13/2023 | 0.5 | Discussion with R Arora and J Sielinski (A&M) regarding plan solicitation process and related overview materials |
| Arora, Rohan | 11/13/2023 | 2.2 | assist with creation of initial draft of solicitation walkthrough deck |
| Avdellas, Peter | 11/13/2023 | 1.3 | Analyze current customer claims population for claims with filed amounts greater than $50,000-$75,000 in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/13/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Ad Hoc Committee claims and transfers population |
| Avdellas, Peter | 11/13/2023 | 1.6 | Analyze current customer claims population for claims with filed amounts greater than $75,000-$100,000 in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/13/2023 | 0.9 | Analyze internal claims register to update claimant name for specified claims based on updated information with respect to entity's updated registered name |
| Avdellas, Peter | 11/13/2023 | 1.7 | Analyze current customer claims population for claims with filed amounts greater than $100,000-$150,000 in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/13/2023 | 1.2 | Analyze differences between internal register and Kroll register from 11/23/23 to identify differences within register and update internal register or notify Kroll regarding docketing error |
| Avdellas, Peter | 11/13/2023 | 1.4 | Analyze updated Kroll register from 11/13/23 to update internal claims register with updated owner of claim based on full or partial transfer of claim in preparation of claims reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/13/2023 | 1.3 | Analyze differences between internal register and Kroll register from 11/23/23 to identify differences within register to notify Kroll regarding potential docketing errors |
| Chamma, Leandro | 11/13/2023 | 0.8 | Monitor claims portal customer support live chat in order to provide feedback related to KYC applications |
| Chamma, Leandro | 11/13/2023 | 0.2 | Analyze claims portal for daily KPI updates |
| Chamma, Leandro | 11/13/2023 | 2.3 | Conduct review of claims portal applications resolved by 4 manual reviewers in the UK for purposes of quality control and issue spotting |
| Chamma, Leandro | 11/13/2023 | 3.1 | Conduct review on claims portal KYC applications with proof of address that should had been accepted by the system |
| Chamma, Leandro | 11/13/2023 | 1.2 | Research legacy files on Relativity in order to provide feedback to manual reviewers in respect with claims portal application with lack of historical data |
| Chamma, Leandro | 11/13/2023 | 0.5 | Call with Q. Zhang and L. Chamma (A&M) to discuss issues raised to S&C on KYC |
| Chamma, Leandro | 11/13/2023 | 0.6 | Review high balance KYC applications escalated for second level review |
| Chen, Richard | 11/13/2023 | 1.3 | Build and revise slide deck for salary-benefits claims |
| Chen, Richard | 11/13/2023 | 1.7 | Search relativity for supporting detail for salary-benefits claims |
| Chen, Richard | 11/13/2023 | 1.4 | Analyze salary-benefits claims, ensure no missing supporting documents |
| Chen, Richard | 11/13/2023 | 0.4 | Discussion with S. Kotarba, R. Chen, K. Ward, and C. Myers (A&M) re: tear sheet progress |
| Chen, Richard | 11/13/2023 | 1.6 | Examine slide deck to ensure matching adjusted reconciled amount |
| Chen, Richard | 11/13/2023 | 1.6 | Analyze supporting documents for salary-benefits claims |
| Coverick, Steve | 11/13/2023 | 1.4 | Review and provide comments on revised draft of Alameda lender settlement analysis |
| Esposito, Rob | 11/13/2023 | 0.7 | Review of non-customer claims data for 2nd round of claims objections |
| Esposito, Rob | 11/13/2023 | 0.4 | Discuss customer claims objections with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 11/13/2023 | 1.7 | Review and analysis of the 1st through 5th omnibus objections, declarations and exhibits to approve filing |
| Esposito, Rob | 11/13/2023 | 0.8 | Call with J. Sielinski, K. Ramanathan, J. Zatz, R. Esposito (A&M) to discuss solicitation amounts values |
| Esposito, Rob | 11/13/2023 | 0.5 | Call to discuss claims reconciliation workstreams with D Lewandowski, S Kotarba, L Francis, J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 11/13/2023 | 0.3 | Discuss insider transactions with Alix Partners team, R Esposito, J Faett, R Gordon and R Esposito (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 11/13/2023 | 0.4 | Review of and coordinate next steps for claimant request from S&C team |
| Esposito, Rob | 11/13/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), S. Perry, H. Alli, and J. Daloia (Kroll) re: open issues and customer portal status |
| Esposito, Rob | 11/13/2023 | 0.4 | Prepare updated team task list tracker for morning discussion |
| Esposito, Rob | 11/13/2023 | 0.8 | Review of non-portal customer claims data to understand next set of claims objections |
| Esposito, Rob | 11/13/2023 | 0.9 | Review of claims objection exhibits for 1st round of filing |
| Faett, Jack | 11/13/2023 | 0.3 | Discuss insider transactions with Alix Partners team, R Esposito, J Faett, R Gordon and R Esposito (A&M) |
| Francis, Luke | 11/13/2023 | 0.3 | Discussion with L. Francis, S. Kotarba and C. Myers re: noncustomer equity claims, claim progress tracking, and tear sheets |
| Francis, Luke | 11/13/2023 | 1.4 | Review of first round objections for final checks prior to filing |
| Francis, Luke | 11/13/2023 | 1.6 | Updates to weekly claims presentation summary for reconciliation progress |
| Francis, Luke | 11/13/2023 | 2.1 | Review of claims for initial triage with claim bucketing based on POC |
| Francis, Luke | 11/13/2023 | 0.5 | Call to discuss claims reconciliation workstreams with D Lewandowski, S Kotarba, L Francis, J Sielinski and R Esposito (A&M) |
| Gordon, Robert | 11/13/2023 | 0.3 | Discuss insider transactions with Alix Partners team, R Esposito, J Faett, R Gordon and R Esposito (A&M) |
| Hill, Liam | 11/13/2023 | 1.4 | Creation of tear sheets for various claim types |
| Hill, Liam | 11/13/2023 | 1.6 | Addition of pertinent data to existing tear sheets |
| Hill, Liam | 11/13/2023 | 1.5 | Production of tear sheets with relevant claimant information |
| Hill, Liam | 11/13/2023 | 0.8 | Formation of tear sheets for claims filed |
| Hubbard, Taylor | 11/13/2023 | 1.9 | Execute a matching exercise to associate main account IDs with corresponding customer claims |
| Hubbard, Taylor | 11/13/2023 | 3.2 | Conduct customer portal matching analysis to correlate main account IDs with customer claims |
| Hubbard, Taylor | 11/13/2023 | 2.9 | Undertake a task to align main account IDs with customer claims through a customer portal matching process |
| Kane, Alex | 11/13/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1400-1450 reporting USD |
| Kane, Alex | 11/13/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1300-1350 reporting USD |
| Kane, Alex | 11/13/2023 | 2.7 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1350-1400 reporting USD |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 11/13/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1250-1300 reporting USD |
| Kotarba, Steve | 11/13/2023 | 0.4 | Discussion with S. Kotarba, R. Chen, K. Ward, and C. Myers (A&M) re: tear sheet progress |
| Kotarba, Steve | 11/13/2023 | 1.1 | Review claim status to prepare updates re PMO and weekly reporting |
| Kotarba, Steve | 11/13/2023 | 0.5 | Call to discuss claims reconciliation workstreams with D Lewandowski, S Kotarba, L Francis, J Sielinski and R Esposito (A&M) |
| Kotarba, Steve | 11/13/2023 | 1.1 | Review of newly-created claim review sheets re unreconciled claims |
| Kotarba, Steve | 11/13/2023 | 0.9 | Respond to internal reviewer questions re claim review for accept / reject |
| Kotarba, Steve | 11/13/2023 | 0.3 | Discussion with L. Francis, S. Kotarba and C. Myers re: noncustomer equity claims, claim progress tracking, and tear sheets |
| Lewandowski, Douglas | 11/13/2023 | 0.3 | Discussion with A Mohammed and D Lewandowski (A&M) re: solicitation timing |
| Lewandowski, Douglas | 11/13/2023 | 0.7 | Resolve FTX CS issues by preparing response to customers for claims related questions |
| Lewandowski, Douglas | 11/13/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), S. Perry, H. Alli, and J. Daloia (Kroll) re: open issues and customer portal status |
| Lewandowski, Douglas | 11/13/2023 | 0.8 | Prepare schedule of missing schedule ID's to reconcile FTX Aws with Kroll claims register |
| Lewandowski, Douglas | 11/13/2023 | 0.8 | Review revised omnibus claims objection exhibits for Omni 1 |
| Lewandowski, Douglas | 11/13/2023 | 0.4 | Prepare unredacted exhibit schedules for Landis review |
| Lewandowski, Douglas | 11/13/2023 | 0.5 | Call to discuss claims reconciliation workstreams with D Lewandowski, S Kotarba, L Francis, J Sielinski and R Esposito (A&M) |
| Lewandowski, Douglas | 11/13/2023 | 0.8 | Call with D. Lewandowski, G. Walia, (A&M) to discuss solicitation amounts values |
| Lewandowski, Douglas | 11/13/2023 | 1.6 | Review claim matching for AHC/Eversheds customer listing schedule |
| Lewandowski, Douglas | 11/13/2023 | 0.2 | Call with C. Myers (A&M) on omnibus objection exhibit preparation for Omni 1 |
| Lewandowski, Douglas | 11/13/2023 | 0.4 | Discuss customer claims objections with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 11/13/2023 | 0.9 | Review declarations/motions for batch 1 of omnibus claims objections |
| Lewandowski, Douglas | 11/13/2023 | 0.3 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Ad Hoc Committee claims and transfers population |
| Lewandowski, Douglas | 11/13/2023 | 0.9 | Review dupe/amend data file of Omni 1 for Kroll noticing purposes |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/13/2023 | 2.3 | Prepare revised batch 1 of omnibus objections for Kroll/S&C review |
| Mohammed, Azmat | 11/13/2023 | 2.7 | Support FTX Customer Support and KYC teams on technical matters and cases on 11/13/23 - liquidator email change request, legacy support tickets, etc |
| Mohammed, Azmat | 11/13/2023 | 0.3 | Discussion with A Mohammed and D Lewandowski (A&M) re: solicitation timing |
| Mohammed, Azmat | 11/13/2023 | 0.6 | Call with D. Chiu (FTX ) and A. Mohammed (A&M) to discuss solicitation screen designs and engineering efforts |
| Mohammed, Azmat | 11/13/2023 | 0.4 | Review design files for solicitation site on the FTX customer portal |
| Mohammed, Azmat | 11/13/2023 | 0.2 | Call with K. Ramanathan, (A&M) to discuss solicitation engineering milestones and efforts |
| Mohammed, Azmat | 11/13/2023 | 0.8 | Call with D. Lewandowski, G. Walia, (A&M) to discuss solicitation amounts values |
| Mohammed, Azmat | 11/13/2023 | 0.6 | Provide data download of claimants to S&C for a liquidated account |
| Mohammed, Azmat | 11/13/2023 | 0.6 | Collaborate with FTX Customer Service on account transfer processes |
| Mohammed, Azmat | 11/13/2023 | 1.2 | Collaborate on design of solicitation functionality in FTX customer portal |
| Mohammed, Azmat | 11/13/2023 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed (A&M), S. Perry, H. Alli, and J. Daloia (Kroll) re: open issues and customer portal status |
| Mosley, Ed | 11/13/2023 | 1.1 | Review of and prepare comments to draft claim consideration analysis for management and counsel |
| Myers, Claire | 11/13/2023 | 0.4 | Discussion with S. Kotarba, R. Chen, K. Ward, and C. Myers (A&M) re: tear sheet progress |
| Myers, Claire | 11/13/2023 | 1.4 | Analyze claims filed against multiple debtors to prepare next round of objections |
| Myers, Claire | 11/13/2023 | 1.8 | Analyze claimants related to litigation to assist with diligence request from S&C |
| Myers, Claire | 11/13/2023 | 1.6 | Prepare omni exhibits for conflicted parties for filing |
| Myers, Claire | 11/13/2023 | 1.9 | Analyze difference between near exact duplicates for management review |
| Myers, Claire | 11/13/2023 | 0.3 | Discussion with L. Francis, S. Kotarba and C. Myers re: noncustomer equity claims, claim progress tracking, and tear sheets |
| Myers, Claire | 11/13/2023 | 1.3 | Analyze redactions for noncustomer claimants for future filings |
| Myers, Claire | 11/13/2023 | 0.6 | Rerun updated exhibits for filing of first round of objections |
| Myers, Claire | 11/13/2023 | 0.9 | Review objection summary excel to confirm all parties were included on exhibits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 11/13/2023 | 2.6 | Analyze the additional population of AWS data null accounts and summarize by KYC level and FTX balance to discuss counts and population with the data team |
| Pestano, Kyle | 11/13/2023 | 0.2 | Call with M. Sunkara and K. Pestano (A&M) to discuss AWS data null request for identifying KYC documents and searching subfolders on Relativity |
| Pestano, Kyle | 11/13/2023 | 0.3 | Discuss with the data team the next steps on requesting AWS data null accounts given the hold on large data requests |
| Pestano, Kyle | 11/13/2023 | 0.6 | Summarize two populations of AWS data null accounts and draft email to FTI listing our request details of searching for KYC documents and identifying relevant subfolders |
| Pestano, Kyle | 11/13/2023 | 0.3 | Investigate FTX account creation dates for select KYC applicants |
| Ramanathan, Kumanan | 11/13/2023 | 0.2 | Call with K. Ramanathan, A.Mohammed (A&M) to discuss solicitation engineering milestones and efforts |
| Ramanathan, Kumanan | 11/13/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Salas Nunez (A&M), L. Christensen, D. Anosova, L. Jakab (AG), S. Fulton, and B. Glueckstein (S&C) to discuss estimation motion workstream status |
| Salas Nunez, Luis | 11/13/2023 | 2.9 | Compare effect that changing pricing date has on customer entitlements for Cat A and B tokens |
| Salas Nunez, Luis | 11/13/2023 | 2.6 | Analyze and compare customer balances against ticker list from SOAL |
| Salas Nunez, Luis | 11/13/2023 | 0.4 | Call with K. Ramanathan, G. Walia, L. Salas Nunez (A&M), L. Christensen, D. Anosova, L. Jakab (AG), S. Fulton, and B. Glueckstein (S&C) to discuss estimation motion workstream status |
| Sarmiento, Dubhe | 11/13/2023 | 3.1 | Creation of FTX Claims Portal: Privacy Requests Dashboard |
| Sarmiento, Dubhe | 11/13/2023 | 0.7 | Review, classification and processing of new deletion requests from Brazil in the Claims Privacy Inbox |
| Sielinski, Jeff | 11/13/2023 | 0.8 | Prepare updated information for soliciting overview and process materials |
| Sielinski, Jeff | 11/13/2023 | 0.5 | Discussion with R. Arora and J. Sielinski (A&M) regarding plan solicitation process and related overview materials |
| Sielinski, Jeff | 11/13/2023 | 0.8 | Call with J. Sielinski, K. Ramanathan, J. Zatz, R. Esposito (A&M) to discuss solicitation amounts values |
| Sielinski, Jeff | 11/13/2023 | 0.5 | Call to discuss claims reconciliation workstreams with D Lewandowski, S Kotarba, L Francis, J Sielinski and R Esposito (A&M) |
| Sullivan, Christopher | 11/13/2023 | 2.3 | Update claims analysis per commentary from S. Kotarba (A&M) |
| Sullivan, Christopher | 11/13/2023 | 1.7 | Meeting with C. Sullivan & B. Tenney (A&M) to revise Alameda lender collateral summary |
| Sullivan, Christopher | 11/13/2023 | 1.8 | Incorporate additional comments from S. Coverick (A&M) on revised Alameda lender analysis |
| Sullivan, Christopher | 11/13/2023 | 2.2 | Update claims analysis per further comments from S. Coverick (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/13/2023 | 1.1 | Update claims analysis per A. Ulyanenko (A&M) input on tax related admin savings |
| Sullivan, Christopher | 11/13/2023 | 2.1 | Call with C. Sullivan and B. Tenney (A&M) to discuss updates to de minimis claims analysis |
| Sunkara, Manasa | 11/13/2023 | 0.2 | Call with M. Sunkara and K. Pestano (A&M) to discuss AWS data null request for identifying KYC documents and searching subfolders on Relativity |
| Tenney, Bridger | 11/13/2023 | 1.7 | Meeting with B. Tenney & C. Sullivan (A&M) to revise Alameda lender collateral summary |
| Tenney, Bridger | 11/13/2023 | 1.3 | Meeting with B. Tenney & C. Sullivan (A&M) to update the claims analysis presentation |
| Tenney, Bridger | 11/13/2023 | 2.3 | Prepare value comparison for Alameda lender collateral |
| Tenney, Bridger | 11/13/2023 | 1.1 | Discuss KYC savings for de minimis and convenience class thresholds with C. Sullivan and B. Tenney (A&M) |
| Tenney, Bridger | 11/13/2023 | 1.0 | Update Alameda Lender diligence request tracker |
| Tenney, Bridger | 11/13/2023 | 2.1 | Call with C. Sullivan and B. Tenney (A&M) to discuss updates to de minimis claims analysis |
| Tenney, Bridger | 11/13/2023 | 2.2 | Prepare Alameda Lender settlement discussion sources and uses slide |
| Tong, Crystal | 11/13/2023 | 3.1 | Resolve cases with bad proof of residence issues on KYC portal |
| Tong, Crystal | 11/13/2023 | 1.3 | Assign manual KYC reviewers cases with complicated issues to review |
| Tong, Crystal | 11/13/2023 | 3.1 | Perform quality check on the manual KYC review for retail customers |
| Walia, Gaurav | 11/13/2023 | 0.8 | Call with D. Lewandowski, G. Walia, A.Mohammed (A&M) to discuss solicitation amounts values |
| Ward, Kyle | 11/13/2023 | 1.3 | Update slides with claim detail for Retention Incentive Award claims |
| Ward, Kyle | 11/13/2023 | 1.4 | Analyze sofa payments for non-customer claims under $100k and fully liquidated |
| Ward, Kyle | 11/13/2023 | 2.1 | Search relativity for priority document to reconcile Retention Incentive Award claims |
| Ward, Kyle | 11/13/2023 | 0.4 | Discussion with S. Kotarba, R. Chen, K. Ward, and C. Myers (A&M) re: tear sheet progress |
| Ward, Kyle | 11/13/2023 | 1.2 | Update slides from claim summary tear sheets claim detail |
| Ward, Kyle | 11/13/2023 | 1.6 | Search relativity for priority documents to reconcile claims under $100k and fully liquidated |
| Yan, Jack | 11/13/2023 | 3.1 | Perform quality check on KYC manual review performed by US team of the manual KYC review vendor |
| Yan, Jack | 11/13/2023 | 1.1 | Amend the proof of residence of KYC applicants manually |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 11/13/2023 | 2.7 | Perform matching of customers from FTX portal to Kroll register |
| Yang, Sharon | 11/13/2023 | 2.4 | Align customer claims with Kroll register using claim proof of claim |
| Yang, Sharon | 11/13/2023 | 2.9 | Conduct matching of customer account ID from FTX portal to Kroll register |
| Zatz, Jonathan | 11/13/2023 | 0.8 | Call with J. Sielinski, K. Ramanathan, J. Zatz, R. Esposito (A&M) to discuss solicitation amounts values |
| Zatz, Jonathan | 11/13/2023 | 1.2 | Database scripting related to request to identify schedules without Kroll schedule numbers |
| Zatz, Jonathan | 11/13/2023 | 2.1 | Database scripting related to request to calculate solicitation amounts for each claimant |
| Arora, Rohan | 11/14/2023 | 2.7 | Facilitate the reconciliation process by matching filed customer claims with relevant existing FTX accounts |
| Arora, Rohan | 11/14/2023 | 1.2 | Assist in reconciling filed customer claims by matching to FTX exchange account IDs |
| Arora, Rohan | 11/14/2023 | 1.5 | Support the reconciliation efforts by associating customer claims with any available matching existing accounts |
| Arora, Rohan | 11/14/2023 | 2.3 | Review filed customer claims to match customer FTX account records |
| Avdellas, Peter | 11/14/2023 | 0.5 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Discrepancies within Ad Hoc Committee claim and schedules population |
| Avdellas, Peter | 11/14/2023 | 1.4 | Analyze customer codes in an attempt to identify schedules filed by ad hoc committee members to assist in diligence request |
| Avdellas, Peter | 11/14/2023 | 1.7 | Analyze customer codes in an attempt to identify claims filed by ad hoc committee members to assist in diligence request |
| Avdellas, Peter | 11/14/2023 | 1.3 | Analyze customer codes associated with ad hoc committee members to compare name provided in diligence request to claimant name in most recent claims register to assist in diligence request |
| Avdellas, Peter | 11/14/2023 | 1.1 | Analyze current customer claims population for claims with filed amounts greater than $35,000-$50,000 in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/14/2023 | 1.3 | Analyze current customer claims population for claims with filed amounts greater than $20,000-$35,000 in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/14/2023 | 1.2 | Analyze current customer claims population for claims with filed amounts greater than $10,000-$20,000 in an attempt to match claim number to main account ID based on name and address on file |
| Chambers, Henry | 11/14/2023 | 0.6 | Call with M. Flynn, H. Chambers (A&M) to discuss latest KYC and FTX Japan status |
| Chambers, Henry | 11/14/2023 | 0.3 | Correspondence with A&M team regarding updates to KYC vendor agreement |
| Chambers, Henry | 11/14/2023 | 0.5 | Respond to S&C queries on KYC status of certain creditors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 11/14/2023 | 0.2 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Chamma, Leandro | 11/14/2023 | 1.6 | Conduct review on claims portal KYC applications with proof of address that should had been accepted by the system |
| Chamma, Leandro | 11/14/2023 | 0.7 | Research legacy files on Relativity in order to provide feedback to manual reviewers in respect with claims portal application with lack of historical data |
| Chamma, Leandro | 11/14/2023 | 2.4 | Conduct review of claims portal applications resolved by 4 manual reviewers in the UK for purposes of quality control and issue spotting |
| Chamma, Leandro | 11/14/2023 | 0.2 | Discuss with claims portal KYC technology provider Sumsub issues flagged by customer support |
| Chamma, Leandro | 11/14/2023 | 0.4 | Call with L. Konig and L. Chamma (A&M) to discuss matters related to institutional customers KYC |
| Chamma, Leandro | 11/14/2023 | 0.6 | Investigate KYC applicants flagged by Bitgo as not listed in the creditors master spreadsheet |
| Chamma, Leandro | 11/14/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick, R. Carter (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 11/14/2023 | 0.3 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 11/14/2023 | 0.3 | Update internal spreadsheet with list of institutional customers wrongly routed to retail KYC for purposes of sending to Bitgo |
| Chamma, Leandro | 11/14/2023 | 0.7 | Continue to monitor claims portal customer support live chat in order to provide feedback related to KYC applications |
| Chen, Richard | 11/14/2023 | 1.7 | Search Relativity for lease agreements for real property lease claims |
| Chen, Richard | 11/14/2023 | 1.6 | Identify and analyze claims with missing documents |
| Chen, Richard | 11/14/2023 | 1.4 | Search Relativity for sponsorship agreements for trade claims |
| Chen, Richard | 11/14/2023 | 1.8 | Analyze supporting documents for claims below $100k and unliquidated |
| Chen, Richard | 11/14/2023 | 1.5 | Analyze slide deck for contract and trade claims that are above $100k |
| Chen, Richard | 11/14/2023 | 1.8 | Identify and analyze scheduled claims to ensure correct debtors and claim type |
| Coverick, Steve | 11/14/2023 | 0.9 | Review and provide comments on updated analysis of Alameda loan collateral |
| Coverick, Steve | 11/14/2023 | 1.2 | Review and provide comments on updated draft of deminimis claims analysis |
| Coverick, Steve | 11/14/2023 | 1.3 | Participate in meeting with E. Mosley, S. Coverick, R. Esposito, D. Lewandoski, C. Stockmeyer (A&M), B. Bromberg, M. Dawson, M. Diaz, M. Gray, D. Sveen (FTI), G. Sasson, J. Laffaldano, K. Paquale (PH) re: Claims reconciliation reconciliation update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/14/2023 | 0.7 | Call with E. Mosley, S. Coverick (A&M) re: claims reconciliation process updates |
| Esposito, Rob | 11/14/2023 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, K. Ramanathan, and R. Esposito (A&M) re: customer claims objections |
| Esposito, Rob | 11/14/2023 | 0.9 | Prepare updates to the claims reconciliation process plan |
| Esposito, Rob | 11/14/2023 | 0.4 | Review of Blockfolio D&O data for response to S&C team |
| Esposito, Rob | 11/14/2023 | 0.6 | Prepare A&M case team update presentation to discuss with team |
| Esposito, Rob | 11/14/2023 | 1.0 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: customer and non-customer claims reporting |
| Esposito, Rob | 11/14/2023 | 0.2 | Call with S. Kotarba, R. Esposito, C. Sullivan, B. Tenney, & J. Gonzalez (A&M) to discuss Convenience and De Minimis Claims costs savings |
| Esposito, Rob | 11/14/2023 | 2.4 | Review and prepare detailed updates to frivolous non-portal customer claims tear sheets |
| Flynn, Matthew | 11/14/2023 | 0.3 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 11/14/2023 | 0.8 | Review BitGo KYC finalized agreement for S&C |
| Flynn, Matthew | 11/14/2023 | 0.3 | Call with M. Flynn and K. Pestano (A&M) to discuss AWS data null request |
| Francis, Luke | 11/14/2023 | 0.3 | Discussion with L. Francis, S. Kotarba and C. Myers re: noncustomer equity claims, claim progress tracking, and tear sheets |
| Francis, Luke | 11/14/2023 | 1.4 | Match equity claims reported shares to company books and records in CARTA |
| Francis, Luke | 11/14/2023 | 2.2 | Analysis of legal claims for sponsorship agreements to create tear sheets |
| Francis, Luke | 11/14/2023 | 2.4 | Review of AP trade claims for creation of tear sheets for legal review |
| Francis, Luke | 11/14/2023 | 2.1 | Review of equity claims for bucketing of potential fraud theft claim basis |
| Gonzalez, Johnny | 11/14/2023 | 0.2 | Call with S. Kotarba, R. Esposito, C. Sullivan, B. Tenney, & J. Gonzalez (A&M) to discuss Convenience and De Minimis Claims costs savings |
| Hill, Liam | 11/14/2023 | 0.9 | Populate existing tear sheets with claimant information |
| Hill, Liam | 11/14/2023 | 1.4 | Populate tear sheets with claimant information |
| Hill, Liam | 11/14/2023 | 2.0 | Review of claims in order to create tear sheets |
| Hill, Liam | 11/14/2023 | 0.9 | Addition of claimant information to tear sheets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 11/14/2023 | 2.8 | Perform a matching exercise to link main account IDs to respective customer claims |
| Hubbard, Taylor | 11/14/2023 | 2.4 | Carry out a customer portal matching task aimed at aligning main account IDs with customer claims |
| Hubbard, Taylor | 11/14/2023 | 2.8 | Execute a matching analysis to connect main account IDs to customer claims |
| Kane, Alex | 11/14/2023 | 2.7 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1150-1200 reporting USD |
| Kane, Alex | 11/14/2023 | 2.4 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1550-1600 reporting USD |
| Kane, Alex | 11/14/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1200-1250 reporting USD |
| Kane, Alex | 11/14/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1100-1150 reporting USD |
| Konig, Louis | 11/14/2023 | 0.4 | Call with L. Konig and L. Chamma (A&M) to discuss matters related to institutional customers KYC |
| Kotarba, Steve | 11/14/2023 | 0.2 | Call with S. Kotarba, R. Esposito, C. Sullivan, B. Tenney, & J. Gonzalez (A&M) to discuss Convenience and De Minimis Claims costs savings |
| Kotarba, Steve | 11/14/2023 | 1.2 | Update review file re equity claims |
| Kotarba, Steve | 11/14/2023 | 0.3 | Update to Top Claims reporting re non-customer claims |
| Kotarba, Steve | 11/14/2023 | 0.3 | Discussion with L. Francis, S. Kotarba and C. Myers re: noncustomer equity claims, claim progress tracking, and tear sheets |
| Kotarba, Steve | 11/14/2023 | 1.1 | Update non-customer claims recon deck |
| Lewandowski, Douglas | 11/14/2023 | 1.0 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: customer and non-customer claims reporting |
| Lewandowski, Douglas | 11/14/2023 | 0.5 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Discrepancies within Ad Hoc Committee claim and schedules population |
| Lewandowski, Douglas | 11/14/2023 | 1.8 | Prepare schedule breakout of KYC details for discussion with UCC |
| Lewandowski, Douglas | 11/14/2023 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, K. Ramanathan, and R. Esposito (A&M) re: customer claims objections |
| Lewandowski, Douglas | 11/14/2023 | 1.5 | Review claim/customer code matching for incorporating into customer claims database |
| Lewandowski, Douglas | 11/14/2023 | 0.6 | Prepare responses to S&C KYC diligence request for discussion with team |
| Lewandowski, Douglas | 11/14/2023 | 1.3 | Review Kroll claims register for changes to customer names/transfers for analysis related to plan classifications |
| Lewandowski, Douglas | 11/14/2023 | 0.3 | Review AHC claims diligence request for M. Rogers (ES) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 11/14/2023 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Wendlick, R. Carter (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 11/14/2023 | 1.8 | Collate historical data and processes related to tokenized stock purchases and document impact to claims process |
| Mohammed, Azmat | 11/14/2023 | 1.4 | Develop solicitation technology timeline and plan |
| Mohammed, Azmat | 11/14/2023 | 0.3 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 11/14/2023 | 1.6 | Coordinate development efforts and bugfix related to KYC status in the FTX claims portal |
| Mosley, Ed | 11/14/2023 | 0.7 | Call with E. Mosley, S. Coverick (A&M) re: claims reconciliation process updates |
| Myers, Claire | 11/14/2023 | 1.2 | Analyze Blockfolio SOFA 28/29 for diligence request from legal |
| Myers, Claire | 11/14/2023 | 1.7 | Analyze cross debtor duplicate claims for claims recon |
| Myers, Claire | 11/14/2023 | 1.6 | Update internal duplicative claim flags for future claims reconciliation |
| Myers, Claire | 11/14/2023 | 0.3 | Discussion with L. Francis, S. Kotarba and C. Myers re: noncustomer equity claims, claim progress tracking, and tear sheets |
| Myers, Claire | 11/14/2023 | 0.7 | Update objection summary for distribution to UCC |
| Pestano, Kyle | 11/14/2023 | 0.2 | Resolve Sumsub technical issue for customer support personnel by finding workaround for contact with customer support team |
| Pestano, Kyle | 11/14/2023 | 0.2 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Pestano, Kyle | 11/14/2023 | 0.3 | Discuss the shifting of resources for the QC process for UK contractors daily review and the status of AWS data null cases with the KYC ops team |
| Pestano, Kyle | 11/14/2023 | 0.3 | Call with M. Flynn and K. Pestano (A&M) to discuss AWS data null request |
| Pestano, Kyle | 11/14/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick, R. Carter (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 11/14/2023 | 0.7 | Summarize KYC level types and discuss with another internal team how it varies by product and trade type in order to investigate and prepare for a formal presentation |
| Ramanathan, Kumanan | 11/14/2023 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, K. Ramanathan, and R. Esposito (A&M) re: customer claims objections |
| Ramanathan, Kumanan | 11/14/2023 | 0.9 | Review of Coin Metrics token valuation schedule and provide feedback to team |
| Salas Nunez, Luis | 11/14/2023 | 0.7 | Summarize and organize trading volume data for valuation expert analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 11/14/2023 | 3.1 | Analyze preference exposure and customer balances based on updated wallet classifications |
| Salas Nunez, Luis | 11/14/2023 | 3.1 | Classify existing tokens with scheduled claims into multiple sub-categories |
| Salas Nunez, Luis | 11/14/2023 | 1.6 | Organize estimation motion workstream, coordinating responses and information flows between pricing and valuation experts |
| Sielinski, Jeff | 11/14/2023 | 1.0 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: customer and non-customer claims reporting |
| Sielinski, Jeff | 11/14/2023 | 2.6 | Preparation of solicitation procedures detail information and planning steps |
| Sielinski, Jeff | 11/14/2023 | 0.7 | Analysis of customer claim detail and planning for claim objection process |
| Sielinski, Jeff | 11/14/2023 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, K. Ramanathan, and R. Esposito (A&M) re: customer claims objections |
| Stockmeyer, Cullen | 11/14/2023 | 1.3 | Participate in meeting with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski, C. Stockmeyer (A&M), B. Bromberg, M. Dawson, M. Diaz, M. Gray, D. Sveen (FTI), G. Sasson, J. Laffaldano, K. Paquale (PH) re: Claims reconciliation update |
| Sullivan, Christopher | 11/14/2023 | 0.2 | Call with S. Kotarba, R. Esposito, C. Sullivan, B. Tenney, & J. Gonzalez (A&M) to discuss Convenience and De Minimis Claims costs savings |
| Sullivan, Christopher | 11/14/2023 | 1.7 | Call with C. Sullivan & B. Tenney (A&M) re: revise KYC and admin cost savings related to claim thresholds |
| Sullivan, Christopher | 11/14/2023 | 1.3 | Meeting with B. Tenney & C. Sullivan (A&M) to update the claims analysis presentation |
| Sullivan, Christopher | 11/14/2023 | 1.9 | Call with C. Sullivan & B. Tenney (A&M) re: convenience class sensitivity analysis |
| Sullivan, Christopher | 11/14/2023 | 2.4 | Incorporate additional comments from S. Coverick (A&M) for Alameda lender updates |
| Tenney, Bridger | 11/14/2023 | 2.1 | Prepare graphical representation of customer entitlement value across convenience class stratifications |
| Tenney, Bridger | 11/14/2023 | 2.4 | Prepare claims distribution costs savings analysis |
| Tenney, Bridger | 11/14/2023 | 1.7 | Call with C. Sullivan & B. Tenney (A&M) re: revise KYC and admin cost savings related to claim thresholds |
| Tenney, Bridger | 11/14/2023 | 1.9 | Call with C. Sullivan & B. Tenney (A&M) re: convenience class sensitivity analysis |
| Tenney, Bridger | 11/14/2023 | 0.2 | Call with S. Kotarba, R. Esposito, C. Sullivan, B. Tenney, & J. Gonzalez (A&M) to discuss Convenience and De Minimis Claims costs savings |
| Tong, Crystal | 11/14/2023 | 0.3 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 11/14/2023 | 1.3 | Assign cases with complicated issues for manual KYC reviewers to review |
| Tong, Crystal | 11/14/2023 | 2.9 | Perform secondary review on the manual KYC for retails customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 11/14/2023 | 0.2 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Tong, Crystal | 11/14/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick, R. Carter (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 11/14/2023 | 2.9 | Resolve claims with bad proof of residence issues on KYC portal |
| Ward, Kyle | 11/14/2023 | 1.3 | Update sofa payments for non-customer claims under 100k and unliquidated |
| Ward, Kyle | 11/14/2023 | 1.3 | Update slides from claim summary tear sheets claim detail for claims under 100k and unliquidated |
| Ward, Kyle | 11/14/2023 | 1.8 | Analyze document database to find supporting documentation for filed claims less than 100k and unliquidated |
| Ward, Kyle | 11/14/2023 | 1.1 | Update slides from claim summary tear sheets claim detail for claims under 100k and fully liquidated |
| Ward, Kyle | 11/14/2023 | 1.1 | Update sofa payments for non-customer claims under 100k and fully liquidated |
| Ward, Kyle | 11/14/2023 | 1.4 | Analyze document database to find supporting documentation for filed claims under 100k and fully liquidated |
| Yan, Jack | 11/14/2023 | 0.2 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Yan, Jack | 11/14/2023 | 2.9 | Perform QC on KYC manual review performed by vendor and leave the comments for improvement |
| Yang, Sharon | 11/14/2023 | 2.1 | Leverage Metabase to execute claim matching with Kroll register |
| Yang, Sharon | 11/14/2023 | 2.9 | Analyze customer claim from FTX portal to match with Kroll register |
| Yang, Sharon | 11/14/2023 | 2.3 | Execute customer claim matching leveraging Metabase |
| Zatz, Jonathan | 11/14/2023 | 1.2 | Database scripting to confirm that previously identified missing account ID's are now filled in claims data from Kroll |
| Zatz, Jonathan | 11/14/2023 | 3.1 | Database scripting to determine root cause issue where schedule totals were different from expected following inclusion of discarded claims in match to schedules |
| Zatz, Jonathan | 11/14/2023 | 0.9 | Database scripting related to request to add processing withdrawal value to claims summary |
| Zatz, Jonathan | 11/14/2023 | 2.8 | Execute database script to consolidate claims data from November 14 |
| Zatz, Jonathan | 11/14/2023 | 0.4 | Review database script related to request to determine if specific customer filed a claim |
| Zhang, Qi | 11/14/2023 | 0.2 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano, J. Yan (A&M) and A. Porwal and others (Integreon) to host manual review daily update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 11/14/2023 | 0.3 | Call with B. Walsh and others (BitGo), A. Mohammed, M. Flynn, Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 11/14/2023 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Wendlick, R. Carter (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Arora, Rohan | 11/15/2023 | 1.2 | Facilitate the reconciliation process by linking customer claims with any identified potential existing accounts |
| Arora, Rohan | 11/15/2023 | 2.3 | Assist with reconciliation by aligning customer claims with any identified matching existing accounts |
| Arora, Rohan | 11/15/2023 | 0.8 | Discussion with A. Kane, R. Arora, L. Francis, D. Lewandowski (A&M) re: FTX claims overview and workstreams timeline |
| Arora, Rohan | 11/15/2023 | 1.4 | Review of filed customer claims to associating customer claims with matching FTX account IDs |
| Avdellas, Peter | 11/15/2023 | 0.8 | Discussion with R. Esposito, T. Hubbard, P. Avdellas (A&M) re: FTX claims overview and workstreams timeline |
| Avdellas, Peter | 11/15/2023 | 1.3 | Analyze confirmation IDs in an attempt to identify claims filed by ad hoc committee members to assist in diligence request |
| Avdellas, Peter | 11/15/2023 | 0.4 | Call with P. Avdellas and D. Lewandowski (A&M) re: Ad Hoc Committee claims and schedules population update based on confirmation ID |
| Avdellas, Peter | 11/15/2023 | 1.2 | Analyze confirmation IDs associated with ad hoc committee members to compare name provided in diligence request to claimant name in most recent claims register to assist in diligence request |
| Avdellas, Peter | 11/15/2023 | 1.3 | Analyze noticing status based on email address provided by Kroll to identify email addresses where email bounced, was not delivered, or was an invalid email address |
| Avdellas, Peter | 11/15/2023 | 1.4 | Analyze updated Kroll register from 11/16/23 to update internal claims register with updated owner of claim based on full or partial transfer of claim in preparation of claims reconciliation |
| Avdellas, Peter | 11/15/2023 | 0.9 | Analyze internal claims register to identify claims that do not have working proof of claim link to update internal register with updated link to proof of claim |
| Avdellas, Peter | 11/15/2023 | 1.4 | Analyze confirmation IDs associated in an attempt to identify schedules filed by ad hoc committee members to assist in diligence request |
| Chambers, Henry | 11/15/2023 | 0.6 | Review latest KYC statistics and consider next steps for claims reconciliation |
| Chambers, Henry | 11/15/2023 | 0.3 | Provide guidance for team on plan for KYC requirements in next phase of claims process |
| Chamma, Leandro | 11/15/2023 | 1.8 | Conduct research on legacy KYC files on Relativity to provide feedback related to cases escalated from manual reviewers |
| Chamma, Leandro | 11/15/2023 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss AWS data null data request |
| Chamma, Leandro | 11/15/2023 | 0.7 | Draft data request spreadsheet related to institutions that went through KYC but were not identified as customers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 11/15/2023 | 0.6 | Conduct review of claims portal applications resolved by 2 newly hired manual reviewers for purposes of quality control and issue spotting |
| Chamma, Leandro | 11/15/2023 | 2.2 | Conduct review of claims portal applications resolved by 4 manual reviewers in the UK for purposes of quality control and issue spotting |
| Chamma, Leandro | 11/15/2023 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss process regarding bad proof of addresses stuck in the queue |
| Chamma, Leandro | 11/15/2023 | 0.9 | Conduct review on claims portal KYC applications with proof of address that should had been accepted by the system |
| Chamma, Leandro | 11/15/2023 | 1.1 | Update internal spreadsheet with list of institutional customers wrongly routed to retail KYC for purposes of sending to Bitgo |
| Chen, Richard | 11/15/2023 | 1.7 | Analyze private equity claims to prepare claims reconciliation |
| Chen, Richard | 11/15/2023 | 0.3 | Discussion with R. Chen, K. Ward, L. Francis (A&M) re: Equity claim analysis example walkthrough |
| Chen, Richard | 11/15/2023 | 0.5 | Discussion with R. Chen, K. Ward, L. Francis, S. Kotarba (A&M) re: Equity claim analysis |
| Chen, Richard | 11/15/2023 | 0.8 | Discussion with S. Kotarba, R. Chen, K. Ward, S. Yang (A&M) re: FTX claims overview and workstreams timeline |
| Chen, Richard | 11/15/2023 | 1.6 | Prepare tear sheet slide deck for salary-benefits claims to ensure matching format |
| Chen, Richard | 11/15/2023 | 1.4 | Prepare tear sheet slide deck for equity claims to ensure matching format |
| Chen, Richard | 11/15/2023 | 1.8 | Search Relativity for general release documents for salary-benefit claims |
| Chen, Richard | 11/15/2023 | 1.3 | Search for amount of stock purchased in POC of equity claims |
| Dusendschon, Kora | 11/15/2023 | 0.2 | Call with K. Dusendschon and K. Pestano (A&M) to discuss AWS data null data request |
| Esposito, Rob | 11/15/2023 | 1.4 | Prepare updates to the customer claims reconciliation process plan |
| Esposito, Rob | 11/15/2023 | 0.4 | Review of the draft solicitation deck for feedback to A&M team |
| Esposito, Rob | 11/15/2023 | 0.7 | Prepare draft of the claims progress chart |
| Esposito, Rob | 11/15/2023 | 0.8 | Discussion w/ J. Sielinski, R. Esposito, D. Lewandowski, and S. Kotarba (A&M) re: open items and claims reporting |
| Esposito, Rob | 11/15/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, K. Ramanathan (A&M), S. Perry, J. Hughes, S. Corr (Kroll), R. Navarro, P. Laurie (FTX) re: customer service issues and customer portal discussion |
| Esposito, Rob | 11/15/2023 | 1.7 | Review customer claims for objection analysis |
| Esposito, Rob | 11/15/2023 | 0.5 | Discussion with R. Johnson, R. Esposito, J. Zatz, and D. Lewandowski (A&M) re: customer claim updates and superseded claims/schedules reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 11/15/2023 | 0.4 | Discuss claims reconciliations and KYC reporting with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 11/15/2023 | 0.3 | Discuss database team tasks with J Zatz and R Esposito (A&M) |
| Esposito, Rob | 11/15/2023 | 0.3 | Review of responses to claims objections to provide information to S&C team |
| Esposito, Rob | 11/15/2023 | 0.8 | Discussion with R. Esposito, T. Hubbard, P. Avdellas (A&M) re: FTX claims overview and workstreams timeline |
| Flynn, Matthew | 11/15/2023 | 0.8 | Review KYC and customer support for AWS naming conventions |
| Francis, Luke | 11/15/2023 | 1.6 | Updates to claims reconciliation progress tracking summary for changes from previous week |
| Francis, Luke | 11/15/2023 | 1.7 | Updates to PMO non-customer summary changes from the previous week |
| Francis, Luke | 11/15/2023 | 0.5 | Discussion with R. Johnson, K. Baker, L. Francis and D. Lewandowski (A&M) re customer transaction detail for claims reconciliation |
| Francis, Luke | 11/15/2023 | 1.6 | Match equity claims reported shares to company books and records in CARTA for employee claims |
| Francis, Luke | 11/15/2023 | 0.3 | Discussion with R. Chen, K. Ward, L. Francis (A&M) re: Equity claim analysis example walkthrough |
| Francis, Luke | 11/15/2023 | 0.8 | Discussion with A. Kane, R. Arora, L. Francis, D. Lewandowski (A&M) re: FTX claims overview and workstreams timeline |
| Francis, Luke | 11/15/2023 | 0.5 | Discussion with R. Chen, K. Ward, L. Francis, S. Kotarba (A&M) re: equity claim analysis |
| Francis, Luke | 11/15/2023 | 0.3 | Discussion with S. Kotarba, C. Myers and L. Francis (A&M) re: priority workstreams related to non customers |
| Francis, Luke | 11/15/2023 | 1.9 | Review of list of creditors for potential noticing of ch 11 dismissal of certain debtors |
| Hill, Liam | 11/15/2023 | 0.2 | Discussion with K. Ward and L. Hill (A&M) re: Relativity search process walkthrough |
| Hill, Liam | 11/15/2023 | 1.8 | Creation of tear sheets for claimants |
| Hill, Liam | 11/15/2023 | 0.6 | Review of data to search for relevant claimant supporting documents |
| Hill, Liam | 11/15/2023 | 1.9 | Update of claimant data and link to source |
| Hill, Liam | 11/15/2023 | 1.3 | Revision of tear sheets to meet specifications |
| Hill, Liam | 11/15/2023 | 1.4 | Update links contained inside tear sheets |
| Hubbard, Taylor | 11/15/2023 | 0.8 | Discussion with R. Esposito, T. Hubbard, P. Avdellas (A&M) re: FTX claims overview and workstreams timeline |
| Hubbard, Taylor | 11/15/2023 | 1.1 | Perform a matching analysis within the customer portal to reconcile main account IDs with corresponding customer claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 11/15/2023 | 1.6 | Conduct a matching exercise to establish the correlation between main account IDs and customer claims |
| Hubbard, Taylor | 11/15/2023 | 2.4 | Implement a customer portal matching exercise to synchronize main account IDs with associated customer claims |
| Hubbard, Taylor | 11/15/2023 | 2.4 | Undertake a task to match main account IDs to customer claims through a comprehensive customer portal analysis |
| Johnson, Robert | 11/15/2023 | 0.5 | Discussion with R. Johnson, K. Baker, L. Francis and D. Lewandowski (A&M) re customer transaction detail for claims reconciliation |
| Johnson, Robert | 11/15/2023 | 0.5 | Discussion with R. Johnson, R. Esposito, J. Zatz, and D. Lewandowski (A&M) re: customer claim updates and superseded claims/schedules reporting |
| Kane, Alex | 11/15/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1000-1050 reporting USD |
| Kane, Alex | 11/15/2023 | 2.2 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $950-1000 reporting USD |
| Kane, Alex | 11/15/2023 | 2.8 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $1050-1100 reporting USD |
| Kane, Alex | 11/15/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $900-950 reporting USD |
| Kane, Alex | 11/15/2023 | 0.8 | Discussion with A. Kane, R. Arora, L. Francis, D. Lewandowski (A&M) re: FTX claims overview and workstreams timeline |
| Konig, Louis | 11/15/2023 | 0.6 | Call with L. Konig, P. Kwan, G. Walia, L. Salas Nunez (A&M), L. Christensen, L. Jakab (AG), S. Fulton, and J. Kapoor (S&C) to discuss pricing data sources and customer balances |
| Kotarba, Steve | 11/15/2023 | 0.8 | Discussion w/ J. Sielinski, R. Esposito, D. Lewandowski, and S. Kotarba (A&M) re: open items and claims reporting |
| Kotarba, Steve | 11/15/2023 | 0.5 | Discussion with , , L. Francis, S. Kotarba (A&M) re: equity claim analysis |
| Kotarba, Steve | 11/15/2023 | 1.2 | Respond to UCC diligence request re large claim detail |
| Kotarba, Steve | 11/15/2023 | 0.4 | Respond to questions from review team re equity claims |
| Kotarba, Steve | 11/15/2023 | 0.8 | Discussion with S. Kotarba, R. Chen, K. Ward, S. Yang (A&M) re: FTX claims overview and workstreams timeline |
| Kotarba, Steve | 11/15/2023 | 1.1 | Analyze equity-based claims for possible subordination |
| Kotarba, Steve | 11/15/2023 | 1.1 | Review additional tear sheet detail re claim review |
| Kotarba, Steve | 11/15/2023 | 0.3 | Discussion with S. Kotarba, C. Myers and L. Francis (A&M) re: priority workstreams related to non customers |
| Kotarba, Steve | 11/15/2023 | 1.3 | Update analysis re claims related to collateral posting agreement |
| Kotarba, Steve | 11/15/2023 | 0.4 | Update claims recon strategy reporting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 11/15/2023 | 0.6 | Call with L. Konig, P. Kwan, G. Walia, L. Salas Nunez (A&M), L. Christensen, L. Jakab (AG), S. Fulton, and J. Kapoor (S&C) to discuss pricing data sources and customer balances |
| Lewandowski, Douglas | 11/15/2023 | 2.3 | Prepare revised CUD analysis for schedule amendment to include other non-contingent claims for discussion with S&C |
| Lewandowski, Douglas | 11/15/2023 | 0.8 | Discussion with A. Kane, R. Arora, L. Francis, D. Lewandowski (A&M) re: FTX claims overview and workstreams timeline |
| Lewandowski, Douglas | 11/15/2023 | 0.8 | Discussion w/ J. Sielinski, R. Esposito, D. Lewandowski, and S. Kotarba (A&M) re: open items and claims reporting |
| Lewandowski, Douglas | 11/15/2023 | 0.4 | Discussion with D. Lewandowski, R. Esposito (A&M) re: customer claim reconciliation and open items |
| Lewandowski, Douglas | 11/15/2023 | 0.8 | Research FTX CS responses for specific customers related to claim filing |
| Lewandowski, Douglas | 11/15/2023 | 0.7 | Research claim status discrepancies between customer schedules and Kroll |
| Lewandowski, Douglas | 11/15/2023 | 0.5 | Discussion with R. Johnson, R. Esposito, J. Zatz, and D. Lewandowski (A&M) re: customer claim updates and superseded claims/schedules reporting |
| Lewandowski, Douglas | 11/15/2023 | 0.6 | Review Eversheds diligence request related to specific member claims |
| Lewandowski, Douglas | 11/15/2023 | 0.5 | Discussion with R. Johnson, K. Baker, L. Francis and D. Lewandowski (A&M) re customer transaction detail for claims reconciliation |
| Lewandowski, Douglas | 11/15/2023 | 0.3 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: NFT and scheduled customers |
| Lewandowski, Douglas | 11/15/2023 | 0.4 | Call with P. Avdellas and D. Lewandowski (A&M) re: Ad Hoc Committee claims and schedules population update based on confirmation ID |
| Lewandowski, Douglas | 11/15/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, K. Ramanathan (A&M), S. Perry, J. Hughes, S. Corr (Kroll), R. Navarro, P. Laurie (FTX) re: customer service issues and customer portal discussion |
| Mohammed, Azmat | 11/15/2023 | 0.4 | Investigate compute and data resource consumption on claims portal |
| Mohammed, Azmat | 11/15/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, K. Ramanathan (A&M), S. Perry, J. Hughes, S. Corr (Kroll), R. Navarro, P. Laurie (FTX) re: customer service issues and customer portal discussion |
| Mohammed, Azmat | 11/15/2023 | 0.9 | Review institutional KYC started date to update portal database |
| Mohammed, Azmat | 11/15/2023 | 2.3 | Review and revise procedures related to handling login issues and tickets for FTX customer Service |
| Mohammed, Azmat | 11/15/2023 | 0.7 | Cal with S. Lynch and others (MetaLab) and (A&M) to discuss engineering support for solicitation functionality |
| Mohammed, Azmat | 11/15/2023 | 0.8 | Develop solicitation technology integration plan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 11/15/2023 | 0.4 | Support engineering efforts related to updating FTX customer portal including integration with Kroll to disable scheduled claims |
| Myers, Claire | 11/15/2023 | 0.8 | Discussion with C. Myers, J. Sielinski (A&M) re: FTX claims overview and workstreams timeline |
| Myers, Claire | 11/15/2023 | 0.3 | Discussion with S. Kotarba, C. Myers and L. Francis (A&M) re: priority workstreams related to non customers |
| Myers, Claire | 11/15/2023 | 0.2 | Discussion with K. Ward and C. Myers (A&M) re: equity claim summaries |
| Myers, Claire | 11/15/2023 | 1.6 | Analyze claim detail to confirm claim summary slides are accurate for legal review |
| Myers, Claire | 11/15/2023 | 1.2 | Analyze updates to directors and officers for Maclaurin sofa amendments |
| Myers, Claire | 11/15/2023 | 1.8 | Prepare summary of completed and working tear sheets for review by A&M management |
| Myers, Claire | 11/15/2023 | 1.3 | Review completed tear sheets claim summary charts for circulation to legal |
| Myers, Claire | 11/15/2023 | 1.1 | Search relativity for support related to a priority unliquidated claim |
| Pestano, Kyle | 11/15/2023 | 0.3 | Call with A. Hawkins (FTX compliance employee) and K. Pestano (A&M) to discuss KYC levels and how it varied by entity, product, and trade type |
| Pestano, Kyle | 11/15/2023 | 0.2 | Investigate missing excel document information for a KYC ops team member that was sent securely from Sumsub |
| Pestano, Kyle | 11/15/2023 | 0.4 | Investigate questions regarding KYC levels and how it varies by product and trade type |
| Pestano, Kyle | 11/15/2023 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss AWS data null data request |
| Pestano, Kyle | 11/15/2023 | 0.9 | Continue to investigate KYC levels and how it varies by product and trade type on Relativity |
| Pestano, Kyle | 11/15/2023 | 0.3 | Review customer service escalation request and resolve any questions, prioritize cases to Integreon for review and update relevant trackers |
| Pestano, Kyle | 11/15/2023 | 0.2 | Call with K. Dusendschon and K. Pestano (A&M) to discuss AWS data null data request |
| Pestano, Kyle | 11/15/2023 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss process regarding bad proof of addresses stuck in the queue |
| Pestano, Kyle | 11/15/2023 | 2.2 | Review source of fund documents related to higher risk accounts based on jurisdiction and industry provided by contractors during their review of cases |
| Ramanathan, Kumanan | 11/15/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, K. Ramanathan (A&M), S. Perry, J. Hughes, S. Corr (Kroll), R. Navarro, P. Laurie (FTX) re: customer service issues and customer portal discussion |
| Ramanathan, Kumanan | 11/15/2023 | 0.2 | Call with L. Salas Nunez, K. Ramanathan (A&M) to discuss customer claim pricing changes |
| Salas Nunez, Luis | 11/15/2023 | 0.2 | Call with L. Salas Nunez, K. Ramanathan (A&M) to discuss customer claim pricing changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 11/15/2023 | 2.6 | Investigate pricing and historic trading data sources for tokens with scheduled claims |
| Salas Nunez, Luis | 11/15/2023 | 3.1 | Analyze Cat A and Cat B token dollar value changes based on pricing assumptions |
| Salas Nunez, Luis | 11/15/2023 | 0.6 | Prepare and coordinate responses to questions from valuation expert and new data requests |
| Salas Nunez, Luis | 11/15/2023 | 0.6 | Call with L. Konig, P. Kwan, G. Walia, L. Salas Nunez (A&M), L. Christensen, L. Jakab (AG), S. Fulton, and J. Kapoor (S&C) to discuss pricing data sources and customer balances |
| Salas Nunez, Luis | 11/15/2023 | 0.6 | Review records of NFTs currently stored and their approximate values |
| Salas Nunez, Luis | 11/15/2023 | 1.3 | Summarize responses to creditor advisor questions based on latest updates from pricing expert |
| Sielinski, Jeff | 11/15/2023 | 0.8 | Discussion with C. Myers, J. Sielinski (A&M) re: FTX claims overview and workstreams timeline |
| Sielinski, Jeff | 11/15/2023 | 0.9 | Analysis of claim detailed information the association of plan classes |
| Sielinski, Jeff | 11/15/2023 | 0.8 | Discussion w/ J. Sielinski, R. Esposito, D. Lewandowski, and S. Kotarba (A&M) re: open items and claims reporting |
| Sielinski, Jeff | 11/15/2023 | 1.3 | Prepare revisions and update analysis related to solicitation process and planning overview |
| Sielinski, Jeff | 11/15/2023 | 0.3 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: NFT and scheduled customers |
| Sielinski, Jeff | 11/15/2023 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, K. Ramanathan (A&M), S. Perry, J. Hughes, S. Corr (Kroll), R. Navarro, P. Laurie (FTX) re: customer service issues and customer portal discussion |
| Sullivan, Christopher | 11/15/2023 | 1.2 | Further revisions to the claims analysis deck per commentary from E. Mosely (A&M) |
| Sullivan, Christopher | 11/15/2023 | 0.6 | Additional updates to the customer claims reconciliation bridge for S&C |
| Sullivan, Christopher | 11/15/2023 | 0.9 | Refine assumptions for tax administration costs related to KYC and distributions |
| Tong, Crystal | 11/15/2023 | 3.1 | Resolve cases with bad proof of residence issues on KYC portal |
| Tong, Crystal | 11/15/2023 | 1.3 | Assign cases with bad proof of residence issues for manual KYC reviewers to review |
| Tong, Crystal | 11/15/2023 | 3.1 | Conduct quality check on the manual KYC review for retail customers |
| Walia, Gaurav | 11/15/2023 | 0.6 | Call with L. Konig, P. Kwan, G. Walia, L. Salas Nunez (A&M), L. Christensen, L. Jakab (AG), S. Fulton, and J. Kapoor (S&C) to discuss pricing data sources and customer balances |
| Walia, Gaurav | 11/15/2023 | 0.8 | Review the updated OTC portal balances and provide feedback |
| Walia, Gaurav | 11/15/2023 | 0.4 | Review the OTC portal questions for the FTX developer and provide feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 11/15/2023 | 0.3 | Discussion with R. Chen, K. Ward, L. Francis (A&M) re: Equity claim analysis example walkthrough |
| Ward, Kyle | 11/15/2023 | 0.2 | Discussion with K. Ward and L. Hill (A&M) re: Relativity search process walkthrough |
| Ward, Kyle | 11/15/2023 | 0.8 | Discussion with S. Kotarba, R. Chen, K. Ward, S. Yang (A&M) re: FTX claims overview and workstreams timeline |
| Ward, Kyle | 11/15/2023 | 1.3 | Compare non-customer equity claim share or value with CARTA data |
| Ward, Kyle | 11/15/2023 | 0.2 | Discussion with K. Ward and C. Myers (A&M) re: equity claim summaries |
| Ward, Kyle | 11/15/2023 | 0.5 | Discussion with R.Chen, K.Ward, L. Francis, S. Kotarba (A&M) re: equity claim analysis |
| Ward, Kyle | 11/15/2023 | 0.7 | Analyze West Realm shares in non-customer equity claims and in CARTA FTX.US |
| Ward, Kyle | 11/15/2023 | 0.7 | Analyze FTX Trading shares in non-customer equity claims and in CARTA FTX.COM |
| Ward, Kyle | 11/15/2023 | 1.7 | Log non-customer equity claim options from CARTA FTX.US for equity claims under internal review |
| Ward, Kyle | 11/15/2023 | 1.6 | Log non-customer equity claim options from CARTA FTX.COM for equity claims under internal review |
| Yan, Jack | 11/15/2023 | 0.7 | Deal with the proof of residence of KYC applicants which are misinterpreted by automatic KYC checks |
| Yan, Jack | 11/15/2023 | 2.7 | Review the KYC decisions performed by vendor and leave the comments for improvement |
| Yan, Jack | 11/15/2023 | 1.6 | Update the wallet data of FTX Japan and Quoine Pte Ltd |
| Yang, Sharon | 11/15/2023 | 2.8 | Execute correlation of customer account ID to Kroll register |
| Yang, Sharon | 11/15/2023 | 1.2 | Perform the task of aligning customer account ID with Kroll register |
| Yang, Sharon | 11/15/2023 | 0.8 | Discussion with S. Kotarba, R. Chen, K. Ward, S. Yang (A&M) re: FTX claims overview and workstreams timeline |
| Yang, Sharon | 11/15/2023 | 2.7 | Review supporting proof of claim to align customer claims with Kroll register |
| Zatz, Jonathan | 11/15/2023 | 3.1 | Determine root cause of claims consolidation script duplicates not reconciling after matching to discarded claims |
| Zatz, Jonathan | 11/15/2023 | 0.9 | Add two name columns from claim register to claims consolidation tables |
| Zatz, Jonathan | 11/15/2023 | 1.8 | Database scripting to fill in original debtor counterparty for those claim records missing values |
| Zatz, Jonathan | 11/15/2023 | 3.1 | Split discarded claims from surviving claims in claims database script to make sure schedule totals still reconcile while still matching discarded claims to schedules |
| Zatz, Jonathan | 11/15/2023 | 0.7 | Update database table that stores Kroll schedule numbers to be used in claims reconciliation database script |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 11/16/2023 | 2.4 | Aid in the reconciliation efforts by linking customer claims with any available relevant existing accounts |
| Arora, Rohan | 11/16/2023 | 1.3 | Triage of filed customer claims in effort to match to FTX account IDs |
| Arora, Rohan | 11/16/2023 | 2.1 | Continue the process of reconciling customer claims with the accounts currently stored in the database |
| Arora, Rohan | 11/16/2023 | 2.3 | Support the reconciliation task by linking customer claims with identified potential existing accounts |
| Avdellas, Peter | 11/16/2023 | 1.3 | Analyze email addresses on file in an attempt to identify schedules filed by ad hoc committee members to assist in diligence request |
| Avdellas, Peter | 11/16/2023 | 1.3 | Analyze main account IDs in an attempt to identify schedules filed by ad hoc committee members to assist in diligence request |
| Avdellas, Peter | 11/16/2023 | 1.3 | Analyze email addresses on file associated with ad hoc committee members to compare name provided in diligence request to claimant name in most recent claims register to assist in diligence request |
| Avdellas, Peter | 11/16/2023 | 1.6 | Analyze email addresses on file in an attempt to identify claims filed by ad hoc committee members to assist in diligence request |
| Avdellas, Peter | 11/16/2023 | 0.9 | Analyze main account IDs associated with ad hoc committee members to compare name provided in diligence request to claimant name in most recent claims register to assist in diligence request |
| Avdellas, Peter | 11/16/2023 | 1.1 | Analyze main account IDs in an attempt to identify claims filed by ad hoc committee members to assist in diligence request |
| Avdellas, Peter | 11/16/2023 | 0.4 | Discussion with P Avdellas and D. Lewandowski (A&M) re: Matching portal claims to non portal claims based on email address or main account ID |
| Baker, Kevin | 11/16/2023 | 0.4 | Call with M. Flynn, K. Baker, D. Lewandowski (A&M) to discuss claims table data |
| Chamma, Leandro | 11/16/2023 | 1.9 | Analyze claims portal KYC applications from US and Brazilian applicants on resubmission requested for purposes of identifying potential system issues |
| Chamma, Leandro | 11/16/2023 | 0.3 | Analyze request made by customer regarding historical customer support chat communications |
| Chamma, Leandro | 11/16/2023 | 0.2 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Chamma, Leandro | 11/16/2023 | 0.1 | Call with J. Chan and L. Chamma (A&M) to discuss data request 1271 output |
| Chamma, Leandro | 11/16/2023 | 0.4 | Continue to monitor claims portal customer support live chat in order to provide feedback related to KYC applications |
| Chamma, Leandro | 11/16/2023 | 1.7 | Conduct review of claims portal applications resolved by 5 manual reviewers in the UK for purposes of quality control and issue spotting |
| Chamma, Leandro | 11/16/2023 | 1.8 | Review data request 1271 output for purposes of reporting out to Bitgo |
| Chamma, Leandro | 11/16/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), L. Chamma, K. Pestano, C. Tong, Q. Zhang (A&M) regarding weekly KYC updates and decision |
| Chamma, Leandro | 11/16/2023 | 0.6 | Conduct research on legacy KYC files on Relativity to provide feedback related to cases escalated from manual reviewers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 11/16/2023 | 0.2 | Call with A. Mohammed and L. Chamma (A&M) to discuss historical customer support ticket request |
| Chan, Jon | 11/16/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to discuss claims data reporting methodology |
| Chan, Jon | 11/16/2023 | 0.1 | Call with J. Chan and L. Chamma (A&M) to discuss data request 1271 output |
| Chan, Jon | 11/16/2023 | 2.9 | Investigate activity related to specific entities for A&M claims request |
| Chen, Richard | 11/16/2023 | 1.6 | Analyze difference between filed claim amount and estimated damages for rejected contracts for equity claims |
| Chen, Richard | 11/16/2023 | 0.9 | Analyze slide decks to correct formatting inconsistencies for non-customer claims payment schedule |
| Chen, Richard | 11/16/2023 | 1.9 | Search legal documents for reject contract claims on Kroll |
| Chen, Richard | 11/16/2023 | 1.8 | Prepare tear sheet slide deck for over-100k claims to ensure matching format |
| Chen, Richard | 11/16/2023 | 0.4 | Discussion with R. Chen and C. Myers (A&M) re: next steps for tear sheets |
| Chen, Richard | 11/16/2023 | 1.7 | Revise tear sheet slide for claims with no supporting details from Relativity |
| Coverick, Steve | 11/16/2023 | 1.2 | Review and provide comments on updated presentation for use in settlement negotiations with Alameda loan claimant. |
| Coverick, Steve | 11/16/2023 | 1.1 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Salas Nunez (A&M), L. Christensen, D. Anosova (AG), B. Glueckstein, S. Fulton, A. Kranzley, and J. Kapoor (S&C) to discuss valuation methodology and pricing adjustments |
| Coverick, Steve | 11/16/2023 | 0.9 | Review and provide comments on analysis of tax reporting costs for claims distributions for purposes of convenience claims assessment |
| Esposito, Rob | 11/16/2023 | 0.8 | Prepare team workstreams and expectations for the following week |
| Esposito, Rob | 11/16/2023 | 1.1 | Review and analysis of customer claims data to understand discrepancies for objections |
| Esposito, Rob | 11/16/2023 | 1.4 | Prepare updates to the claims reconciliation process plan |
| Esposito, Rob | 11/16/2023 | 0.5 | Discuss claims reconciliations and objections with J Croke, A Kranzley (S&C), R Esposito, D Lewandowski and L Francis (A&M) |
| Esposito, Rob | 11/16/2023 | 0.5 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), J. Daloia, J. Hughes, S. Perry (Kroll), and others from Kroll re: solicitation coordination tasks and next steps |
| Esposito, Rob | 11/16/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, M. Flynn, A. Mohammed, R. Esposito (A&M) regarding weekly KYC updates and decision |
| Esposito, Rob | 11/16/2023 | 0.6 | Review of claim objection data to prepare response to S&C |
| Flynn, Matthew | 11/16/2023 | 1.4 | Analyze FTX employee claims status and underlying support for S&C |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 11/16/2023 | 1.3 | Analyze and update top customer tracker with updated claims information |
| Flynn, Matthew | 11/16/2023 | 1.6 | Review and reconcile customer claims detail |
| Flynn, Matthew | 11/16/2023 | 1.1 | Update customer portal payment processing presentation for management |
| Flynn, Matthew | 11/16/2023 | 0.4 | Review updated secondary holders presentation for management |
| Flynn, Matthew | 11/16/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, M. Flynn, A. Mohammed, R. Esposito (A&M) regarding weekly KYC updates and decision |
| Flynn, Matthew | 11/16/2023 | 0.5 | Call with M. Flynn, D. Lewandowski (A&M) to discuss customer claims number and links data |
| Francis, Luke | 11/16/2023 | 2.3 | Analysis of claims filed after non-customer bar date |
| Francis, Luke | 11/16/2023 | 0.4 | Discussion with S. Kotarba, C. Myers and L. Francis (A&M) re: noncustomer claim workstreams |
| Francis, Luke | 11/16/2023 | 2.6 | Review of unliquidated claims for estimates based on company books and records |
| Francis, Luke | 11/16/2023 | 1.8 | Review of creditors request for questions based on objections |
| Francis, Luke | 11/16/2023 | 2.2 | Review of AP trade claims for creation of tear sheets for legal review for over $100K from scheduled claim variance |
| Hill, Liam | 11/16/2023 | 1.6 | Supplement new tear sheets with claimant information |
| Hill, Liam | 11/16/2023 | 2.0 | Supplement existing tear sheets with additional claimant information |
| Hubbard, Taylor | 11/16/2023 | 2.2 | Execute a comprehensive customer portal matching exercise to harmonize main account IDs with associated customer claims |
| Hubbard, Taylor | 11/16/2023 | 2.6 | Engage in a customer portal matching initiative to pair main account IDs with the respective customer claims |
| Hubbard, Taylor | 11/16/2023 | 2.3 | Undertake a task to align main account IDs with customer claims through a customer portal matching procedure |
| Hubbard, Taylor | 11/16/2023 | 1.6 | Conduct a systematic matching process within the customer portal to correlate main account IDs to customer claims accurately |
| Johnson, Robert | 11/16/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to discuss claims data reporting methodology |
| Kane, Alex | 11/16/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $800-850 reporting USD |
| Kane, Alex | 11/16/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $750-800 reporting USD |
| Kane, Alex | 11/16/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $650-700 reporting USD |
| Kane, Alex | 11/16/2023 | 2.3 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $850-900 reporting USD |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 11/16/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $700-750 reporting USD |
| Konig, Louis | 11/16/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to discuss claims data reporting methodology |
| Kotarba, Steve | 11/16/2023 | 0.5 | Discussion with S. Kotarba and C. Myers (A&M) re: tear sheet claim summary |
| Kotarba, Steve | 11/16/2023 | 0.4 | Discussion with S. Kotarba, C. Myers and L. Francis (A&M) re: noncustomer claim workstreams |
| Lam, James | 11/16/2023 | 0.4 | Call with K. Ramanathan, D. Sagen, J. Lam, L. Salas Nunez (A&M) to discuss NFT customer entitlements |
| Lewandowski, Douglas | 11/16/2023 | 0.5 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), J. Daloia, J. Hughes, S. Perry (Kroll), and others from Kroll re: solicitation coordination tasks and next steps |
| Lewandowski, Douglas | 11/16/2023 | 0.8 | Research FTX OTC noticing responses from Kroll related to diligence request |
| Lewandowski, Douglas | 11/16/2023 | 1.2 | Review discrepancies in manual matching vs. Kroll application matching to identify the appropriate matches for main account ID |
| Lewandowski, Douglas | 11/16/2023 | 0.4 | Discussion with G. Walia and D. Lewandowski (A&M) re: OTC customers and noticing diligence requests |
| Lewandowski, Douglas | 11/16/2023 | 1.4 | Finalize analysis of OTC noticing and balance diligence for potential schedule amendment |
| Lewandowski, Douglas | 11/16/2023 | 0.5 | Call with M. Flynn, D. Lewandowski (A&M) to discuss customer claims number and links data |
| Lewandowski, Douglas | 11/16/2023 | 2.3 | Update reporting categories for customer claims deck to streamline reporting and incorporate diligence requests schedule |
| Lewandowski, Douglas | 11/16/2023 | 0.7 | Call with G. Walia (A&M) re: FTX OTC customers and claims research |
| Lewandowski, Douglas | 11/16/2023 | 0.9 | Incorporate non-portal claims into customer claim deck |
| Lewandowski, Douglas | 11/16/2023 | 0.4 | Call with M. Flynn, K. Baker, D. Lewandowski (A&M) to discuss claims table data |
| Lewandowski, Douglas | 11/16/2023 | 1.3 | Review manual matching to incorporate into monthly claims deck |
| Lewandowski, Douglas | 11/16/2023 | 0.4 | Discussion with P Avdellas and D. Lewandowski (A&M) re: Matching portal claims to non portal claims based on email address or main account ID |
| Mohammed, Azmat | 11/16/2023 | 0.4 | Review and update documentation related to payments processing for claims portal |
| Mohammed, Azmat | 11/16/2023 | 0.5 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), J. Daloia, J. Hughes, S. Perry (Kroll), and others from Kroll re: solicitation coordination tasks and next steps |
| Mohammed, Azmat | 11/16/2023 | 0.4 | Coordinate development effort related to KYC status bug |
| Mohammed, Azmat | 11/16/2023 | 0.2 | Call with A. Mohammed and L. Chamma (A&M) to discuss historical customer support ticket request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 11/16/2023 | 0.4 | Configure settings on external facing shares for customer data sharing |
| Mohammed, Azmat | 11/16/2023 | 0.8 | Coordinate responses to customer service inquiries related to fraud and crypto theft with Sygnia and S&C |
| Mohammed, Azmat | 11/16/2023 | 1.6 | Triage customer support escalated tickets associated with login and 2FA issues |
| Mohammed, Azmat | 11/16/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), H. Chambers, M. Flynn, A. Mohammed, R. Esposito (A&M) regarding weekly KYC updates and decision |
| Mosley, Ed | 11/16/2023 | 1.1 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Salas Nunez (A&M), L. Christensen, D. Anosova (AG), B. Glueckstein, S. Fulton, A. Kranzley, and J. Kapoor (S&C) to discuss valuation methodology and pricing adjustments |
| Myers, Claire | 11/16/2023 | 1.9 | Prepare list of objection types for next round of objections |
| Myers, Claire | 11/16/2023 | 0.4 | Discussion with R. Chen and C. Myers (A&M) re: next steps for tear sheets |
| Myers, Claire | 11/16/2023 | 1.7 | Review tear sheets for circulation to external parties for claims recon |
| Myers, Claire | 11/16/2023 | 1.6 | Prepare list of claims for next round of objections |
| Myers, Claire | 11/16/2023 | 0.4 | Discussion with S. Kotarba, C. Myers and L. Francis (A&M) re: noncustomer claim workstreams |
| Myers, Claire | 11/16/2023 | 0.5 | Discussion with S. Kotarba and C. Myers (A&M) re: tear sheet claim summary |
| Pestano, Kyle | 11/16/2023 | 0.9 | Analyze the AWS data null population to get a smaller/more targeted population and provide reasoning as to what the request entails/purpose of our request |
| Pestano, Kyle | 11/16/2023 | 0.3 | Analyze AWS data null cases with the data team in order to verify the correct population to submit the FTI for analysis |
| Pestano, Kyle | 11/16/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), L. Chamma, K. Pestano, C. Tong, Q. Zhang (A&M) regarding weekly KYC updates and decision |
| Pestano, Kyle | 11/16/2023 | 1.1 | Review source of fund documents related to higher risk accounts based on jurisdiction and industry provided by contractors during their review of cases |
| Pestano, Kyle | 11/16/2023 | 0.2 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Pestano, Kyle | 11/16/2023 | 1.2 | Investigate AWS data null cases escalated from contract review team and look for documents in subfolders of Relativity to try and determine KYC status |
| Ramanathan, Kumanan | 11/16/2023 | 1.1 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Salas Nunez (A&M), L. Christensen, D. Anosova (AG), B. Glueckstein, S. Fulton, A. Kranzley, and J. Kapoor (S&C) to discuss valuation methodology and pricing adjustments |
| Ramanathan, Kumanan | 11/16/2023 | 0.4 | Call with K. Ramanathan, D. Sagen, J. Lam, L. Salas Nunez (A&M) to discuss NFT customer entitlements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/16/2023 | 0.8 | Call with G. Walia, K. Ramanathan (A&M) to discuss OTC portal balances |
| Salas Nunez, Luis | 11/16/2023 | 0.6 | Analyze customer balances for NFT investigations |
| Salas Nunez, Luis | 11/16/2023 | 2.1 | Analysis of unsupported token balances based on pricing expert inputs |
| Salas Nunez, Luis | 11/16/2023 | 0.6 | Analyze and prepare volume trading data for valuation adjustments |
| Salas Nunez, Luis | 11/16/2023 | 1.9 | Prepare data requests for unsupported tokens for which trading data is needed |
| Salas Nunez, Luis | 11/16/2023 | 0.4 | Call with K. Ramanathan, D. Sagen, J. Lam, L. Salas Nunez (A&M) to discuss NFT customer entitlements |
| Salas Nunez, Luis | 11/16/2023 | 1.1 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Salas Nunez (A&M), L. Christensen, D. Anosova (AG), B. Glueckstein, S. Fulton, A. Kranzley, and J. Kapoor (S&C) to discuss valuation methodology and pricing adjustments |
| Salas Nunez, Luis | 11/16/2023 | 1.9 | Document effect that pricing changes have on customer balances for cat A and cat B tokens |
| Salas Nunez, Luis | 11/16/2023 | 0.8 | Summarize unlocking schedules for locked tokens |
| Sielinski, Jeff | 11/16/2023 | 0.8 | Analysis and planning of claim recon and objection process |
| Sielinski, Jeff | 11/16/2023 | 0.9 | Prepare voting flow chart and decision tree for solicitation |
| Sielinski, Jeff | 11/16/2023 | 0.5 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, R. Esposito (A&M), J. Daloia, J. Hughes, S. Perry (Kroll), and others from Kroll re: solicitation coordination tasks and next steps |
| Sullivan, Christopher | 11/16/2023 | 1.7 | Respond to questions from S&C on the Alameda lender analysis |
| Sullivan, Christopher | 11/16/2023 | 0.8 | Call with C. Sullivan and B. Tenney (A&M) re: claims KYC and tax admin analysis |
| Sunkara, Manasa | 11/16/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to discuss claims data reporting methodology |
| Tenney, Bridger | 11/16/2023 | 1.7 | Prepare KYC verification analysis relating to convenience thresholds |
| Tenney, Bridger | 11/16/2023 | 2.6 | Revise de minimis and convenience claim thresholds and update summary tables |
| Tenney, Bridger | 11/16/2023 | 0.8 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: liquidation status updates and outstanding items |
| Tenney, Bridger | 11/16/2023 | 0.8 | Call with C. Sullivan and B. Tenney (A&M) re: claims KYC and tax admin analysis |
| Tong, Crystal | 11/16/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), L. Chamma, K. Pestano, C. Tong, Q. Zhang (A&M) regarding weekly KYC updates and decision |
| Tong, Crystal | 11/16/2023 | 0.2 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Porwal and others (Integreon) to host manual review daily update |

### FTX Trading Ltd., et al.,
### Time Detail by Activity by Professional
### November 1, 2023 through November 30, 2023

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 11/16/2023 | 3.1 | Conduct secondary review over the manual KYC review for retail customers |
| Walia, Gaurav | 11/16/2023 | 0.4 | Discussion with G. Walia and D. Lewandowski (A&M) re: OTC customers and noticing diligence requests |
| Walia, Gaurav | 11/16/2023 | 1.1 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan, G. Walia, L. Salas Nunez (A&M), L. Christensen, D. Anosova (AG), B. Glueckstein, S. Fulton, A. Kranzley, and J. Kapoor (S&C) to discuss valuation methodology and pricing adjustments |
| Walia, Gaurav | 11/16/2023 | 1.2 | Review the OTC portal balances and prepare several summary schedules |
| Walia, Gaurav | 11/16/2023 | 0.8 | Call with G. Walia, K. Ramanathan (A&M) to discuss OTC portal balances |
| Walia, Gaurav | 11/16/2023 | 0.7 | Call with G. Walia (A&M) re: FTX OTC customers and claims research |
| Ward, Kyle | 11/16/2023 | 1.4 | Analyze claims with a filed amount more than 100K for multiple claims from the same claimant |
| Ward, Kyle | 11/16/2023 | 0.6 | Analyze document database to find supporting documentation for loans payable claims |
| Ward, Kyle | 11/16/2023 | 0.4 | Analyze sofa payments for non-customer claims under that are substantive duplicates |
| Ward, Kyle | 11/16/2023 | 1.6 | Analyze document database to find supporting documentation for claims queued for objection |
| Ward, Kyle | 11/16/2023 | 1.7 | Analyze document database to find supporting documentation for filed claims under 100k and unliquidated |
| Ward, Kyle | 11/16/2023 | 0.4 | Research and log SOFA 3 and SOFA 4/13 payment numbers for non-customer claims under 100k and unliquidated |
| Ward, Kyle | 11/16/2023 | 0.9 | Ensure claim amount on slides reflect the data in the tear sheets for claims queued for objection |
| Ward, Kyle | 11/16/2023 | 0.6 | Update sofa payments for non-customer claims queued for objection |
| Ward, Kyle | 11/16/2023 | 0.4 | Update sofa payments for non-customer claims that are loans payable |
| Yang, Sharon | 11/16/2023 | 2.9 | Align customer claims with Kroll register leveraging metabase |
| Yang, Sharon | 11/16/2023 | 2.7 | Perform matching of customers from FTX portal to Kroll register |
| Yang, Sharon | 11/16/2023 | 1.1 | Connect customer claims with Kroll register leveraging proof of claim and metabase |
| Zatz, Jonathan | 11/16/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to discuss claims data reporting methodology |
| Zatz, Jonathan | 11/16/2023 | 0.7 | Update database script that consolidates claims data to use the latest table containing preference amounts |
| Zatz, Jonathan | 11/16/2023 | 0.3 | Update database script that consolidates claims data to use the latest table containing Box links of claim information |
| Zatz, Jonathan | 11/16/2023 | 3.1 | Determine root cause of claims consolidation script not totaling the expecting schedule amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 11/16/2023 | 2.9 | Re-execute database script to consolidate claims data from November 14 |
| Zhang, Qi | 11/16/2023 | 0.2 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and A. Porwal and others (Integreon) to host manual review daily update |
| Zhang, Qi | 11/16/2023 | 0.4 | Call with A. Kranzley, S. Levin (S&C), L. Chamma, K. Pestano, C. Tong, Q. Zhang (A&M) regarding weekly KYC updates and decision |
| Arora, Rohan | 11/17/2023 | 1.9 | Aid the reconciliation efforts by connecting customer claims with any feasible matching existing accounts |
| Arora, Rohan | 11/17/2023 | 2.9 | Resume the reconciliation process of associating customer claims with the accounts available in the database |
| Arora, Rohan | 11/17/2023 | 1.2 | Validate the matching of account particulars within the database against the information enlisted in customer claims |
| Avdellas, Peter | 11/17/2023 | 0.7 | Call with P. Avdellas and D. Lewandowski (A&M) re: Analysis of Ad Hoc Committee claims and schedules based on customer code |
| Avdellas, Peter | 11/17/2023 | 1.3 | Analyze updated Kroll register from 11/17/23 to update claim classes based on proof of claim answering yes to all or portion of claim being priority or 503(b)(9) In preparation of claims reconciliation |
| Avdellas, Peter | 11/17/2023 | 1.7 | Identify both portal and non-portal claims filed against FTX Japan based on specific customer name and address provided to assist in diligence request |
| Avdellas, Peter | 11/17/2023 | 1.2 | Identify both portal and non-portal claims filed against FTX Japan based on customer code and email address provided to assist in diligence request |
| Avdellas, Peter | 11/17/2023 | 1.4 | Analyze current ad hoc committee schedules population to identify accepted schedules based on customer code or email address to compare name provided to name filed with accepted schedule to assist in diligence request |
| Avdellas, Peter | 11/17/2023 | 1.3 | Analyze current ad hoc committee claims and schedules population to identify additional claims or schedules based on iteration of customer code where customer code is invalid to assist in diligence request |
| Avdellas, Peter | 11/17/2023 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Matching portal claims to non-portal claims to determine surviving claim |
| Avdellas, Peter | 11/17/2023 | 1.4 | Analyze current ad hoc committee claims and schedules population to identify additional non-portal claims filed by ad hoc committee members to assist in diligence request |
| Avdellas, Peter | 11/17/2023 | 1.4 | Compare information provided on proof of claim of potentially matching portal and non-portal claims to identify differences and trends between portal and non-portal claims |
| Chamma, Leandro | 11/17/2023 | 3.1 | Conduct quality control on claims portal high balance KYC applications with pending document verification |
| Chamma, Leandro | 11/17/2023 | 0.8 | Continue to monitor claims portal customer support live chat in order to provide feedback related to KYC applications |
| Chamma, Leandro | 11/17/2023 | 0.3 | Research legacy files on Relativity in order to provide feedback to manual reviewers in respect with claims portal application with lack of historical data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 11/17/2023 | 1.7 | Review claims portal high balance KYC applications escalated by 3 UK manual reviewers |
| Chamma, Leandro | 11/17/2023 | 0.2 | Discuss with claims portal KYC technology provider Sumsub issues identified during quality control review |
| Chan, Jon | 11/17/2023 | 1.1 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Chen, Richard | 11/17/2023 | 1.2 | Create tear sheet slide deck for Treasury-equity claimants |
| Chen, Richard | 11/17/2023 | 1.8 | Analyze difference between filed claim amount and estimated damages for rejected contracts for legal and AP claims |
| Chen, Richard | 11/17/2023 | 1.7 | Create tear sheet slide deck for AP-trade claimants |
| Chen, Richard | 11/17/2023 | 1.6 | Create tear sheet slide deck for salary-benefit claimants |
| Chen, Richard | 11/17/2023 | 0.6 | Search Relativity for legal documents in support of trade claims |
| Chen, Richard | 11/17/2023 | 0.5 | Search Relativity for legal documents in support of treasury claims |
| Esposito, Rob | 11/17/2023 | 0.4 | Discussion with R. Esposito and D. Lewandowski (A&M) re: open issues |
| Esposito, Rob | 11/17/2023 | 0.7 | Review of responses to claim related diligence requests |
| Esposito, Rob | 11/17/2023 | 0.4 | Review of customer claims objection data for claims subject to modification |
| Flynn, Matthew | 11/17/2023 | 0.9 | Create customer portal KPI presentation for management |
| Flynn, Matthew | 11/17/2023 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss voting presentation |
| Francis, Luke | 11/17/2023 | 1.7 | Analysis of unliquidated claims to include estimates per debtor books and records |
| Francis, Luke | 11/17/2023 | 2.3 | Review of frivolous customer claims to create tear sheets of relevant details for claim |
| Francis, Luke | 11/17/2023 | 1.4 | Updates to claims summary presentation to include changes from week of reconciliation |
| Francis, Luke | 11/17/2023 | 0.8 | Call with L. Francis and D. Lewandowski (A&M) re: responses to UCC claims diligence questions |
| Francis, Luke | 11/17/2023 | 1.3 | Review of AP trade claims for admin claims per creditor |
| Hubbard, Taylor | 11/17/2023 | 2.9 | Implement a customer portal matching analysis to establish a connection between main account IDs and customer claims |
| Hubbard, Taylor | 11/17/2023 | 1.6 | Conduct a matching exercise within the customer portal to synchronize main account IDs with the associated customer claims |
| Hubbard, Taylor | 11/17/2023 | 2.2 | Undertake a targeted task to match main account IDs with customer claims through a customer portal matching procedure |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 11/17/2023 | 1.3 | Execute a customer portal matching initiative designed to link main account IDs to their corresponding customer claims effectively |
| Johnson, Robert | 11/17/2023 | 1.1 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Kane, Alex | 11/17/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $550-600 reporting USD |
| Kane, Alex | 11/17/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $600-650 reporting USD |
| Kane, Alex | 11/17/2023 | 0.2 | Discussion with A. Kane and D. Lewandowski (A&M) re: Customer account mismatches between Kroll records and manual review |
| Kane, Alex | 11/17/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $500-550 reporting USD |
| Kane, Alex | 11/17/2023 | 2.4 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $200-250 reporting USD |
| Kane, Alex | 11/17/2023 | 0.5 | Review customer account mismatches between Kroll records and manual review |
| Karnik, Noorita | 11/17/2023 | 0.2 | Call with M. Negus, D. Sarmiento and N. Karnik (A&M) to discuss status of customer privacy requests |
| Konig, Louis | 11/17/2023 | 1.1 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Lewandowski, Douglas | 11/17/2023 | 0.9 | Prepare revised slides for customer entitlements based on revised customer data |
| Lewandowski, Douglas | 11/17/2023 | 1.4 | Prepare variance analysis for claim by claim detail for discussion with team and diligence requests |
| Lewandowski, Douglas | 11/17/2023 | 0.4 | Discussion with R. Esposito and D. Lewandowski (A&M) re: open issues |
| Lewandowski, Douglas | 11/17/2023 | 1.7 | Update walkdown in customer deck to account for newly created categories of claims |
| Lewandowski, Douglas | 11/17/2023 | 0.2 | Discussion with P. Avdellas and D. Lewandowski (A&M) re: Matching portal claims to non-portal claims to determine surviving claim |
| Lewandowski, Douglas | 11/17/2023 | 0.2 | Discussion with A. Kane and D. Lewandowski (A&M) re: Customer account mismatches between Kroll records and manual review |
| Lewandowski, Douglas | 11/17/2023 | 0.8 | Call with L. Francis and D. Lewandowski (A&M) re: responses to UCC claims diligence questions |
| Lewandowski, Douglas | 11/17/2023 | 1.4 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: UCC/AHC diligence requests |
| Lewandowski, Douglas | 11/17/2023 | 0.7 | Call with P. Avdellas and D. Lewandowski (A&M) re: Analysis of Ad Hoc Committee claims and schedules based on customer code |
| Mohammed, Azmat | 11/17/2023 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss voting presentation |
| Mohammed, Azmat | 11/17/2023 | 0.4 | Support data requests from KYC team on FTX AWS data |
| Mohammed, Azmat | 11/17/2023 | 1.2 | Draft materials describing the FTX Customer Portal solicitation process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 11/17/2023 | 0.4 | Provide access and technical support to claims reconciliation team on tools |
| Myers, Claire | 11/17/2023 | 1.8 | Prepare claim summary of possible claims for next round of omnibus objections |
| Myers, Claire | 11/17/2023 | 0.4 | Update internal records to with Omnibus Objection responses |
| Myers, Claire | 11/17/2023 | 1.9 | Analyze completed tear sheets to determine which slides are ready for A&M management review |
| Myers, Claire | 11/17/2023 | 2.3 | Analyze claims and initial objection types to be on next round of omnibus objections |
| Myers, Claire | 11/17/2023 | 1.7 | Analyze claim detail to determine possible nonsubstantive objections |
| Negus, Matthew | 11/17/2023 | 0.2 | Call with M. Negus, D. Sarmiento and N. Karnik (A&M) to discuss status of customer privacy requests |
| Ramanathan, Kumanan | 11/17/2023 | 0.8 | Prepare revisions to final FTX portal cash preference payment integration |
| Ramanathan, Kumanan | 11/17/2023 | 0.8 | Review of customer claim schedule requested by JOL |
| Ramanathan, Kumanan | 11/17/2023 | 0.5 | Call with L. Salas Nunez, K. Ramanathan (A&M) to discuss token balances and pricing |
| Ramanathan, Kumanan | 11/17/2023 | 0.8 | Call with G. Walia, K. Ramanathan (A&M) to discuss OTC portal balances |
| Ramanathan, Kumanan | 11/17/2023 | 0.9 | Review OTC portal presentation and provide comments |
| Salas Nunez, Luis | 11/17/2023 | 0.7 | Analysis of data availability to support historical pricing efforts |
| Salas Nunez, Luis | 11/17/2023 | 2.1 | Organize and document token pricing data status tracker |
| Salas Nunez, Luis | 11/17/2023 | 2.1 | Classify tokens based on their balances and prepare them for pricing review |
| Salas Nunez, Luis | 11/17/2023 | 0.5 | Call with L. Salas Nunez, K. Ramanathan (A&M) to discuss token balances and pricing |
| Salas Nunez, Luis | 11/17/2023 | 0.6 | Document pricing effects on Category A and B tokens |
| Sarmiento, Dubhe | 11/17/2023 | 1.6 | Review, classification and processing of new deletion requests from Brazil in the Claims Privacy Inbox |
| Sarmiento, Dubhe | 11/17/2023 | 0.2 | Call with M. Negus, D. Sarmiento and N. Karnik (A&M) to discuss status of customer privacy requests |
| Sielinski, Jeff | 11/17/2023 | 1.4 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: UCC/AHC diligence requests |
| Sielinski, Jeff | 11/17/2023 | 0.6 | Review diligence request information and corresponding claim details |
| Sielinski, Jeff | 11/17/2023 | 0.8 | Analysis of plan class designations by claim including review of claims that have potential to vote in multiple classes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 11/17/2023 | 0.4 | Prepare for claim portal solicitation processes |
| Sunkara, Manasa | 11/17/2023 | 1.1 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Tong, Crystal | 11/17/2023 | 3.1 | Conduct secondary review for the manual KYC performed on retail customers |
| Tong, Crystal | 11/17/2023 | 1.1 | Respond to queries from customer service on KYC status |
| Tong, Crystal | 11/17/2023 | 0.3 | Revert comments on the updated KYC AML assessment categories and criteria |
| Walia, Gaurav | 11/17/2023 | 1.3 | Review the historical derivative tickers with remaining balances and provide feedback |
| Walia, Gaurav | 11/17/2023 | 1.1 | Review several initial OTC balances against filed claims |
| Walia, Gaurav | 11/17/2023 | 2.2 | Prepare several summary schedules for the OTC portal |
| Walia, Gaurav | 11/17/2023 | 0.8 | Prepare an analysis of customers that were noticed vs. not |
| Ward, Kyle | 11/17/2023 | 2.2 | Identify claimants with multiple claims and objections and update slides |
| Ward, Kyle | 11/17/2023 | 0.6 | Update slides from claim summary tear sheets claim detail for loans payable claims |
| Ward, Kyle | 11/17/2023 | 1.1 | Update slides with claim detail for substantive duplicate claims |
| Ward, Kyle | 11/17/2023 | 0.4 | Discussion with K. Ward and C. Myers (A&M) re: outstanding claim summary questions |
| Ward, Kyle | 11/17/2023 | 1.3 | Analyze document database to find supporting documentation for substantive duplicate claims |
| Yang, Sharon | 11/17/2023 | 2.4 | Review Metabase data to align customer claims with Kroll register |
| Yang, Sharon | 11/17/2023 | 2.7 | Leverage Metabase to align claim matching with Kroll register |
| Yang, Sharon | 11/17/2023 | 2.9 | Conduct matching of customer account ID from FTX portal to Kroll register leveraging metabase |
| Zatz, Jonathan | 11/17/2023 | 1.4 | Summarize key reminders and important steps related to claims consolidations reporting approach |
| Zatz, Jonathan | 11/17/2023 | 1.0 | Call with J. Zatz, L.Konig (A&M) to discuss claims data reporting coverage |
| Zatz, Jonathan | 11/17/2023 | 1.1 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Zatz, Jonathan | 11/17/2023 | 0.7 | Review and provide edits to presentation summarizing progress to date in calculating OTC balances |
| Zatz, Jonathan | 11/17/2023 | 1.3 | Database scripting related to request to provide schedule information for list of customers |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 11/17/2023 | 1.1 | Execute database script related to request to provide solicitation amounts to portal |
| Zatz, Jonathan | 11/17/2023 | 1.9 | Execute database script related to request to produce list of superseded and modified claims objections |
| Zatz, Jonathan | 11/17/2023 | 0.6 | Re-execute database script to consolidate claims data from November 14 with latest KYC data |
| Zatz, Jonathan | 11/17/2023 | 2.1 | Update database script to consolidate claims data related to request to add new claims statuses for customers only holding NFTs |
| Zatz, Jonathan | 11/17/2023 | 0.7 | Summarize agreed-upon logic to calculate solicitation amounts |
| Chamma, Leandro | 11/18/2023 | 2.2 | Research corporate legacy files in order to ascertain whether the corporate entities flagged by Bitgo were FTX customers |
| Kane, Alex | 11/18/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $150-200 reporting USD |
| Myers, Claire | 11/18/2023 | 1.9 | Analyze claim amount detail to determine priority claim information for tear sheets |
| Salas Nunez, Luis | 11/18/2023 | 2.1 | Analysis on tokenized stock balances per legal entity |
| Walia, Gaurav | 11/18/2023 | 1.7 | Update the OTC portal deck based on feedback |
| Walia, Gaurav | 11/18/2023 | 0.6 | Prepare a list of flags for noticed customers and scheduled customers for feedback |
| Ward, Kyle | 11/18/2023 | 1.1 | Update slides with claim detail for claimants with multiple claims that are over 100k |
| Ward, Kyle | 11/18/2023 | 1.3 | Identify claimants with multiple claims and objections for claims over 100k |
| Zatz, Jonathan | 11/18/2023 | 2.7 | Database scripting related to request to identify customers whose KYC status changed to verified between two dates |
| Zatz, Jonathan | 11/18/2023 | 1.8 | Database scripting related to request to add ticker type to claims consolidation tables |
| Zatz, Jonathan | 11/18/2023 | 1.2 | Create database table dictionary for tables related to claims reconciliation process |
| Avdellas, Peter | 11/19/2023 | 1.6 | Analyze frivolous claims population in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/19/2023 | 1.7 | Analyze frivolous claims population in an attempt to match claim number to main account ID based on email address on file |
| Francis, Luke | 11/19/2023 | 1.8 | Analysis of non-customer claims matched to scheduled claims for superseded |
| Francis, Luke | 11/19/2023 | 2.1 | Updates to claim reconciliation presentation for UCC based on previous weeks reconciliation |
| Francis, Luke | 11/19/2023 | 1.4 | Review of new claims filed for initial triage of non-typed claims |
| Kane, Alex | 11/19/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $80-100 reporting USD |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 11/19/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed accounts from $100-150 reporting USD |
| Lewandowski, Douglas | 11/19/2023 | 0.9 | Review OTC balance schedule to identify potential address/noticing issues to discuss with Kroll |
| Lewandowski, Douglas | 11/19/2023 | 0.6 | Review OTC noticing flags and discuss with team re: impact to the schedules and next steps |
| Lewandowski, Douglas | 11/19/2023 | 1.8 | Incorporate revised matching from non-portal and portal claims into the master customer claim analysis |
| Lewandowski, Douglas | 11/19/2023 | 2.1 | Review and update the claim/schedule AHC diligence tracker for discussion with Eversheds |
| Lewandowski, Douglas | 11/19/2023 | 0.8 | Review missing confirmation IDs from Eversheds claimant request in Kroll data |
| Pestano, Kyle | 11/19/2023 | 1.7 | Review daily cases completed by contractors involving higher risk and investigate cases escalated for second level review |
| Salas Nunez, Luis | 11/19/2023 | 0.7 | Prepare feedback questions on valuation deliverables |
| Sullivan, Christopher | 11/19/2023 | 2.4 | Update Alameda lender negotiation materials per commentary from B. Beller (S&C) |
| Zatz, Jonathan | 11/19/2023 | 0.6 | Load new manual claims matching file into claims reconciliation database |
| Zatz, Jonathan | 11/19/2023 | 1.8 | Update database script related to request to provide ticker level detail of top modified claims objections |
| Zatz, Jonathan | 11/19/2023 | 1.6 | Database scripting related to request to break out overstated claims statuses |
| Arora, Rohan | 11/20/2023 | 1.4 | Resume efforts to reconcile customer claims with the accounts already present in the database |
| Arora, Rohan | 11/20/2023 | 1.6 | Aid in the reconciliation efforts by linking customer claims with any available relevant existing accounts |
| Arora, Rohan | 11/20/2023 | 2.3 | Support the reconciliation efforts by associating customer claims with any available matching existing accounts |
| Arora, Rohan | 11/20/2023 | 1.9 | Review of customer claims in effort to match to FTX accounts recorded in the database |
| Avdellas, Peter | 11/20/2023 | 1.7 | Analyze current customer claims population for claims with filed amounts greater than $2,500-$5,000 in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/20/2023 | 1.6 | Analyze both non-portal and portal claims population in an attempt to locate claims submitted by subset of claimants based on criteria provided to assist in diligence request |
| Avdellas, Peter | 11/20/2023 | 1.6 | Analyze current customer claims population for claims with filed amounts greater than $5,000-$10,000 in an attempt to match claim number to main account ID based on name and address on file |
| Avdellas, Peter | 11/20/2023 | 1.3 | Analyze schedules population in an attempt to locate schedules associated with subset of individuals or entities based on criteria provided to assist in diligence request |
| Avdellas, Peter | 11/20/2023 | 1.6 | Analyze updated Kroll register from 11/20/23 to update internal claims register with updated owner of claim based on full or partial transfer of claim in preparation of claims reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/20/2023 | 1.4 | Analyze list of claims where customer claimant that has KYC status on hold in an attempt to find trends and similarities between supporting documentation of claimants to assist in determining why KYC status is on hold |
| Chambers, Henry | 11/20/2023 | 0.8 | Consider timeline and next steps after completion of current KYC workstreams |
| Chambers, Henry | 11/20/2023 | 0.6 | Obtain update on status of KYC process from A&M team |
| Chamma, Leandro | 11/20/2023 | 1.9 | Review claims portal KYC applications resolved by 3 manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 11/20/2023 | 1.1 | Investigate high balance KYC application escalated by manual reviewers in order to analyze source of funds and wealth |
| Chamma, Leandro | 11/20/2023 | 1.2 | Research corporate legacy files in order to ascertain whether the corporate entities flagged by Bitgo were FTX customers |
| Chamma, Leandro | 11/20/2023 | 2.2 | Conduct research on Relativity legacy files in order to locate historical data regarding KYC applications without no AWS data |
| Chan, Jon | 11/20/2023 | 0.6 | Call with D. Lewandowski, J. Zatz, M. Sunkara, J. Chan (A&M) to discuss open items related to claims processing |
| Chan, Jon | 11/20/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Flynn, Matthew | 11/20/2023 | 1.4 | Analyze claims information by token for S&C |
| Francis, Luke | 11/20/2023 | 0.7 | Review of creditor responses to objection to confirm questions received |
| Francis, Luke | 11/20/2023 | 0.3 | Discussion with S. Kotarba, L. Francis, and C. Myers (A&M) re: next steps to noncustomer claim workstreams |
| Francis, Luke | 11/20/2023 | 2.2 | Analysis of equity claims to compare to books and records from the company |
| Francis, Luke | 11/20/2023 | 1.7 | Review of admin claims filed by creditors to compare to books and records |
| Francis, Luke | 11/20/2023 | 1.1 | Review of new claims filed for initial triage of non-typed claims based on updated register |
| Gibbs, Connor | 11/20/2023 | 0.6 | Call with R. Johnson, L. Konig, J. Sielinski, C. Gibbs (A&M) to discuss open items related to claims processing |
| Hubbard, Taylor | 11/20/2023 | 2.3 | Conduct a customer portal matching task to align main account IDs with customer claims, with a specific emphasis on claims with a $0 value |
| Hubbard, Taylor | 11/20/2023 | 2.1 | Execute a customer portal correlation operation to associate main account IDs with customer claims, focusing on claims with a reporting USD amount of $0 |
| Hubbard, Taylor | 11/20/2023 | 0.9 | Perform a customer portal synchronization task to connect main account IDs with customer claims, concentrating on claims that have a reporting USD amount of $0 |
| Hubbard, Taylor | 11/20/2023 | 1.8 | Carry out a customer portal matching task to match main account IDs with customer claims, with a primary focus on claims with no reporting USD amount ($0) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 11/20/2023 | 3.1 | Perform customer portal matching task in order to match main account ID's to customer claims, focusing on claims with $0 reporting USD amounts |
| Johnson, Robert | 11/20/2023 | 0.6 | Call with R. Johnson, L. Konig, J. Sielinski, C. Gibbs (A&M) to discuss open items related to claims processing |
| Johnson, Robert | 11/20/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Kane, Alex | 11/20/2023 | 2.7 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 8800-8900 |
| Kane, Alex | 11/20/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 8700-8800 |
| Kane, Alex | 11/20/2023 | 0.2 | Discussion with A. Kane and D. Lewandowski (A&M) re: Customer account matching for $0 USD reporting accounts |
| Kane, Alex | 11/20/2023 | 0.3 | Discussion with A. Kane and D. Lewandowski (A&M) re: Customer code reconciliation within debtor schedules |
| Kane, Alex | 11/20/2023 | 2.6 | Reconcile starting and ending customer codes between metabase and Kroll docket in debtor schedule Fs |
| Konig, Louis | 11/20/2023 | 0.6 | Call with R. Johnson, L. Konig, J. Sielinski, C. Gibbs (A&M) to discuss open items related to claims processing |
| Konig, Louis | 11/20/2023 | 2.4 | Quality control and review of script output related to summary of input files for claims consolidation script |
| Konig, Louis | 11/20/2023 | 1.6 | Quality control and review of script output related to scheduled and claimed assets script output comparison |
| Konig, Louis | 11/20/2023 | 2.6 | Database scripting related to scheduled and claimed assets script output comparison |
| Konig, Louis | 11/20/2023 | 1.6 | Database scripting related to summary of input files for claims consolidation script |
| Konig, Louis | 11/20/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script source data |
| Konig, Louis | 11/20/2023 | 1.6 | Presentation and summary of output related to scheduled and claimed assets script output comparison |
| Kotarba, Steve | 11/20/2023 | 0.4 | Discussion with J. Sielinski, D. Lewandowski and S. Kotarba (A&M) re: open issues and claims objections |
| Kotarba, Steve | 11/20/2023 | 0.3 | Discussion with S. Kotarba, L. Francis, and C. Myers (A&M) re: next steps to noncustomer claim workstreams |
| Lewandowski, Douglas | 11/20/2023 | 0.2 | Discussion with A. Kane and D. Lewandowski (A&M) re: Customer account matching for $0 USD reporting accounts |
| Lewandowski, Douglas | 11/20/2023 | 2.3 | Research variances on a claim by claim basis for modified filed amounts |
| Lewandowski, Douglas | 11/20/2023 | 0.2 | Discussion with D. Lewandowski and J. Zatz (A&M) re: updates to customer data and revisions to reports |
| Lewandowski, Douglas | 11/20/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M) S. Perry, H. Alli, and others (Kroll) re: open issues and customer portal status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/20/2023 | 0.8 | Review material KYC changes for monthly reporting deck |
| Lewandowski, Douglas | 11/20/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), H. Alli, J. Karotkin, and S. Perry (Kroll) re: open claims issues and task list status |
| Lewandowski, Douglas | 11/20/2023 | 0.8 | Prepare revised KYC summary for discussion with FTI |
| Lewandowski, Douglas | 11/20/2023 | 1.6 | Update customer claims reporting slides with revised customer claims mappings from data team |
| Lewandowski, Douglas | 11/20/2023 | 0.4 | Discussion with J. Sielinski, D. Lewandowski and S. Kotarba (A&M) re: open items and claims objections |
| Lewandowski, Douglas | 11/20/2023 | 0.7 | Review matching of AHC claims to customer database |
| Lewandowski, Douglas | 11/20/2023 | 0.6 | Call with D. Lewandowski, J. Zatz, M. Sunkara, J. Chan (A&M) to discuss open items related to claims processing |
| Lewandowski, Douglas | 11/20/2023 | 0.3 | Discussion with A. Kane and D. Lewandowski (A&M) re: Customer code reconciliation within debtor schedules |
| Lewandowski, Douglas | 11/20/2023 | 1.4 | Review discrepancies from refreshed report to 10/31 extracts |
| Lewandowski, Douglas | 11/20/2023 | 0.9 | Prepare diligence response for customer claims pull related to specific legal actions for S&C |
| Lewandowski, Douglas | 11/20/2023 | 0.4 | Discussion with D. Lewandowski and J. Zatz (A&M) re: 11/14 customer slide updates and reporting changes |
| Mohammed, Azmat | 11/20/2023 | 1.3 | Support claims team on cases related to security and pre-petition crypto theft |
| Mohammed, Azmat | 11/20/2023 | 0.6 | Research and reach out to credit and crypto payment processors |
| Mohammed, Azmat | 11/20/2023 | 1.3 | Draft materials describing the FTX and Kroll coordination for solicitation |
| Mohammed, Azmat | 11/20/2023 | 0.6 | Call with crypto payment processor to discuss integration efforts and product offerings |
| Mohammed, Azmat | 11/20/2023 | 0.4 | Review Sygnia findings related to a customer service inquiry related to crypto theft |
| Mohammed, Azmat | 11/20/2023 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M), S. Perry, H. Alli, and others (Kroll) re: open issues and customer portal status |
| Myers, Claire | 11/20/2023 | 1.2 | Analyze amended and substantive duplicate claims to create second round of objections |
| Myers, Claire | 11/20/2023 | 1.1 | Review claims flagged for insufficient documentation to determine necessary documentation |
| Myers, Claire | 11/20/2023 | 2.1 | Review claims flagged for missing documentation to determine necessary documentation |
| Myers, Claire | 11/20/2023 | 0.3 | Discussion with K. Ward and C. Myers (A&M) re: claim summary tear sheets |
| Myers, Claire | 11/20/2023 | 0.3 | Discussion with S. Kotarba, L. Francis, and C. Myers (A&M) re: next steps to noncustomer claim workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 11/20/2023 | 1.3 | Analyze nonsubstantive duplicate claims to create second round of objections |
| Myers, Claire | 11/20/2023 | 1.4 | Analyze exact duplicate claims to create second round of objections |
| Pestano, Kyle | 11/20/2023 | 0.4 | Discuss the correct population data null applicants with the data team to send to FTI in order to summarize google drive folders for legacy KYC documents in order to complete AWS data null cases |
| Pestano, Kyle | 11/20/2023 | 1.9 | Review source of funds documents related to higher risk accounts based on jurisdiction and industry and AML hit reviews completed by contractors during their daily review of cases |
| Pestano, Kyle | 11/20/2023 | 1.6 | Investigate AWS data null cases escalated by contractors, review relevant KYC documents and update information on Sumsub so that contractors can complete their review of cases |
| Ramanathan, Kumanan | 11/20/2023 | 0.8 | Call with L. Salas Nunez, K. Ramanathan (A&M) to discuss estimation motion work status |
| Salas Nunez, Luis | 11/20/2023 | 3.1 | Analyze tickers with largest claim value across clients |
| Salas Nunez, Luis | 11/20/2023 | 2.3 | Prepare high-level summaries of claims with pricing impacts |
| Salas Nunez, Luis | 11/20/2023 | 1.6 | Prepare and process data requests for token status and customer identification data |
| Salas Nunez, Luis | 11/20/2023 | 1.8 | Analyze accounts with largest claims per token |
| Salas Nunez, Luis | 11/20/2023 | 0.8 | Call with L. Salas Nunez, K. Ramanathan (A&M) to discuss estimation motion work status |
| Sarmiento, Dubhe | 11/20/2023 | 2.1 | Draft response to complete deletion and consent withdrawal request from Germany received in the Claims Privacy Inbox |
| Sielinski, Jeff | 11/20/2023 | 0.4 | Discussion with J. Sielinski, D. Lewandowski and S. Kotarba (A&M) re: open issues and claims objections |
| Sielinski, Jeff | 11/20/2023 | 2.6 | Analysis of revised and updated solicitation procedures and prepare overview material reflecting same |
| Sielinski, Jeff | 11/20/2023 | 0.6 | Call with R. Johnson, L. Konig, J. Sielinski, C. Gibbs (A&M) to discuss open items related to claims processing |
| Sielinski, Jeff | 11/20/2023 | 0.4 | Manage claim reconciliation items and provide information associated with claim objections |
| Sullivan, Christopher | 11/20/2023 | 1.7 | Call with C. Sullivan and B. Tenney to adjust convenience class analysis per commentary from S. Coverick |
| Sullivan, Christopher | 11/20/2023 | 1.4 | Review revisions to the shortfall calculation for claims updates |
| Sullivan, Christopher | 11/20/2023 | 2.1 | Create updated scenarios for lender potential recoveries |
| Sullivan, Christopher | 11/20/2023 | 2.3 | Update the convenience class claims analysis |
| Sunkara, Manasa | 11/20/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script source data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 11/20/2023 | 2.6 | Prepare convenience class threshold analysis and summary table |
| Tenney, Bridger | 11/20/2023 | 1.7 | Call with C. Sullivan and B. Tenney (A&M) to adjust convenience class analysis per commentary from S. Coverick |
| Tenney, Bridger | 11/20/2023 | 1.2 | Update convenience class threshold based on public case comps |
| Tong, Crystal | 11/20/2023 | 0.8 | Perform working consolidation of all the quality check review |
| Tong, Crystal | 11/20/2023 | 3.1 | Conduct secondary review on the manual KYC for retail customers |
| Tong, Crystal | 11/20/2023 | 2.3 | Respond to queries from customer service regarding KYC status |
| Tong, Crystal | 11/20/2023 | 1.8 | Resolve cases with issues on AWS data null |
| Ward, Kyle | 11/20/2023 | 0.6 | Update summary charts for completed Treasury claim slides for claims over 100k |
| Ward, Kyle | 11/20/2023 | 1.6 | Review completed Legal claim summary slides for remaining claims that were not over 100k |
| Ward, Kyle | 11/20/2023 | 0.7 | Review completed Treasury claim amounts in claim summary for claims over 100k for external review |
| Ward, Kyle | 11/20/2023 | 0.3 | Discussion with K. Ward and C. Myers (A&M) re: claim summary tear sheets |
| Ward, Kyle | 11/20/2023 | 2.3 | Review completed Legal claim summary amounts for claims over 100k to send to legal team |
| Ward, Kyle | 11/20/2023 | 0.5 | Review completed Treasury claim summary slides for remaining claims that were not over 100k for external review |
| Ward, Kyle | 11/20/2023 | 0.6 | Update completed Treasury claim slides for remaining claims that were not over 100k for A&M management review |
| Ward, Kyle | 11/20/2023 | 1.3 | Update completed Legal claim slides related to sponsorship agreements and contract claims for remaining claims that were not over 100k |
| Ward, Kyle | 11/20/2023 | 2.1 | Update completed Legal claim summary slides for claims over 100k for external review |
| Yang, Sharon | 11/20/2023 | 2.3 | Align customer claims with Kroll register using Metabase data |
| Yang, Sharon | 11/20/2023 | 2.8 | Perform matching of customers from FTX portal to Kroll register using claim information and Metabase |
| Yang, Sharon | 11/20/2023 | 2.9 | Execute correlation of customer account ID to Kroll register by comparing name, address, and ticker details |
| Zatz, Jonathan | 11/20/2023 | 0.4 | Discussion with D. Lewandowski and J. Zatz (A&M) re: 11/14 customer slide updates and reporting changes |
| Zatz, Jonathan | 11/20/2023 | 2.6 | Re-execute database script to reconcile claims data using 11/14 extracts |
| Zatz, Jonathan | 11/20/2023 | 0.6 | Call with D. Lewandowski, J. Zatz, M. Sunkara, J. Chan (A&M) to discuss open items related to claims processing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 11/20/2023 | 1.2 | Database scripting to re-produce November schedule amendments by splitting large schedule into two |
| Zatz, Jonathan | 11/20/2023 | 1.8 | Database scripting related to request to provide ticker level to superseded objections report |
| Zatz, Jonathan | 11/20/2023 | 2.4 | Review mapping between database schedule codes and PDF schedule codes to prepare for decoder re-run |
| Zatz, Jonathan | 11/20/2023 | 1.3 | Determine root cause of some non-scheduled customers having a scheduled status |
| Zatz, Jonathan | 11/20/2023 | 0.7 | Database scripting related to request to provide extract of claims data for filed claims |
| Zatz, Jonathan | 11/20/2023 | 0.6 | Database scripting related to request to edit status descriptions in claims summary report |
| Zatz, Jonathan | 11/20/2023 | 2.9 | Execute database script to reconcile claims data using latest manual matching file |
| Zatz, Jonathan | 11/20/2023 | 0.6 | Database scripting related to request to pull latest KYC information for two specific customers |
| Zatz, Jonathan | 11/20/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script source data |
| Zatz, Jonathan | 11/20/2023 | 0.4 | Correspondence with claims team to verify that counts of claims in each status are correct |
| Arora, Rohan | 11/21/2023 | 2.3 | Support the reconciliation endeavors by associating customer claims with matching accounts |
| Arora, Rohan | 11/21/2023 | 2.9 | Continue matching of customer claims to existing exchange accounts |
| Arora, Rohan | 11/21/2023 | 1.4 | Assist with implementation of improvements and comments to solicitation deck |
| Arora, Rohan | 11/21/2023 | 0.5 | Discussion with R Arora and J Sielinski (A&M) regarding plan solicitation process deck |
| Arora, Rohan | 11/21/2023 | 1.9 | Triage of filed customer claims by associating them to FTX accounts |
| Avdellas, Peter | 11/21/2023 | 1.3 | Analyze current population of claims to determine total count and filed amount of claims that have been withdrawn or expunged to assist in preparation of updated claims overview materials |
| Avdellas, Peter | 11/21/2023 | 1.6 | Analyze current population of claims to determine total count and filed amount of claims that are currently pending objection to assist in preparation of updated claims overview materials |
| Avdellas, Peter | 11/21/2023 | 1.7 | Analyze current non-portal and portal claims population to determine total count and filed amount of claims that have not been matched to a schedule to assist in preparation of updated claims overview materials |
| Avdellas, Peter | 11/21/2023 | 1.8 | Analyze current non-portal and portal claims population to determine total count and filed amount of claims that have been matched to a schedule to assist in preparation of updated claims overview materials |
| Avdellas, Peter | 11/21/2023 | 1.6 | Analyze current customer claims population for unliquidated claims filed against FTX Trading Ltd. in an attempt to match claim number to main account ID based on name and address on file |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/21/2023 | 1.7 | Analyze current non-portal and portal claims population to determine number of claims that have been filed to assist in preparation of updated claims overview materials |
| Avdellas, Peter | 11/21/2023 | 0.9 | Call with P. Avdellas and D. Lewandowski (A&M) re: Customer claims variance to scheduled amounts |
| Avdellas, Peter | 11/21/2023 | 1.1 | Analyze variance between filed claim and scheduled in current non-portal and portal claims population to categorize claims based on variance to assist in preparation of updated claims overview materials |
| Avdellas, Peter | 11/21/2023 | 1.6 | Analyze current non-portal and portal claims population to determine filed amount of claims that have been filed to assist in preparation of updated claims overview materials |
| Chambers, Henry | 11/21/2023 | 0.5 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 11/21/2023 | 0.5 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 11/21/2023 | 2.2 | Continue to review claims portal KYC applications resolved by 3 manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 11/21/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |
| Chamma, Leandro | 11/21/2023 | 1.8 | Research corporate legacy files in order to ascertain whether the corporate entities flagged by Bitgo were FTX customers |
| Chamma, Leandro | 11/21/2023 | 0.6 | Draft spreadsheet with findings related to institutional KYC applicants not identified by Bitgo in the creditors master spreadsheet |
| Chamma, Leandro | 11/21/2023 | 0.8 | Draft summary of Bitgo's proposed plan to solicit claims transfers |
| Chamma, Leandro | 11/21/2023 | 0.2 | Monitor claims portal customer support live chat in order to provide feedback related to KYC applications |
| Chamma, Leandro | 11/21/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 11/21/2023 | 1.3 | Conduct research on Relativity legacy files in order to locate historical data regarding KYC applications without no AWS data |
| Chamma, Leandro | 11/21/2023 | 0.7 | Investigate high balance KYC application escalated by manual reviewers in order to analyze source of funds and wealth |
| Chan, Jon | 11/21/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Flynn, Matthew | 11/21/2023 | 0.3 | Review BitGo proposed KYC terms for S&C |
| Flynn, Matthew | 11/21/2023 | 0.5 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 11/21/2023 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 11/21/2023 | 1.4 | Updates to claims reconciliation presentation based on previous weeks review |
| Francis, Luke | 11/21/2023 | 0.9 | Updates to claims reconciliation for loan payables with amounts filed over scheduled amounts |
| Francis, Luke | 11/21/2023 | 0.7 | Discussion with L. Francis, D. Lewandowski (A&M) re: customer claim update slides |
| Francis, Luke | 11/21/2023 | 1.0 | Discussion with J. Sielinski, and L. Francis (A&M) re: review of previous weeks reconciliation efforts |
| Francis, Luke | 11/21/2023 | 0.7 | Discussion with J. Sielinski, and L. Francis (A&M) re: updates to weekly claims deck |
| Francis, Luke | 11/21/2023 | 2.4 | Preparation of tear sheets for unliquidated claims with estimates based on books and records |
| Francis, Luke | 11/21/2023 | 1.7 | Analysis of HR claims based on review of company books and records |
| Hubbard, Taylor | 11/21/2023 | 2.3 | Undertake a customer portal matching initiative to link main account IDs with customer claims, placing attention on claims with a zero-dollar amount |
| Hubbard, Taylor | 11/21/2023 | 2.6 | Carry out a customer portal synchronization exercise to match main account IDs with customer claims, focusing on claims with a reporting USD amount of $0 |
| Hubbard, Taylor | 11/21/2023 | 2.9 | Execute a customer portal correlation task to associate main account IDs with customer claims, with a specific focus on claims that have a $0 valuation |
| Hubbard, Taylor | 11/21/2023 | 0.6 | Discussion with D. Lewandowski, T. Hubbard, and A. Kane (A&M) re: Schedule F customer decoder pdfs |
| Johnson, Robert | 11/21/2023 | 1.3 | Incorporate latest claims data from customer portal and claims portal into analysis server for downstream reporting |
| Johnson, Robert | 11/21/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script outputs |
| Kane, Alex | 11/21/2023 | 0.6 | Discussion with D. Lewandowski, T. Hubbard, and A. Kane (A&M) re: Schedule F customer decoder pdfs |
| Kane, Alex | 11/21/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 9500-9600 |
| Kane, Alex | 11/21/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 9600-9650 |
| Kane, Alex | 11/21/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 9650-9700 |
| Kane, Alex | 11/21/2023 | 0.3 | Call with A. Kane and D. Lewandowski (A&M) re: Creating Schedule F customer decoder pdfs |
| Kane, Alex | 11/21/2023 | 2.9 | Create schedule F customer decoder pdfs showing customer code and affiliated name, address, and email |
| Konig, Louis | 11/21/2023 | 2.3 | Database scripting related to summary of intermediary files for claims consolidation script |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 11/21/2023 | 2.4 | Quality control and review of script output related to summary of intermediary files for claims consolidation script |
| Konig, Louis | 11/21/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script outputs |
| Konig, Louis | 11/21/2023 | 2.2 | Presentation and summary of output related to summary of input files for claims consolidation script |
| Kotarba, Steve | 11/21/2023 | 0.2 | Discuss next round of claim objections w/ S. Kotarba and C. Myers (A&M) |
| Lewandowski, Douglas | 11/21/2023 | 0.6 | Discussion with D. Lewandowski, T. Hubbard, and A. Kane (A&M) re: Schedule F customer decoder pdfs |
| Lewandowski, Douglas | 11/21/2023 | 1.7 | Prepare revised customer variance analysis and bucket for PMO/claims deck reporting |
| Lewandowski, Douglas | 11/21/2023 | 1.6 | Prepare response to diligence request for claim detail contain and customer scheduled amounts related to certain customer claims |
| Lewandowski, Douglas | 11/21/2023 | 0.3 | Call with A. Kane and D. Lewandowski (A&M) re: Creating Schedule F customer decoder pdfs |
| Lewandowski, Douglas | 11/21/2023 | 1.1 | Reconcile walk down and tie to customer claims data for FTI detail request |
| Lewandowski, Douglas | 11/21/2023 | 0.7 | Discussion with L. Francis, D. Lewandowski (A&M) re: customer claim update slides |
| Lewandowski, Douglas | 11/21/2023 | 0.7 | Prepare updated KYC slide for customer claims deck reporting |
| Lewandowski, Douglas | 11/21/2023 | 1.3 | Review unredacted customer schedule decoders for UST review |
| Lewandowski, Douglas | 11/21/2023 | 0.3 | Call with P. Avdellas and D. Lewandowski (A&M) re: Customer claims variance to scheduled amounts |
| Lewandowski, Douglas | 11/21/2023 | 1.9 | Analysis changed in KYC status to explain large swings in KYC approval |
| Mohammed, Azmat | 11/21/2023 | 0.6 | Review BitGo proposals for institutional client claims sales process |
| Mohammed, Azmat | 11/21/2023 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 11/21/2023 | 0.5 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 11/21/2023 | 1.2 | Revise SOPs related to security questions posed to customers with sold claims |
| Mohammed, Azmat | 11/21/2023 | 0.6 | Coordinate development efforts and bugfix related to not visible subaccounts for some customers in FTX claims portal |
| Mohammed, Azmat | 11/21/2023 | 0.6 | Coordinate development efforts related to updating KYC start times for institutional creditors |
| Mosley, Ed | 11/21/2023 | 1.1 | Review of and prepare comments to draft analysis of claims thresholds for convenience class |
| Myers, Claire | 11/21/2023 | 0.8 | Review second round of omnibus exhibits for circulation to A&M management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 11/21/2023 | 0.9 | Analyze exact duplicate claims to create omnibus objection exhibit |
| Myers, Claire | 11/21/2023 | 0.2 | Discuss next round of claim objections w/ S. Kotarba and C. Myers (A&M) |
| Myers, Claire | 11/21/2023 | 1.2 | Analyze insufficient documentation claims to create omnibus objection exhibit |
| Myers, Claire | 11/21/2023 | 1.1 | Analyze missing documentation claims to create omnibus objection exhibit |
| Myers, Claire | 11/21/2023 | 0.7 | Analyze amended claims to create omnibus objection exhibit |
| Myers, Claire | 11/21/2023 | 1.3 | Analyze nonsubstantive duplicate claims to create omnibus objection exhibit |
| Myers, Claire | 11/21/2023 | 1.7 | Prepare claim summary of claims prepped for second round of objection |
| Negus, Matthew | 11/21/2023 | 3.0 | Evaluation of historic advice on Japan and Singapore data preservation considerations |
| Pestano, Kyle | 11/21/2023 | 1.1 | Continue to investigate AWS data null cases escalated by contractors, review relevant KYC documents in Relativity, update information on Sumsub and complete the review of the cases |
| Pestano, Kyle | 11/21/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |
| Pestano, Kyle | 11/21/2023 | 0.4 | Discuss bad proof of address adjustments, approach to clearing cases and adjustments to holiday schedule of reviews and future work with KYC ops team members |
| Pestano, Kyle | 11/21/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 11/21/2023 | 1.3 | Review source of funds documents provided for higher risk accounts based on jurisdiction and industry and AML hit reviews completed by contractors during their daily review of cases |
| Ramanathan, Kumanan | 11/21/2023 | 0.6 | Compare plan recovery analysis claims schedule amounts to estimation motion analysis |
| Ramanathan, Kumanan | 11/21/2023 | 1.4 | Call with L. Salas Nunez, K. Ramanathan (A&M) to discuss token pricing adjustments and claim summaries |
| Ramanathan, Kumanan | 11/21/2023 | 2.1 | Analyze data for scheduled claims, customer entitlements and related party entitlements |
| Ramanathan, Kumanan | 11/21/2023 | 0.3 | Review of OTC portal balance schedule and discuss with A. Kranzley (S&C) |
| Ramanathan, Kumanan | 11/21/2023 | 1.9 | Review of estimation motion token holding analysis and provide feedback |
| Salas Nunez, Luis | 11/21/2023 | 3.1 | Prepare high-level summaries of claims based on pricing and valuation scenarios |
| Salas Nunez, Luis | 11/21/2023 | 0.7 | Analyze FTX US token balances and claims |
| Salas Nunez, Luis | 11/21/2023 | 1.4 | Call with L. Salas Nunez, K. Ramanathan (A&M) to discuss token pricing adjustments and claim summaries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Salas Nunez, Luis | 11/21/2023 | 3.1 | Analyze FTX token balances and claims across all legal entities |
| Salas Nunez, Luis | 11/21/2023 | 1.7 | Prepare token categorization and classification for high-level summaries |
| Salas Nunez, Luis | 11/21/2023 | 2.7 | Analyze FTX Trading token balances and claim values |
| Sarmiento, Dubhe | 11/21/2023 | 2.9 | Review and amendments of the FTX Claims Portal: Privacy Requests Dashboard in accordance with internal feedback provided |
| Sielinski, Jeff | 11/21/2023 | 1.0 | Discussion with J. Sielinski, and L. Francis (A&M) re: review of previous weeks reconciliation efforts |
| Sielinski, Jeff | 11/21/2023 | 0.8 | Prepare updated overview materials detailing voting procedures including comparing to updated ballots |
| Sielinski, Jeff | 11/21/2023 | 0.4 | Research contact information for potentially allowed claims as part of solicitation preparation |
| Sielinski, Jeff | 11/21/2023 | 0.9 | Analysis of revised draft procedures for solicitation and balloting |
| Sielinski, Jeff | 11/21/2023 | 1.4 | Analysis of customer and non-customer claim status detail and provide associated comments to claim recon materials |
| Sielinski, Jeff | 11/21/2023 | 0.5 | Discussion with R Arora and J Sielinski (A&M) regarding plan solicitation process deck |
| Sielinski, Jeff | 11/21/2023 | 0.7 | Discussion with J. Sielinski, and L. Francis (A&M) re: updates to weekly claims deck |
| Sullivan, Christopher | 11/21/2023 | 2.4 | Refresh claims analysis for various scenarios |
| Sullivan, Christopher | 11/21/2023 | 0.9 | Respond to questions from S&C on claims analysis |
| Sullivan, Christopher | 11/21/2023 | 1.4 | Provide detailed comments for non-customer convenience class analysis |
| Sunkara, Manasa | 11/21/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script outputs |
| Sunkara, Manasa | 11/21/2023 | 2.8 | Update logic code to map customers with certain balances and kyc levels for a claims analysis |
| Sunkara, Manasa | 11/21/2023 | 2.9 | Investigate inquiries regarding the KYC mapping analysis for a claims analysis |
| Tenney, Bridger | 11/21/2023 | 1.2 | Call with J. Gonzalez and B. Tenney (A&M) re: distribution analysis for potential convenience class |
| Tenney, Bridger | 11/21/2023 | 1.9 | Refresh full plan deck and summary tables with updated waterfall |
| Tenney, Bridger | 11/21/2023 | 1.1 | Prepare non-customer claim convenience class graphic for use in claims consideration deck |
| Tenney, Bridger | 11/21/2023 | 2.2 | Prepare non-customer claim convenience class threshold analysis |
| Tong, Crystal | 11/21/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 11/21/2023 | 1.5 | Resolve cases with AWS data null issues for manual KYC on retail customers |
| Tong, Crystal | 11/21/2023 | 0.5 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 11/21/2023 | 2.9 | Perform secondary review on the manual KYC for retail customers |
| Tong, Crystal | 11/21/2023 | 0.5 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Ward, Kyle | 11/21/2023 | 1.1 | Update slides with claim detail for claim summary tear sheets of claims greater than 100k |
| Ward, Kyle | 11/21/2023 | 0.7 | Update slides with claim detail for claim summary tear sheets of claims less than 100k and unliquidated |
| Ward, Kyle | 11/21/2023 | 0.2 | Update tear sheets with claim detail for claims over 100k |
| Ward, Kyle | 11/21/2023 | 1.6 | Identify supporting claim documentation in relativity document database for claims greater than 100k |
| Ward, Kyle | 11/21/2023 | 0.4 | Pinpoint SOFA payment detail to assist with claim summary tearsheets for claims over 100k |
| Ward, Kyle | 11/21/2023 | 0.4 | Pinpoint SOFA payment detail to assist with claim summary tearsheets for claims less than 100k and unliquidated |
| Ward, Kyle | 11/21/2023 | 1.2 | Update completed claim slides for claims less than 100k and unliquidated |
| Ward, Kyle | 11/21/2023 | 1.4 | Search relativity for priority documents to reconcile claims less than 100k and unliquidated |
| Yang, Sharon | 11/21/2023 | 2.8 | Align customer claims with Kroll register leveraging customer claim information |
| Yang, Sharon | 11/21/2023 | 2.1 | Perform matching of customers claims from FTX portal to Kroll register |
| Zatz, Jonathan | 11/21/2023 | 0.9 | Database scripting to update logic that identifies unmatched tickers in claims data |
| Zatz, Jonathan | 11/21/2023 | 1.7 | Database scripting related to request to re-write query to summarize statuses and amounts for reporting deck |
| Zatz, Jonathan | 11/21/2023 | 2.8 | Database scripting related to request to summarize amounts of customers with undeliverable emails |
| Zatz, Jonathan | 11/21/2023 | 2.9 | Database scripting related to requests for various variance analysis for claims between 10/31 and 11/14 |
| Zatz, Jonathan | 11/21/2023 | 1.2 | Update database script that consolidates claims data to include Liquid and EU ticker types |
| Zatz, Jonathan | 11/21/2023 | 1.1 | Database scripting to add Liquid-only tickers to ticker type analysis |
| Zatz, Jonathan | 11/21/2023 | 1.4 | Determine root cause for why some ticker types for schedules are missing |
| Zatz, Jonathan | 11/21/2023 | 0.8 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script outputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 11/21/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |
| Zhang, Qi | 11/21/2023 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Wendlick and others (Integreon), R. Navarro, P. Laurie (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 11/21/2023 | 0.5 | Call with B. Walsh, M. Neufeld (BitGo), R. Navarro, P. Laurie (FTX), Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Arora, Rohan | 11/22/2023 | 2.7 | Aid in the reconciliation efforts by linking customer claims with any available relevant existing accounts |
| Arora, Rohan | 11/22/2023 | 2.6 | Facilitate the reconciliation by correlating customer claims with any viable existing accounts that match |
| Arora, Rohan | 11/22/2023 | 2.1 | Support the reconciliation efforts by associating customer claims with any available matching existing accounts |
| Arora, Rohan | 11/22/2023 | 2.9 | Review filed customer claims to match customer FTX account IDs |
| Avdellas, Peter | 11/22/2023 | 1.6 | Analyze current population of all scheduled claims to include total count, amount, and KYC status based on most recent update of KYC status to assist in preparation of claims overview materials |
| Avdellas, Peter | 11/22/2023 | 1.4 | Analyze current population of all filed claims to include total count, amount, and KYC status based on most recent update of KYC status to assist in preparation of claims overview materials |
| Avdellas, Peter | 11/22/2023 | 1.4 | Analyze current customer claims population for unliquidated claims filed against FTX Trading Ltd. in an attempt to match claim number to main account ID based on email address on file |
| Avdellas, Peter | 11/22/2023 | 1.3 | Analyze customer claims at ticker level detail to determine total count and amount of claims that have filed amounts that include NFTs to assist in diligence request |
| Avdellas, Peter | 11/22/2023 | 1.1 | Analyze supporting documentation of customer claims population for unliquidated customer claims filed against FTX Trading Ltd. In an attempt to match claim number to main account ID based on matching of ticker level detail |
| Avdellas, Peter | 11/22/2023 | 0.7 | Call with P. Avdellas and D. Lewandowski (A&M) re: Claims and schedules KYC status |
| Avdellas, Peter | 11/22/2023 | 1.3 | Discussion with P. Avdellas, L. Francis, J. Sielinski (A&M) re: Claims deck update |
| Avdellas, Peter | 11/22/2023 | 0.4 | Call with P. Avdellas and D. Lewandowski (A&M) re: Claims and schedules plan class analysis |
| Chamma, Leandro | 11/22/2023 | 1.8 | Analyze legacy corporate documents in order to ascertain whether the institutional applicant had customer account |
| Chamma, Leandro | 11/22/2023 | 0.6 | Investigate high balance KYC application escalated by manual reviewers in order to analyze source of funds and wealth |
| Chamma, Leandro | 11/22/2023 | 1.9 | Review claims portal KYC applications resolved by 4 manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 11/22/2023 | 1.3 | Conduct research on Relativity legacy files in order to locate historical data regarding KYC applications without no AWS data in cases escalated by manual reviewers |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 11/22/2023 | 1.6 | Conduct review of claims portal KYC applications with incorrect rejection for bad proof of address |
| Chamma, Leandro | 11/22/2023 | 1.8 | Draft final spreadsheet with findings related to institutional KYC applicants not identified by Bitgo in the creditors master spreadsheet |
| Flynn, Matthew | 11/22/2023 | 0.3 | Call with M. Flynn, H. Chambers, K. Ramanathan (A&M) to discuss KYB status |
| Flynn, Matthew | 11/22/2023 | 0.8 | Update top customer analysis for claims status for S&C |
| Francis, Luke | 11/22/2023 | 1.3 | Discussion with P. Avdellas, L. Francis, J. Sielinski (A&M) re: Claims deck update |
| Francis, Luke | 11/22/2023 | 1.3 | Review of creditor response to objections based on response on docket |
| Francis, Luke | 11/22/2023 | 1.9 | Updates to claims reconciliation progress based on leadership feedback |
| Francis, Luke | 11/22/2023 | 2.2 | Review of AP trade claims to match to company records based on invoices included within POCs |
| Hubbard, Taylor | 11/22/2023 | 1.7 | Focus on matching customer claims with $0 reporting USD amount to corresponding main account ID |
| Hubbard, Taylor | 11/22/2023 | 2.4 | Undertake a customer portal matching exercise to correlate main account IDs with customer claims, focusing on claims characterized by a zero-dollar amount |
| Hubbard, Taylor | 11/22/2023 | 2.1 | Perform a customer portal matching analysis to reconcile main account IDs with customer claims, giving particular attention to claims exhibiting a reporting USD amount of $0 |
| Hubbard, Taylor | 11/22/2023 | 1.8 | Execute a customer portal alignment task, ensuring the accurate association of main account IDs with customer claims |
| Johnson, Robert | 11/22/2023 | 0.6 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Johnston, David | 11/22/2023 | 0.2 | Call with D. Johnston and K. Ramanathan to discuss FTX EU Ltd. claims export |
| Johnston, David | 11/22/2023 | 0.4 | Call with D. Johnston and M. Van den Belt to discuss FTX EU Ltd. filed claims |
| Kane, Alex | 11/22/2023 | 1.9 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 11400-11500 |
| Kane, Alex | 11/22/2023 | 2.4 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 9700-9750 |
| Kane, Alex | 11/22/2023 | 1.4 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 11700-11750 |
| Kane, Alex | 11/22/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 11600-11700 |
| Kane, Alex | 11/22/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 11500-11600 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 11/22/2023 | 0.3 | Call with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) to discuss status of claims portal privacy requests |
| Konig, Louis | 11/22/2023 | 0.6 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Konig, Louis | 11/22/2023 | 2.1 | Presentation and summary of output related to summary of output files for claims consolidation script |
| Konig, Louis | 11/22/2023 | 1.7 | Quality control and review of script output related to summary of output files for claims consolidation script |
| Konig, Louis | 11/22/2023 | 1.1 | Database scripting related to summary of output files for claims consolidation script |
| Konig, Louis | 11/22/2023 | 1.6 | Presentation and summary of output related to summary of intermediary files for claims consolidation script |
| Kotarba, Steve | 11/22/2023 | 0.5 | Discussion with D. Lewandowski, S. Kotarba, and J. Sielinski (A&M) re: open issues and claims reporting deck |
| Lewandowski, Douglas | 11/22/2023 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), J. Daloia, S. Perry, and others (Kroll), and others from Kroll re: solicitation coordination tasks and next steps |
| Lewandowski, Douglas | 11/22/2023 | 1.4 | Review and prepare response to claimant response to omnibus no liability claims objection |
| Lewandowski, Douglas | 11/22/2023 | 0.4 | Call with P. Avdellas and D. Lewandowski (A&M) re: Claims and schedules plan class analysis |
| Lewandowski, Douglas | 11/22/2023 | 0.7 | Call with P. Avdellas and D. Lewandowski (A&M) re: Claims and schedules KYC status |
| Lewandowski, Douglas | 11/22/2023 | 1.3 | Discussion with D. Lewandowski, C. Myers (A&M) re: Claims deck update |
| Lewandowski, Douglas | 11/22/2023 | 1.7 | Prepare extract of FTX EU claims and images for A&M team review and diligence response |
| Lewandowski, Douglas | 11/22/2023 | 1.7 | Incorporate comments to customer slides into the biweekly claims overview deck |
| Lewandowski, Douglas | 11/22/2023 | 0.5 | Discussion with D. Lewandowski, S. Kotarba, and J. Sielinski (A&M) re: open issues and claims reporting deck |
| Lowe, Sam | 11/22/2023 | 0.3 | Call with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) to discuss status of claims portal privacy requests |
| Mohammed, Azmat | 11/22/2023 | 0.3 | Call with credit payment processor to discuss integration efforts and product offerings |
| Mohammed, Azmat | 11/22/2023 | 0.6 | Review and update solicitation and balloting measures materials |
| Mohammed, Azmat | 11/22/2023 | 0.4 | Support Sygnia and S&C on technology and customer service matters associated with phishing sites |
| Mohammed, Azmat | 11/22/2023 | 1.2 | Review Solicitation technology integration work effort and tasks list user stories |
| Mohammed, Azmat | 11/22/2023 | 1.1 | Provide input and support to institutional KYC analysis including legacy status for select institutions |
| Mohammed, Azmat | 11/22/2023 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), J. Daloia, S. Perry, and others (Kroll), and others from Kroll re: solicitation coordination tasks and next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/22/2023 | 1.2 | Review of claims analysis to answer diligence questions from UCC and AHG |
| Myers, Claire | 11/22/2023 | 1.8 | Analyze SOFA 4 to determine stakeholder payments |
| Myers, Claire | 11/22/2023 | 2.3 | Update summary excel for second round of objections |
| Myers, Claire | 11/22/2023 | 1.3 | Discussion with D. Lewandowski, C. Myers (A&M) re: Claims deck update |
| Negus, Matthew | 11/22/2023 | 0.3 | Call with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) to discuss status of claims portal privacy requests |
| Pestano, Kyle | 11/22/2023 | 2.9 | Review source of funds documents provided for higher risk accounts based on jurisdiction and industry and AML hit reviews completed by contractors during their daily review of cases and resolve any possible cases |
| Pestano, Kyle | 11/22/2023 | 1.1 | Resolve bad proof of addresses stuck in the resubmission stage on the KYC portal |
| Pestano, Kyle | 11/22/2023 | 0.4 | Resolve bad proof of address and AWS data mismatch cases stuck in the resubmission stage on the KYC portal |
| Pestano, Kyle | 11/22/2023 | 0.7 | Investigate bad proof of addresses stuck in the resubmission stage on the KYC portal and resolve issues |
| Pestano, Kyle | 11/22/2023 | 1.6 | Investigate AWS data null cases escalated by contractors by reviewing relevant KYC documents in Relativity and updating information on Sumsub |
| Ramanathan, Kumanan | 11/22/2023 | 0.3 | Call with M. Flynn, H. Chambers, K. Ramanathan (A&M) to discuss KYB status |
| Ramanathan, Kumanan | 11/22/2023 | 0.2 | Call with D. Johnston and K. Ramanathan to discuss FTX EU Ltd. claims export |
| Ramanathan, Kumanan | 11/22/2023 | 0.9 | Review of solicitation presentation materials and provide feedback |
| Ramanathan, Kumanan | 11/22/2023 | 1.4 | Review of FTX tokenized stock holdings and discuss with S&C team |
| Ramanathan, Kumanan | 11/22/2023 | 1.4 | Review estimation motion schedules and model and provide feedback |
| Salas Nunez, Luis | 11/22/2023 | 3.1 | Analyze holdings and transactions of locked tokens |
| Salas Nunez, Luis | 11/22/2023 | 2.8 | Calculate total dollar value of customer claims for FTX customers by legal entity |
| Salas Nunez, Luis | 11/22/2023 | 2.6 | Analyze holdings and ticker balances for FTX-related customers |
| Salas Nunez, Luis | 11/22/2023 | 0.6 | Summarize total dollar value of customer claims for all FTX customer groups |
| Sarmiento, Dubhe | 11/22/2023 | 0.9 | Review and amendments of the FTX Claims Portal: Privacy Requests Dashboard in accordance with second round of internal feedback |
| Sarmiento, Dubhe | 11/22/2023 | 0.3 | Call with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) to discuss status of claims portal privacy requests |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### November 1, 2023 through November 30, 2023

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarmiento, Dubhe | 11/22/2023 | 0.6 | Draft response to complete deletion request received in the Claims Privacy Inbox |
| Sielinski, Jeff | 11/22/2023 | 1.7 | Continue review and analysis of plan solicitation and voting procedures; incorporate information into overview materials |
| Sielinski, Jeff | 11/22/2023 | 0.6 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), J. Daloia, S. Perry, and others (Kroll), and others from Kroll re: solicitation coordination tasks and next steps |
| Sielinski, Jeff | 11/22/2023 | 1.3 | Discussion with P. Avdellas, L. Francis, J. Sielinski (A&M) re: Claims deck update |
| Sielinski, Jeff | 11/22/2023 | 0.5 | Discussion with D. Lewandowski, S. Kotarba, and J. Sielinski (A&M) re: open issues and claims reporting deck |
| Sullivan, Christopher | 11/22/2023 | 2.1 | Create additional analyses for at the request of creditor advisors for various claims scenarios |
| Sunkara, Manasa | 11/22/2023 | 0.6 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Tong, Crystal | 11/22/2023 | 1.6 | Resolve cases with AWS data null issues for the manual KYC on retail customers |
| Tong, Crystal | 11/22/2023 | 3.1 | Conduct quality check on the manual KYC for retail customers |
| Ward, Kyle | 11/22/2023 | 1.7 | Identify supporting claim documentation in relativity document database for claims over 100k |
| Ward, Kyle | 11/22/2023 | 1.3 | Update completed claim slides for claims less than 100k and fully liquidated |
| Ward, Kyle | 11/22/2023 | 0.4 | Update tear sheets with scheduled claims and/or rejected contracts for claims less than 100k and fully liquidated |
| Ward, Kyle | 11/22/2023 | 1.6 | Pinpoint priority documents from database to assist with claims recon for claims less than 100k and fully liquidated |
| Ward, Kyle | 11/22/2023 | 0.4 | Update tear sheets with scheduled claims and/or rejected contracts for claims over 100k |
| Ward, Kyle | 11/22/2023 | 1.4 | Update slides with claim detail for claim summary tear sheets of claims over 100k for review |
| Ward, Kyle | 11/22/2023 | 0.6 | Research and log SOFA 3 and SOFA 4/13 payment numbers for non-customer claims less than 100k and fully liquidated |
| Ward, Kyle | 11/22/2023 | 0.6 | Research and log SOFA 3 and SOFA 4/13 payment numbers for non-customer claims greater than 100k |
| Yang, Sharon | 11/22/2023 | 2.2 | Perform matching of customers account ID from FTX portal to Kroll register |
| Zatz, Jonathan | 11/22/2023 | 0.6 | Call with J. Zatz, M. Sunkara, J. Chan, R. Johnson, L. Konig (A&M) to walk through claims data consolidation script |
| Zatz, Jonathan | 11/22/2023 | 1.1 | Execute database scripts related to request for modified claims objections reports |
| Zatz, Jonathan | 11/22/2023 | 1.6 | Execute database scripts related to request for superseded claims objections reports |
| Lewandowski, Douglas | 11/23/2023 | 0.4 | Correspond with D. Johnston (A&M) re: customer claims image diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 11/23/2023 | 0.3 | Call with credit payment processor to discuss integration efforts and product offerings |
| Negus, Matthew | 11/23/2023 | 0.4 | Customer claims portal privacy request matter |
| Sarmiento, Dubhe | 11/23/2023 | 0.6 | Review, classification and processing of new deletion requests from US in the Claims Privacy Inbox |
| Tong, Crystal | 11/23/2023 | 1.3 | Resolve cases with issues on AWS data null for the manual KYC of retail customers |
| Tong, Crystal | 11/23/2023 | 1.9 | Draft proposed rating and evaluation rationale on the KYC AML sub-categories for the bidder assessment |
| Tong, Crystal | 11/23/2023 | 2.3 | Perform quality check on the manual KYC for retail customers |
| Ward, Kyle | 11/23/2023 | 0.4 | Update tear sheets with scheduled claims and/or rejected contracts for unliquidated claims less than 100k |
| Ward, Kyle | 11/23/2023 | 0.3 | Research and log SOFA 3 and SOFA 4/13 payment numbers for non-customer claims less than 100k and unliquidated |
| Ward, Kyle | 11/23/2023 | 0.5 | Update completed claim slides for unliquidated claims less than 100k |
| Ward, Kyle | 11/23/2023 | 0.8 | Pinpoint priority documents from database to assist with claims recon for claims less than 100k and unliquidated |
| Johnston, David | 11/24/2023 | 1.2 | Review claims filed in chapter 11 against FTX EU Ltd. and PDFs of claims |
| Lam, James | 11/24/2023 | 2.1 | Conduct searches on Relativity for matters in relation to tokenized stocks |
| Lam, James | 11/24/2023 | 1.8 | Review S&C request regarding tokenized stock and current findings identified by the data team |
| Lam, James | 11/24/2023 | 1.7 | Summarize Relativity searches results and internet searches' findings |
| Lam, James | 11/24/2023 | 2.3 | Conduct searches on Relativity for the custodian of tokenized stocks |
| Lewandowski, Douglas | 11/24/2023 | 1.7 | Prepare claim detail request for FTX EU diligence related to customer claims |
| Pestano, Kyle | 11/24/2023 | 1.1 | Resolve AWS data mismatch and bad proof of address cases stuck in the resubmission stage on the KYC portal |
| Pestano, Kyle | 11/24/2023 | 0.3 | Review emails regarding data privacy concerns and address any issues/questions with the appropriate team members |
| Sarmiento, Dubhe | 11/24/2023 | 0.6 | Update internal Customer Claims Portal - Privacy Inbox - Deletion and Consent Withdrawal Requests tracker for customer support to process new deletion and consent withdrawal requests as from 24 November |
| Sielinski, Jeff | 11/24/2023 | 0.4 | Assess various comments re: voting procedures and sample ballot |
| Tong, Crystal | 11/24/2023 | 1.6 | Resolve KYC cases with issues on AWS data null for the manual review for UK retail customers |
| Tong, Crystal | 11/24/2023 | 1.4 | Perform second level review on the manual KYC for retail customers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 11/25/2023 | 0.2 | Provide feedback to KYC questions presented by claims portal customer support team |
| Lewandowski, Douglas | 11/25/2023 | 0.7 | Summarize crypt quantity Kroll portal inquiry for discussion with Kroll team |
| Lewandowski, Douglas | 11/25/2023 | 2.3 | Review diligence request related to employee claim settlement agreement for discussion with A&M team |
| Ward, Kyle | 11/25/2023 | 0.6 | Update slides with claim detail for claim summary tear sheets of claims less than 100k and unliquidated for review |
| Ward, Kyle | 11/25/2023 | 1.2 | Search document database to find supporting documentation for claims less than 100k and unliquidated |
| Ward, Kyle | 11/25/2023 | 0.6 | Update tear sheets with scheduled claims and/or rejected contracts for fully liquidated claims less than 100k |
| Ward, Kyle | 11/25/2023 | 0.6 | Update slides with claim detail for claim summary tear sheets of claims less than 100k and fully liquidated for review |
| Ward, Kyle | 11/25/2023 | 0.9 | Search document database to find supporting documentation for claims over 100k |
| Ward, Kyle | 11/25/2023 | 0.3 | Analyze SOFA payment detail to update claim summary tearsheets for claims less than 100k and fully liquidated |
| Ward, Kyle | 11/25/2023 | 0.4 | Update tear sheets with claim detail for claims less 100k and unliquidated |
| Ward, Kyle | 11/25/2023 | 0.4 | Analyze SOFA payment detail to update claim summary tearsheets for claims less than 100k and unliquidated |
| Chamma, Leandro | 11/26/2023 | 1.7 | Review claims portal KYC applications with AWS data null escalated for second level review |
| Lewandowski, Douglas | 11/26/2023 | 0.4 | Update customer data team request list for discussion |
| Lewandowski, Douglas | 11/26/2023 | 0.6 | Review stipulation from S&C for specific employee for accuracy |
| Lewandowski, Douglas | 11/26/2023 | 1.5 | Review FTX EU claims analysis in response to diligence request |
| Lewandowski, Douglas | 11/26/2023 | 0.6 | Prepare final response to FTX EU customer claim diligence request |
| Mosley, Ed | 11/26/2023 | 1.3 | Review of and prepare comments to draft claims reconciliation analysis for management, board and creditors through 11/14 |
| Pestano, Kyle | 11/26/2023 | 1.4 | Populate AWS data null information on cases where it's applicable, provide notes for contractors and directly on Sumsub, and review source of funds and AML hits for high risk cases |
| Pestano, Kyle | 11/26/2023 | 2.6 | Investigate AWS data null cases and review source of funds documents related to higher risk accounts based on jurisdiction and industry and AML hit reviews completed by contractors during their daily review of cases |
| Salas Nunez, Luis | 11/26/2023 | 1.3 | Prepare exchange trading data and high-level summaries for valuation analysis |
| Ward, Kyle | 11/26/2023 | 0.3 | Log claim detail in tear sheets for claims under 100k and unliquidated |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 11/26/2023 | 0.4 | Log claim detail in tear sheets for claims over 100k |
| Ward, Kyle | 11/26/2023 | 0.2 | Pinpoint priority documents from database to assist with claims recon for unliquidated claims less than 100k |
| Ward, Kyle | 11/26/2023 | 1.4 | Analyze document database to find supporting documentation for claims over 100k |
| Ward, Kyle | 11/26/2023 | 1.3 | Analyze document database to find supporting documentation for claims unliquidated claims under 100k |
| Ward, Kyle | 11/26/2023 | 1.1 | Update completed claim summary slides for claims over 100k and claims less than 100k and unliquidated for external review |
| Ward, Kyle | 11/26/2023 | 1.4 | Review claimant POCs for claims less than 100k and unliquidated and create slides with claim detail and summaries |
| Ward, Kyle | 11/26/2023 | 1.6 | Review claimant POCs for claims greater than 100k and create slides with claim detail and summaries |
| Ward, Kyle | 11/26/2023 | 0.3 | Analyze SOFA payment detail to update claim summary tearsheets for claims over 100k |
| Arora, Rohan | 11/27/2023 | 1.7 | Aid the reconciliation process by aligning customer claims with any feasible relevant existing accounts |
| Arora, Rohan | 11/27/2023 | 0.8 | Support the reconciliation process by aligning customer claims with any identified matching existing accounts |
| Arora, Rohan | 11/27/2023 | 2.2 | Assist with reconciliation by aligning customer claims with any identified matching existing accounts |
| Arora, Rohan | 11/27/2023 | 1.9 | Resume efforts to reconcile customer claims with the accounts already present in the database |
| Avdellas, Peter | 11/27/2023 | 1.7 | Analyze updated Kroll register from 11/27/23 to look for additional claims filed by a subset of claimants to assist in diligence request |
| Avdellas, Peter | 11/27/2023 | 1.2 | Analyze current claims population to compare total claim count and filed amount between customer and non-customer claims to assist in diligence request |
| Avdellas, Peter | 11/27/2023 | 1.3 | Analyze updated Kroll register from 11/27/23 to update internal claims register with updated owner of claim based on full or partial transfer of claim in preparation of claims reconciliation |
| Avdellas, Peter | 11/27/2023 | 1.3 | Analyze proof of claim for accounts payable claims to capture all relevant information in preparation of claims reconciliation |
| Avdellas, Peter | 11/27/2023 | 0.8 | Update claim class amounts in internal claims register based on updated Kroll register from 11/27/23 in preparation of claim reconciliation |
| Avdellas, Peter | 11/27/2023 | 1.4 | Analyze current unliquidated customer claims population an attempt to match claim number to main account ID based on name and address on proof of claim |
| Avdellas, Peter | 11/27/2023 | 1.6 | Analyze current unliquidated customer claims population an attempt to match claim number to main account ID based on email address on proof of claim |
| Chamma, Leandro | 11/27/2023 | 0.4 | Call with Q. Zhang, L. Chamma (A&M) to discuss cases raised by BitGo not found on master tracking sheet |
| Chamma, Leandro | 11/27/2023 | 0.4 | Review claims portal KYC applications of American citizens with incorrect proof of address rejection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 11/27/2023 | 1.4 | Continue to review claims portal KYC applications resolved by 3 manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 11/27/2023 | 0.2 | Investigate KYC application escalated to A&M regarding customer with source of funds upload concerns |
| Chamma, Leandro | 11/27/2023 | 0.3 | Draft final version of spreadsheet containing cases of claims portal KYC applicants re routed for institutional KYC on Bitgo |
| Chamma, Leandro | 11/27/2023 | 1.1 | Draft final version of spreadsheet containing findings related to cases raised by Bitgo not found on master tracking sheet |
| Chamma, Leandro | 11/27/2023 | 2.1 | Review claims portal KYC applications with AWS data null escalated for second level review |
| Chan, Jon | 11/27/2023 | 2.9 | Investigate additional activity related to customer claim stratification analysis |
| Chan, Jon | 11/27/2023 | 2.9 | Investigate activity related to customer claim stratification analysis |
| Chen, Richard | 11/27/2023 | 1.3 | Update links in scheduled payment section of tear sheets to the correct excel sheet |
| Chen, Richard | 11/27/2023 | 1.4 | Revise tear sheet excel working file to ensure correct reconciled amount based on claim number |
| Chen, Richard | 11/27/2023 | 1.4 | Build tear sheet slides for working claims |
| Chen, Richard | 11/27/2023 | 1.8 | Analyze completed tear sheet slides to make sure format aligns with standard |
| Chen, Richard | 11/27/2023 | 0.5 | Discussion with R. Chen and K. Ward (A&M) re: tear sheet progress sync |
| Chen, Richard | 11/27/2023 | 0.5 | Discussion with R. Chen, C. Meyers and K. Ward (A&M) re: tear sheet progress update and questions |
| Chen, Richard | 11/27/2023 | 1.2 | Update next step section of tear sheet to flag for review |
| Coverick, Steve | 11/27/2023 | 1.5 | Discuss updates to convenience class analysis with C. Sullivan, S. Coverick (A&M) |
| Coverick, Steve | 11/27/2023 | 1.1 | Call with K. Ramanathan, S. Coverick, E. Mosley, G. Walia, L. Salas Nunez (A&M), M. Diodato and others (FTI), L. Munoz and others (Rothschild), J. Ray (FTX), L. Christensen, D. Anosova (AG), B. Glueckstein and others (S&C), K. Pasquale and others (PH), E. |
| Coverick, Steve | 11/27/2023 | 0.9 | Review and provide comments on claims reconciliation report for w/e 11/25 |
| Esposito, Rob | 11/27/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, H. Trent, L. Francis, B. Tenney (A&M) re: claims reconciliation progress and infographic |
| Esposito, Rob | 11/27/2023 | 1.4 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: claims deck updates |
| Esposito, Rob | 11/27/2023 | 1.2 | Prepare detailed process plan updates for customer claims reconciliation |
| Esposito, Rob | 11/27/2023 | 0.3 | Review of the draft claims update to determine reconciliation progress |
| Esposito, Rob | 11/27/2023 | 0.4 | Coordinate team assignments for claims reporting and reconciliation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 11/27/2023 | 1.1 | Call with L. Konig, R. Esposito, and D. Lewandowski (A&M) re: customer claim variances |
| Esposito, Rob | 11/27/2023 | 0.2 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M), J. Karotkin, and S. Perry (Kroll) re: open customer portal issues |
| Esposito, Rob | 11/27/2023 | 1.4 | Discussion with L. Francis, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: customer claims bridge |
| Esposito, Rob | 11/27/2023 | 0.8 | Review of non-customer claims reconciliation data and summary |
| Esposito, Rob | 11/27/2023 | 0.5 | Call with A. Kranzley (S&C), L Francis, T Hubbard, R Esposito (A&M) and LRC team to discuss claims objection responses and tracking thereof |
| Esposito, Rob | 11/27/2023 | 1.3 | Review of claims progress reporting to provide feedback for changes |
| Esposito, Rob | 11/27/2023 | 0.6 | Review of claims reconciliation process plan updates |
| Esposito, Rob | 11/27/2023 | 0.7 | Prepare updates to the claims reconciliation process plan |
| Esposito, Rob | 11/27/2023 | 0.9 | Analyze customer claims data for reconciliation and reporting |
| Esposito, Rob | 11/27/2023 | 0.4 | Review of non-customer claims process plan |
| Esposito, Rob | 11/27/2023 | 1.4 | Prepare updates to the customer claims progress reporting |
| Flynn, Matthew | 11/27/2023 | 0.8 | Review institutional and retail customer classification for KYC/KYB |
| Francis, Luke | 11/27/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, H. Trent, L. Francis, B. Tenney (A&M) re: claims reconciliation progress and infographic |
| Francis, Luke | 11/27/2023 | 0.6 | Discussion with L. Francis, D. Lewandowski, and R. Esposito (A&M) re: claims summary reporting from prior week |
| Francis, Luke | 11/27/2023 | 1.4 | Discussion with L. Francis, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: claims summary reporting presentation for creditors |
| Francis, Luke | 11/27/2023 | 0.3 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: non-customer claims update |
| Francis, Luke | 11/27/2023 | 0.8 | Review objection related questions based on request from legal team |
| Francis, Luke | 11/27/2023 | 2.2 | Review of amended IRS claims for triage / updates to governmental tax analysis |
| Francis, Luke | 11/27/2023 | 1.9 | Review of new claims for initial triage with claim types assigned |
| Francis, Luke | 11/27/2023 | 1.6 | Analysis on total governmental tax and non tax related claims |
| Gonzalez, Johnny | 11/27/2023 | 1.8 | Call with J. Gonzalez, B. Tenney (A&M) re: update convenience class threshold analysis |
| Johnson, Robert | 11/27/2023 | 1.4 | Review specific claims information to identify discrepancies between claim calculations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 11/27/2023 | 0.2 | Discussion with D. Lewandowski and R. Johnson (A&M) re: customer claim changes |
| Kane, Alex | 11/27/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 11900-12000 |
| Kane, Alex | 11/27/2023 | 2.7 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 12000-12100 |
| Kane, Alex | 11/27/2023 | 2.8 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 12100-12200 |
| Kane, Alex | 11/27/2023 | 2.4 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 12200-12300 |
| Konig, Louis | 11/27/2023 | 2.3 | Presentation and summary of output related to customer claim summary reporting updates for user payment analysis |
| Konig, Louis | 11/27/2023 | 1.6 | Quality control and review of script output related to customer claim summary reporting updates for user payment analysis |
| Konig, Louis | 11/27/2023 | 1.1 | Database scripting related to customer claim summary reporting updates for user payment analysis |
| Konig, Louis | 11/27/2023 | 1.1 | Call with L. Konig, R. Esposito, and D. Lewandowski (A&M) re: customer claim variances |
| Kotarba, Steve | 11/27/2023 | 0.3 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: non-customer claims update |
| Kwan, Peter | 11/27/2023 | 1.5 | Call with C. Drappi (Alameda), G. Walia, P. Kwan (A&M) to discuss OTC portal |
| Lewandowski, Douglas | 11/27/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, H. Trent, L. Francis, B. Tenney (A&M) re: claims reconciliation progress and infographic |
| Lewandowski, Douglas | 11/27/2023 | 0.6 | Review noticing diligence related to OTC portal for discussion with G. Walia (A&M) |
| Lewandowski, Douglas | 11/27/2023 | 0.6 | Review transfer documentation for specific customer in response to Kroll inquiry on claimant ownership |
| Lewandowski, Douglas | 11/27/2023 | 0.6 | Discussion with L. Francis, D. Lewandowski, and R. Esposito (A&M) re: claims summary reporting from prior week |
| Lewandowski, Douglas | 11/27/2023 | 1.3 | Prepare analysis of newly filed claims for variance reporting between 10/31 and 11/14 claims deck |
| Lewandowski, Douglas | 11/27/2023 | 1.4 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: claims deck updates |
| Lewandowski, Douglas | 11/27/2023 | 0.8 | Prepare updates to customer slides to account for additional diligence requests from FTI/reconciliation of changes |
| Lewandowski, Douglas | 11/27/2023 | 1.6 | Research variances in calculated claim amounts for specific customer claims |
| Lewandowski, Douglas | 11/27/2023 | 1.4 | Discussion with L. Francis, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: customer claims bridge |
| Lewandowski, Douglas | 11/27/2023 | 1.1 | Call with L. Konig, R. Esposito, and D. Lewandowski (A&M) re: customer claim variances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/27/2023 | 0.4 | Prepare response to FTX CS re: transferred claimant diligence |
| Lewandowski, Douglas | 11/27/2023 | 0.2 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M), J. Karotkin, and S. Perry (Kroll) re: open customer portal issues |
| Lewandowski, Douglas | 11/27/2023 | 0.2 | Discussion with D. Lewandowski and R. Johnson (A&M) re: customer claim changes |
| Lewandowski, Douglas | 11/27/2023 | 0.5 | Update customer deck with revised reconciliation of superseded/discarded claims |
| Lewandowski, Douglas | 11/27/2023 | 0.9 | Review Kroll customer data files to identify pricing discrepancy in reporting amounts |
| Mohammed, Azmat | 11/27/2023 | 0.4 | Call with S. Lynch and others (MetaLab) and K. Ramanathan, (A&M) to discuss Solicitation engineering support for customer portal |
| Mohammed, Azmat | 11/27/2023 | 0.3 | Call with crypto payment processor to discuss integration efforts and product offerings |
| Mohammed, Azmat | 11/27/2023 | 0.4 | Review solicitation technology user stories and include updated designs for multi-class voting |
| Mohammed, Azmat | 11/27/2023 | 0.8 | Facilitate integration of customer transaction history downloads, specifically related to tokens |
| Mosley, Ed | 11/27/2023 | 1.6 | Review of and prepare comments to draft claims progress reporting for management and creditors |
| Myers, Claire | 11/27/2023 | 2.1 | Analyze claims against multiple debtors to determine actual liability |
| Myers, Claire | 11/27/2023 | 0.3 | Discussion with S. Kotarba, L. Francis and C. Myers (A&M) re: non-customer claims update |
| Myers, Claire | 11/27/2023 | 1.6 | Review tear sheets for circulation to legal |
| Myers, Claire | 11/27/2023 | 0.5 | Discussion with , C. Myers and K. Ward (A&M) re: tear sheet progress update and questions |
| Myers, Claire | 11/27/2023 | 2.2 | Find exact duplicates from claimants with 100+ filed claims |
| Myers, Claire | 11/27/2023 | 1.8 | Find nonsubstantive duplicates from claimants with 100+ filed claims |
| Negus, Matthew | 11/27/2023 | 0.1 | Assess new customer privacy request re: claims |
| Pestano, Kyle | 11/27/2023 | 2.0 | Continue to investigate AWS data null cases escalated by contractors and review source of funds documents related to higher risk accounts based on jurisdiction and industry |
| Pestano, Kyle | 11/27/2023 | 1.8 | Investigate AWS data null cases escalated by contractors and review source of funds documents related to higher risk accounts based on jurisdiction and industry |
| Ramanathan, Kumanan | 11/27/2023 | 0.4 | Call with S. Lynch and others (MetaLab) and K. Ramanathan, A.Mohammed (A&M) to discuss Solicitation engineering support for customer portal |
| Ramanathan, Kumanan | 11/27/2023 | 0.6 | Call with K. Ramanathan, G. Walia, L. Salas Nunez (A&M), D. Anosova, L. Jakab (AG), and B. Glueckstein (S&C) to discuss estimation motion workstream status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/27/2023 | 1.1 | Call with K. Ramanathan, S. Coverick, E. Mosley, G. Walia, L. Salas Nunez (A&M), M. Diodato and others (FTI), L. Munoz and others (Rothschild), J. Ray (FTX), L. Christensen, D. Anosova (AG), B. Glueckstein and others (S&C), K. Pasquale and others (PH), E. |
| Ramanathan, Kumanan | 11/27/2023 | 0.3 | Correspond with S&C team re: OTC portal balance and next steps |
| Salas Nunez, Luis | 11/27/2023 | 1.1 | Call with K. Ramanathan, S. Coverick, E. Mosley, G. Walia, L. Salas Nunez (A&M), M. Diodato and others (FTI), L. Munoz and others (Rothschild), J. Ray (FTX), L. Christensen, D. Anosova (AG), B. Glueckstein and others (S&C), K. Pasquale and others (PH), E. |
| Sarmiento, Dubhe | 11/27/2023 | 1.1 | Review, classification and processing of new access requests from the UK in the Claims Privacy Inbox |
| Sielinski, Jeff | 11/27/2023 | 1.1 | Analysis of comments and updates to solicitation and balloting procedure information and incorporate into summary materials |
| Sielinski, Jeff | 11/27/2023 | 0.2 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M), J. Karotkin, and S. Perry (Kroll) re: open customer portal issues |
| Sielinski, Jeff | 11/27/2023 | 1.4 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: claims deck updates |
| Sielinski, Jeff | 11/27/2023 | 1.4 | Discussion with L. Francis, D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: claims summary reporting presentation for creditors |
| Sielinski, Jeff | 11/27/2023 | 0.9 | Analysis of claim reconciliation detail associated with customer claims and review week over week updates |
| Sullivan, Christopher | 11/27/2023 | 1.2 | Provide comments to updated stratifications |
| Sullivan, Christopher | 11/27/2023 | 0.4 | Full refresh of claims analysis per revised thresholds from S&C |
| Sullivan, Christopher | 11/27/2023 | 1.9 | Refresh de minimis analysis per S&C commentary |
| Sullivan, Christopher | 11/27/2023 | 1.7 | Refresh convenience analysis per S&C commentary |
| Tenney, Bridger | 11/27/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, H. Trent, L. Francis, B. Tenney (A&M) re: claims reconciliation progress and infographic |
| Tenney, Bridger | 11/27/2023 | 2.7 | Update convenience class claims considerations deck |
| Tenney, Bridger | 11/27/2023 | 2.6 | Prepare summary of plan recovery savings based on certain convenience class thresholds |
| Tenney, Bridger | 11/27/2023 | 1.8 | Call with J. Gonzalez, B. Tenney (A&M) re: update convenience class threshold analysis |
| Tong, Crystal | 11/27/2023 | 1.2 | Perform secondary review on the manual KYC for retail customers |
| Tong, Crystal | 11/27/2023 | 2.4 | Fix KYC claims with issues on AWS data null |
| Tong, Crystal | 11/27/2023 | 2.4 | Resolve KYC claims with issues on proof of residence |
| Trent, Hudson | 11/27/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, H. Trent, L. Francis, B. Tenney (A&M) re: claims reconciliation progress and infographic |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 11/27/2023 | 0.5 | Call with R. Esposito, D. Lewandowski, H. Trent, L. Francis, B. Tenney (A&M) re: claims reconciliation progress and infographic |
| Walia, Gaurav | 11/27/2023 | 0.9 | Review the impact of the demo accounts on the OTC portal |
| Walia, Gaurav | 11/27/2023 | 1.5 | Call with C. Drappi (Alameda), G. Walia, P. Kwan (A&M) to discuss OTC portal |
| Walia, Gaurav | 11/27/2023 | 2.2 | Prepare a summary of the noticing of claimants on the OTC portal |
| Walia, Gaurav | 11/27/2023 | 0.8 | Prepare a summary of a certain customer on the OTC portal |
| Walia, Gaurav | 11/27/2023 | 0.6 | Call with K. Ramanathan, G. Walia, L. Salas Nunez (A&M), D. Anosova, L. Jakab (AG), and B. Glueckstein (S&C) to discuss estimation motion workstream status |
| Ward, Kyle | 11/27/2023 | 1.1 | Conduct relativity research and input supporting documents for claims under 100k and unliquidated |
| Ward, Kyle | 11/27/2023 | 1.3 | Conduct relativity research and input supporting documents for claims over 100k |
| Ward, Kyle | 11/27/2023 | 0.6 | Update incomplete tear sheets with claim detail to help with claim summaries |
| Ward, Kyle | 11/27/2023 | 0.7 | Log claim detail in claim tear sheets for claims over 100k |
| Ward, Kyle | 11/27/2023 | 1.2 | Create slides for claims under 100k and unliquidated and add claim detail |
| Ward, Kyle | 11/27/2023 | 1.3 | Create slides for claims over 100k and add claim detail |
| Ward, Kyle | 11/27/2023 | 0.5 | Discussion with R. Chen, C. Meyers and K. Ward (A&M) re: tear sheet progress update and questions |
| Ward, Kyle | 11/27/2023 | 0.8 | Log claim detail in claim tear sheets for claims under 100k and unliquidated |
| Ward, Kyle | 11/27/2023 | 0.5 | Discussion with R. Chen and K. Ward (A&M) re: tear sheet progress sync |
| Yang, Sharon | 11/27/2023 | 2.3 | Connect Kroll register to FTX portal leveraging customer address and ticker detail |
| Yang, Sharon | 11/27/2023 | 2.8 | Conduct matching of Kroll register to FTX portal |
| Yang, Sharon | 11/27/2023 | 2.9 | Align customer account ID from FTX portal to Kroll register leveraging claim details |
| Zhang, Qi | 11/27/2023 | 0.4 | Call with Q. Zhang, L. Chamma (A&M) to discuss cases raised by BitGo not found on master tracking sheet |
| Arora, Rohan | 11/28/2023 | 2.7 | Aid in the reconciliation efforts by connecting customer claims with available matching existing accounts |
| Arora, Rohan | 11/28/2023 | 1.9 | Assist with the reconciliation task by connecting customer claims with any relevant matching accounts |
| Arora, Rohan | 11/28/2023 | 2.6 | Support the reconciliation task by linking customer claims with identified potential existing accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/28/2023 | 1.4 | Analyze current accounts payable claims population for a subset of claimants in an attempt to identify potential cross debtor duplicates based on matching claim information |
| Avdellas, Peter | 11/28/2023 | 1.6 | Analyze proof of claim for tax claims to capture all relevant information in preparation of claims reconciliation |
| Avdellas, Peter | 11/28/2023 | 1.3 | Analyze current legal claims population for a subset of claimants in an attempt to identify potential cross debtor duplicates based on matching claim information |
| Avdellas, Peter | 11/28/2023 | 0.8 | Call with P. Avdellas and D. Lewandowski (A&M) re: Customer claim reporting |
| Avdellas, Peter | 11/28/2023 | 0.9 | Analyze current tax claims population for a subset of claimants in an attempt to identify potential cross debtor duplicates based on matching claim information |
| Avdellas, Peter | 11/28/2023 | 1.3 | Analyze proof of claim for legal claims to capture all relevant information in preparation of claims reconciliation |
| Avdellas, Peter | 11/28/2023 | 1.4 | Analyze current accounts payable population for a subset of claimants in an attempt to identify potential cross debtor duplicates based on matching claim information |
| Chamma, Leandro | 11/28/2023 | 1.8 | Review claims portal with incorrect proof of address rejection |
| Chamma, Leandro | 11/28/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |
| Chamma, Leandro | 11/28/2023 | 2.1 | Review claims portal KYC applications with AWS data null escalated for second level review |
| Chamma, Leandro | 11/28/2023 | 1.7 | Continue to review claims portal KYC applications resolved by 3 manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 11/28/2023 | 0.4 | Call with B. Walsh (BitGo), R. Navarro (FTX), A. Mohammed, Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 11/28/2023 | 0.2 | Provide answer to KYC questions presented by claims portal customer support team |
| Chamma, Leandro | 11/28/2023 | 0.1 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chan, Jon | 11/28/2023 | 2.1 | Investigate activity related to NFTs withdrawals for A&M internal request |
| Chen, Richard | 11/28/2023 | 0.2 | Discussion with R. Chen and K. Ward (A&M) re: tear sheet slide formatting |
| Chen, Richard | 11/28/2023 | 1.2 | Create new tear sheet slides for below 100k unliquidated |
| Chen, Richard | 11/28/2023 | 1.3 | Revise claim summary section to ensure alignment with standard format |
| Chen, Richard | 11/28/2023 | 1.6 | Analyze tear sheet tracker to make sure all links to slides are correct |
| Chen, Richard | 11/28/2023 | 1.4 | Revise other support section to ensure alignment with standard format |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chen, Richard | 11/28/2023 | 1.5 | Analyze tear sheet slides over 100k to ensure relativity searches are complete |
| Chen, Richard | 11/28/2023 | 1.4 | Create new tear sheet slides for below 100k fully liquidated |
| Coverick, Steve | 11/28/2023 | 0.3 | Call with C. Sullivan, S. Coverick (A&M) re: analysis of general unsecured convenience claims |
| Coverick, Steve | 11/28/2023 | 1.3 | Review and provide comments on revised claims reconciliation report for UCC / AHC |
| Coverick, Steve | 11/28/2023 | 0.8 | Review and provide comments on analysis of FTT claims |
| Esposito, Rob | 11/28/2023 | 1.4 | Prepare and coordination of team updates to the processing withdrawals and KYC reporting |
| Esposito, Rob | 11/28/2023 | 0.8 | Prepare for call to present claims reconciliation progress to AHC/UCC |
| Esposito, Rob | 11/28/2023 | 0.8 | Discussion with D. Lewandowski, R. Johnson, R. Esposito, J. Sielinski, and L. Konig (A&M) re: customer claims reporting and objections |
| Esposito, Rob | 11/28/2023 | 0.3 | Call with M. Flynn, R. Esposito (A&M) to discuss processing withdrawals status |
| Esposito, Rob | 11/28/2023 | 0.9 | Review and analysis of customer claims reporting to understand claim variances and next steps for reconciling and reporting |
| Esposito, Rob | 11/28/2023 | 0.7 | Call re: claims reconciliation update with Rothschild (C. Delo and others), Eversheds (E. Broderick and others), PH (K. Pasquale and others), FTI (M. Diaz and others), S&C (A. Kranzley and others), A&M (E. Mosley, S. Coverick, R. Esposito, D. Lewandowski) |
| Esposito, Rob | 11/28/2023 | 0.4 | Discuss customer claims reconciliation and reporting J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 11/28/2023 | 0.5 | Prepare updates to the processing withdrawals reconciliation plan |
| Esposito, Rob | 11/28/2023 | 1.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, and L. Francis (A&M) re: claims reconciliation process overview presentation |
| Esposito, Rob | 11/28/2023 | 2.8 | Review of and prepare updates to the customer claims reconciliation process plan |
| Esposito, Rob | 11/28/2023 | 1.8 | Review of high variance customer claims to schedule matches to prepare for 2nd round of claims objections |
| Esposito, Rob | 11/28/2023 | 0.3 | Discussion with L Francis and R Esposito (A&M) re: the claims reconciliation deck |
| Esposito, Rob | 11/28/2023 | 0.7 | Coordinate additional A&M teams to provide reconciliation updates with respect to KYC and processing withdrawals |
| Flynn, Matthew | 11/28/2023 | 0.3 | Call with M. Flynn, R. Esposito (A&M) to discuss processing withdrawals status |
| Flynn, Matthew | 11/28/2023 | 0.1 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Francis, Luke | 11/28/2023 | 1.7 | Analysis of claims marked for 2nd round omnibus objection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 11/28/2023 | 2.1 | Review of paper customer claims which included support regarding their holdings |
| Francis, Luke | 11/28/2023 | 1.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, and L. Francis (A&M) re: claims reconciliation process overview presentation |
| Francis, Luke | 11/28/2023 | 1.1 | Review of equity claims to company books and records |
| Francis, Luke | 11/28/2023 | 1.8 | Updates to claims presentation for previous weeks claims reconciliation |
| Francis, Luke | 11/28/2023 | 0.4 | Discussion with R. Esposito, and L. Francis (A&M) re: claims reconciliation |
| Francis, Luke | 11/28/2023 | 1.4 | Updates to claims reconciliation progress plan with inclusion of previous weeks records |
| Francis, Luke | 11/28/2023 | 0.3 | Discussion with J. Sielinski and L. Francis (A&M) re: claims presentation |
| Francis, Luke | 11/28/2023 | 0.4 | Discussion with S. Kotarba, J. Hertzberg, J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claims workstream check in |
| Francis, Luke | 11/28/2023 | 1.8 | Review of claimants responding to objection notice to provide feedback based on records |
| Hertzberg, Julie | 11/28/2023 | 0.4 | Discussion with S. Kotarba, J. Hertzberg, J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claims workstream check in |
| Hubbard, Taylor | 11/28/2023 | 2.9 | Conduct a customer portal alignment task to associate main account IDs with customer claims, emphasizing claims with a zero-dollar amount |
| Hubbard, Taylor | 11/28/2023 | 1.7 | Execute a customer portal matching analysis to correlate main account IDs with customer claims, focusing on claims identified by a zero-dollar amount |
| Hubbard, Taylor | 11/28/2023 | 2.4 | Undertake a customer portal synchronization task aiming to link main account IDs with customer claims, particularly those featuring a zero-dollar value |
| Hubbard, Taylor | 11/28/2023 | 1.6 | Carry out a customer portal reconciliation exercise to align main account IDs with customer claims, giving attention to claims distinguished by a zero-dollar amount |
| Johnson, Robert | 11/28/2023 | 0.8 | Discussion with D. Lewandowski, R. Johnson, R. Esposito, J. Sielinski, and L. Konig (A&M) re: customer claims reporting and objections |
| Johnson, Robert | 11/28/2023 | 1.6 | Review scripts and process for claims processing to identify details for specific account of interest |
| Johnson, Robert | 11/28/2023 | 1.4 | Incorporate latest weekly claims data from Kroll claims portal and customer KYC information to allow for downstream reporting |
| Johnston, David | 11/28/2023 | 0.9 | Review US customer claim at FTX EU Ltd including trading history, related correspondence with P. Kwan (A&M) |
| Johnston, David | 11/28/2023 | 0.4 | Call with D. Johnston, M. Van den Belt (A&M) to discuss US customer claim at FTX EU Ltd |
| Kane, Alex | 11/28/2023 | 2.8 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 13600-13700 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 11/28/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 12300-12400 |
| Kane, Alex | 11/28/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 13500-13600 |
| Kane, Alex | 11/28/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 13400-13500 |
| Konig, Louis | 11/28/2023 | 2.2 | Presentation and summary of output related to customer claim summary reporting updates for OTC balances |
| Konig, Louis | 11/28/2023 | 0.8 | Discussion with D. Lewandowski, R. Johnson, R. Esposito, J. Sielinski, and L. Konig (A&M) re: customer claims reporting and objections |
| Konig, Louis | 11/28/2023 | 2.9 | Quality control and review of script output related to customer claim summary reporting updates for OTC balances |
| Konig, Louis | 11/28/2023 | 2.9 | Database scripting related to customer claim summary reporting updates for OTC balances |
| Konig, Louis | 11/28/2023 | 2.2 | Database scripting related to customer claim summary reporting updates for customer matching exercise |
| Kotarba, Steve | 11/28/2023 | 0.5 | Discussion regarding noncustomer objections and tear sheets with S. Kotarba, J. Sielinski and C. Myers (A&M) |
| Kotarba, Steve | 11/28/2023 | 0.4 | Discussion with S. Kotarba, J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claims workstream update |
| Kwan, Peter | 11/28/2023 | 0.9 | Revise reporting packet containing data validation results based on automated reconciliation between NSS database to wallet tracking database |
| Lewandowski, Douglas | 11/28/2023 | 1.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, and L. Francis (A&M) re: claims reconciliation process overview presentation |
| Lewandowski, Douglas | 11/28/2023 | 0.8 | Discussion with D. Lewandowski, R. Johnson, R. Esposito, J. Sielinski, and L. Konig (A&M) re: customer claims reporting and objections |
| Lewandowski, Douglas | 11/28/2023 | 0.6 | Summarize customer holdings for A. Kranzley (S&C) related to specific customer request |
| Lewandowski, Douglas | 11/28/2023 | 1.7 | Prepare updated chart for customer progress reporting |
| Lewandowski, Douglas | 11/28/2023 | 0.5 | Summarize requests for OTC, preference, and other customer claims data requests for customer portal team |
| Lewandowski, Douglas | 11/28/2023 | 1.4 | Summarize top claim variances as part of FTI diligence request |
| Lewandowski, Douglas | 11/28/2023 | 0.7 | Correspond with database team re: OTC schedule amendment |
| Lewandowski, Douglas | 11/28/2023 | 0.4 | Review request related to locked tokens for discussion with team |
| Lewandowski, Douglas | 11/28/2023 | 0.8 | Call with P. Avdellas re: customer claim reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/28/2023 | 1.7 | Review pricing discrepancy with customer claim for FTI variance reporting request |
| Lewandowski, Douglas | 11/28/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, and J. Sielinski (A&M) re: voting logistics and system testing |
| Mohammed, Azmat | 11/28/2023 | 0.6 | Call with D. Chiu (FTX) and A. Mohammed (A&M) to discuss customer portal solicitation efforts |
| Mohammed, Azmat | 11/28/2023 | 0.6 | Coordinate customer service response to FTX.TR logins and identifying root cause for KYC status mismatches |
| Mohammed, Azmat | 11/28/2023 | 0.1 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 11/28/2023 | 0.4 | Call with B. Walsh (BitGo), R. Navarro (FTX), A. Mohammed, Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 11/28/2023 | 0.9 | Call with crypto payment processor to discuss integration efforts and product offerings |
| Mohammed, Azmat | 11/28/2023 | 0.4 | Call with M. Negus, A. Mohammed, D. Sarmiento (A&M) and R. Navarro (FTX) to discuss approach to customer claims privacy access request |
| Mohammed, Azmat | 11/28/2023 | 1.1 | Refine and update solicitation technology timeline |
| Mohammed, Azmat | 11/28/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, and J. Sielinski (A&M) re: voting logistics and system testing |
| Mosley, Ed | 11/28/2023 | 1.1 | Review of and provide comments to updated draft of claims update for management and creditors through 11/14 |
| Myers, Claire | 11/28/2023 | 2.2 | Analyze cross debtor duplicate claims to determine debtor liability |
| Myers, Claire | 11/28/2023 | 1.8 | Analyze claims below $100k and unliquidated in order to pinpoint priority detail |
| Myers, Claire | 11/28/2023 | 1.9 | Analyze claim status to assist with non-customer claim tracking and recon |
| Myers, Claire | 11/28/2023 | 0.5 | Discussion regarding noncustomer objections and tear sheets with S. Kotarba, J. Sielinski and C. Myers (A&M) |
| Myers, Claire | 11/28/2023 | 0.4 | Discussion with S. Kotarba, J. Hertzberg, J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claims workstream check in |
| Myers, Claire | 11/28/2023 | 1.6 | Analyze unliquidated claims in order to determine high dollar liabilities |
| Myers, Claire | 11/28/2023 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: noncustomer cross debtor duplicates, objections, and unliquidated claims |
| Negus, Matthew | 11/28/2023 | 0.4 | Call with M. Negus, A. Mohammed, D. Sarmiento (A&M) and R. Navarro (FTX) to discuss approach to customer claims privacy access request |
| Pestano, Kyle | 11/28/2023 | 0.2 | Discuss aws data null approach with the kyc ops team regarding zero balance and partial name matches |
| Pestano, Kyle | 11/28/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 11/28/2023 | 2.2 | Investigate AWS data null cases escalated by contractors during the day and review source of funds documents related to higher risk accounts based on jurisdiction and industry |
| Pestano, Kyle | 11/28/2023 | 0.1 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Salas Nunez, Luis | 11/28/2023 | 0.8 | Prepare data requests on trading activity and token transfer data |
| Salas Nunez, Luis | 11/28/2023 | 0.4 | Analyze of NFT contracts and transaction records |
| Salas Nunez, Luis | 11/28/2023 | 2.6 | Analyze locked tokens transfers and trading data |
| Salas Nunez, Luis | 11/28/2023 | 1.8 | Prepare token release schedules to respond to data requests from advisors |
| Sarmiento, Dubhe | 11/28/2023 | 1.1 | Review, classification and processing of new deletion requests from France in the Claims Privacy Inbox |
| Sarmiento, Dubhe | 11/28/2023 | 0.4 | Call with M. Negus, A. Mohammed, D. Sarmiento (A&M) and R. Navarro (FTX) to discuss approach to customer claims privacy access request |
| Sielinski, Jeff | 11/28/2023 | 0.8 | Analysis of noncustomer claim reconciliation detail and identify open claims for priority resolution |
| Sielinski, Jeff | 11/28/2023 | 0.4 | Analysis of draft noncustomer claim objection drafts |
| Sielinski, Jeff | 11/28/2023 | 0.9 | Analysis and review of open customer claim reconciliation status and related claim reporting detail |
| Sielinski, Jeff | 11/28/2023 | 0.8 | Discussion with D. Lewandowski, R. Johnson, R. Esposito, J. Sielinski, and L. Konig (A&M) re: customer claims reporting and objections |
| Sielinski, Jeff | 11/28/2023 | 0.4 | Discuss customer claims reconciliation and reporting J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 11/28/2023 | 0.5 | Discussion with A. Mohammed, D. Lewandowski, and J. Sielinski (A&M) re: voting logistics and system testing |
| Sielinski, Jeff | 11/28/2023 | 1.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, and L. Francis (A&M) re: claims reconciliation process overview presentation |
| Sielinski, Jeff | 11/28/2023 | 0.5 | Discussion regarding noncustomer objections and tear sheets with S. Kotarba, J. Sielinski and C. Myers (A&M) |
| Sielinski, Jeff | 11/28/2023 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: noncustomer cross debtor duplicates, objections, and unliquidated claims |
| Sielinski, Jeff | 11/28/2023 | 0.4 | Discussion with S. Kotarba, J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claims workstream update |
| Sielinski, Jeff | 11/28/2023 | 0.3 | Discussion with J. Sielinski and L. Francis (A&M) re: claims presentation |
| Sullivan, Christopher | 11/28/2023 | 1.4 | Provide comments to TVM calculator on the convenience class |
| Sullivan, Christopher | 11/28/2023 | 2.1 | Create summary presentation to analyze various IRS claims scenarios |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/28/2023 | 0.8 | Review revised IRS claims estimates |
| Sullivan, Christopher | 11/28/2023 | 2.2 | Update breakeven analysis for customer claims and convenience class recoveries |
| Tenney, Bridger | 11/28/2023 | 2.8 | Prepare total cost savings analysis related to non-customer claim thresholds |
| Tenney, Bridger | 11/28/2023 | 1.7 | Calculate incremental cost vs. Plan for each non-customer claim convenience threshold |
| Tong, Crystal | 11/28/2023 | 0.1 | Call with L. Chamma, C. Tong, K. Pestano (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 11/28/2023 | 3.1 | Resolve KYC cases with issues on AWS data null for the manual review for UK retail customers |
| Tong, Crystal | 11/28/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |
| Tong, Crystal | 11/28/2023 | 1.4 | Conduct secondary review on the manual KYC for retail customers |
| Tong, Crystal | 11/28/2023 | 2.7 | Review and fix cases with issues on proof of residence for the manual KYC review on Taiwan claimants |
| Tong, Crystal | 11/28/2023 | 0.4 | Call with B. Walsh (BitGo), R. Navarro (FTX), A. Mohammed, Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| van den Belt, Mark | 11/28/2023 | 0.3 | Call with M. Lambrianou (FTX), M. van den Belt, D. Johnston (A&M) on FTX EU customer claims |
| van den Belt, Mark | 11/28/2023 | 0.4 | Call with D. Johnston, M. Van den Belt (A&M) to discuss US customer claim at FTX EU Ltd |
| Walia, Gaurav | 11/28/2023 | 1.7 | Update the OTC portal deck based on updated balances |
| Walia, Gaurav | 11/28/2023 | 2.3 | Prepare a detailed reconciliation of a specific account on the OTC portal |
| Walia, Gaurav | 11/28/2023 | 1.4 | Prepare list of excluded OTC accounts |
| Ward, Kyle | 11/28/2023 | 0.4 | Analyze SOFA payment detail to update claim summary tearsheets for fully liquidated claims less than 100k |
| Ward, Kyle | 11/28/2023 | 1.1 | Conduct relativity research and input supporting documents for claims under 100k and fully liquidated |
| Ward, Kyle | 11/28/2023 | 0.4 | Analyze SOFA payment detail to update claim summary tearsheets for unliquidated claims under 100k |
| Ward, Kyle | 11/28/2023 | 1.8 | Analyze incomplete slides with existing claim summaries and in-progress tear sheets to input claim detail |
| Ward, Kyle | 11/28/2023 | 0.2 | Discussion with R.Chen and K. Ward (A&M) re: tear sheet slide formatting |
| Ward, Kyle | 11/28/2023 | 1.5 | Create slides for claims over 100k and add claim detail from claim documentation |
| Ward, Kyle | 11/28/2023 | 1.4 | Create slides for claims under 100k and fully liquidated and add claim detail from claim documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 11/28/2023 | 1.2 | Conduct relativity research and input supporting documents for claims less than 100k and unliquidated |
| Yang, Sharon | 11/28/2023 | 2.4 | Leverage claim details to match FTX portal to Kroll register |
| Yang, Sharon | 11/28/2023 | 2.9 | Review supporting proof of claim to match Kroll register with FTX portal |
| Yang, Sharon | 11/28/2023 | 2.7 | Review customer address and ticker details to align customer claims with Kroll register |
| Zatz, Jonathan | 11/28/2023 | 0.7 | Test that code update resolves orphan claims being dropped from claims data outputs |
| Zatz, Jonathan | 11/28/2023 | 0.7 | Review latest database script to produce claims stratification analysis, per request |
| Zatz, Jonathan | 11/28/2023 | 2.4 | Determine root cause for orphan claims being dropped from claims output |
| Zatz, Jonathan | 11/28/2023 | 0.8 | Database scripting related to request to add haircut pricing to claims data outputs |
| Zatz, Jonathan | 11/28/2023 | 1.9 | Database scripting to resolve orphan claims being dropped from claims output |
| Zatz, Jonathan | 11/28/2023 | 3.1 | Re-execute claims data from 11/14 with duplication issue resolved |
| Zatz, Jonathan | 11/28/2023 | 2.2 | Determine root cause for duplication of certain claims in consolidation output |
| Zhang, Qi | 11/28/2023 | 0.3 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M) and R. Wendlick and others (Integreon) to host manual review daily update |
| Zhang, Qi | 11/28/2023 | 0.1 | Call with A. Mohammed, M. Flynn, Q. Zhang (A&M), R. Wendlick (Integreon), R. Navarro (FTX), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 11/28/2023 | 0.4 | Call with B. Walsh (BitGo), R. Navarro (FTX), A. Mohammed, Q. Zhang, C. Tong, L. Chamma (A&M) to discuss institutional KYC matters |
| Arora, Rohan | 11/29/2023 | 1.8 | Continue efforts to match customer claims with the accounts recorded in the database |
| Arora, Rohan | 11/29/2023 | 1.8 | Aid the reconciliation efforts by connecting customer claims with any feasible matching existing accounts |
| Arora, Rohan | 11/29/2023 | 2.7 | Triage of filed customer claims by associating them to FTX accounts |
| Arora, Rohan | 11/29/2023 | 1.9 | Verify that the account data housed in the database aligns accurately with the details provided in customer claims |
| Avdellas, Peter | 11/29/2023 | 0.4 | Call with P. Avdellas and D. Lewandowski (A&M) re: Analysis of ad hoc committee member's claim ticker level detail |
| Avdellas, Peter | 11/29/2023 | 0.4 | Discussion with P. Avdellas, L Francis, D. Lewandowski, C. Myers (A&M) re: NFT transactions tracking |
| Avdellas, Peter | 11/29/2023 | 1.6 | Analyze ticker detail listed on proof of claim to compare quantities and asserted amounts of tickers to transaction history in an attempt to verify amounts and quantities listed |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/29/2023 | 1.7 | Analyze supporting documentation in proof of claim for ad hoc committee member to capture quantity of tickers listed in proof of claim to assist in diligence request |
| Avdellas, Peter | 11/29/2023 | 1.4 | Analyze current claims register in an attempt to find additional claims based on specified criteria for ad hoc committee member in an attempt to locate additional claims based on unique customer code, email, and name |
| Avdellas, Peter | 11/29/2023 | 1.4 | Analyze proof of claim for governmental claims to capture all relevant information in preparation of claims reconciliation |
| Avdellas, Peter | 11/29/2023 | 0.3 | Discussion with P. Avdellas and J. Sielinksi (A&M) re: Claims workstreams overview and updates |
| Avdellas, Peter | 11/29/2023 | 1.6 | Analyze current governmental claims population for a subset of claimants in an attempt to identify potential cross debtor duplicates based on matching claim information |
| Avdellas, Peter | 11/29/2023 | 1.3 | Analyze current claims population to capture total count and amount of filed proofs of claims from DotCom and FTX US silos to assist in preparation of customer claims overview materials |
| Baker, Kevin | 11/29/2023 | 0.4 | Discussion with K. Baker, J. Chan, D. Gibson, L. Lambert (A&M) re: NFT transactions tracking |
| Chamma, Leandro | 11/29/2023 | 0.8 | Continue to review claims portal KYC applications resolved by 3 manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 11/29/2023 | 0.3 | Provide answer to KYC questions presented by claims portal customer support team |
| Chamma, Leandro | 11/29/2023 | 2.1 | Review claims portal KYC applications with AWS data null escalated for second level review |
| Chamma, Leandro | 11/29/2023 | 0.6 | Investigate KYC application escalated to A&M regarding customer with source of funds upload concerns |
| Chan, Jon | 11/29/2023 | 0.4 | Discussion with K. Baker, J. Chan, D. Gibson, L. Lambert (A&M) re: NFT transactions tracking |
| Chan, Jon | 11/29/2023 | 2.1 | Investigate activity related to account updates for customer claim reporting |
| Chan, Jon | 11/29/2023 | 2.4 | Query database for A&M internal request related to customer claim stratification analysis |
| Chen, Richard | 11/29/2023 | 1.4 | Search relativity for master service agreements as supporting details for contract claims |
| Chen, Richard | 11/29/2023 | 0.7 | Search relativity for invoices as supporting details for contract claims |
| Chen, Richard | 11/29/2023 | 1.3 | Analyze supporting documents attached to POC to compare to files in relativity |
| Chen, Richard | 11/29/2023 | 1.6 | Search relativity for separation agreements as supporting details for HR salary-benefit claims |
| Chen, Richard | 11/29/2023 | 1.8 | Revise tear sheet excel working file to ensure cell references are correct for claimants with multiple claims |
| Chen, Richard | 11/29/2023 | 1.8 | Create new tear sheet slides for below 100k unliquidated single claims |
| Esposito, Rob | 11/29/2023 | 1.1 | Call with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: customer claims objection/reconciliation process |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 11/29/2023 | 0.2 | Call with claims team to discuss case status and workstreams |
| Esposito, Rob | 11/29/2023 | 0.3 | Discuss customer claims objection with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 11/29/2023 | 0.6 | Review of >$1b customer claims for objections |
| Esposito, Rob | 11/29/2023 | 1.4 | Analyze high variance customer claims data for objections |
| Esposito, Rob | 11/29/2023 | 0.3 | Review of and response to customer claims request |
| Esposito, Rob | 11/29/2023 | 1.1 | Prepare detailed claims reconciliation workbook for high variance customer claims analysis |
| Esposito, Rob | 11/29/2023 | 1.3 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims objection exhibits |
| Esposito, Rob | 11/29/2023 | 0.8 | Discussion with R. Esposito and T. Hubbard (A&M) re: Customers with matched variance greater than $100k review process |
| Esposito, Rob | 11/29/2023 | 0.8 | Review of high variance customer claims to develop reconciliation process and procedures |
| Esposito, Rob | 11/29/2023 | 0.9 | Discuss claims objection response with D Lewandowski, R Esposito and L Francis (A&M) |
| Esposito, Rob | 11/29/2023 | 0.4 | Review of data related to claims objection responses |
| Flynn, Matthew | 11/29/2023 | 0.8 | Update customer account summary for associated claims received |
| Francis, Luke | 11/29/2023 | 0.4 | Discussion with P. Avdellas, L Francis, D. Lewandowski, C. Myers (A&M) re: NFT transactions tracking |
| Francis, Luke | 11/29/2023 | 1.8 | Analysis of loan payable estimates used for unliquidated claims |
| Francis, Luke | 11/29/2023 | 0.2 | Discussion with L. Francis and T. Hubbard (A&M) re: claims objections process |
| Francis, Luke | 11/29/2023 | 0.4 | Discussion with L. Francis and T. Hubbard (A&M) re: Inquiry from Ethereal Tech PTE LTD about 2nd and 4th Omni Claim Objections |
| Francis, Luke | 11/29/2023 | 0.2 | Discussion with L. Francis and C. Myers (A&M) re: omni diligence request from LRC |
| Francis, Luke | 11/29/2023 | 1.8 | Review of claims asserted based on request from legal team |
| Francis, Luke | 11/29/2023 | 1.4 | Provide feedback on 2nd round claims marked for objection summary |
| Francis, Luke | 11/29/2023 | 0.9 | Discuss claims objection response with D Lewandowski, R Esposito and L Francis (A&M) |
| Francis, Luke | 11/29/2023 | 2.2 | Creation of no liability objection for customer claims with no known liabilities |
| Francis, Luke | 11/29/2023 | 1.7 | Buildout of analysis regarding customer claims not filed through customer portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/29/2023 | 1.7 | Modify the convenience class claims tables in the claims deck |
| Hubbard, Taylor | 11/29/2023 | 0.9 | Focus on the correlation of main account IDs with customer claims, specifically those exhibiting a zero-dollar amount |
| Hubbard, Taylor | 11/29/2023 | 2.1 | Execute a customer portal cross-referencing exercise to correlate main account IDs with customer claims, emphasizing on claims with a zero-dollar amount |
| Hubbard, Taylor | 11/29/2023 | 1.4 | Evaluate the procedural approach for addressing objections in omnibus claims inquiries |
| Hubbard, Taylor | 11/29/2023 | 0.6 | Undertake a customer portal mapping initiative to correlate main account IDs with customer claims, prioritizing claims characterized by a zero-dollar amount |
| Hubbard, Taylor | 11/29/2023 | 0.2 | Discussion with L. Francis and T. Hubbard (A&M) re: claims objections process |
| Hubbard, Taylor | 11/29/2023 | 0.8 | Discussion with R. Esposito and T. Hubbard (A&M) re: Customers with matched variance greater than $100k review process |
| Hubbard, Taylor | 11/29/2023 | 0.4 | Discussion with L. Francis and T. Hubbard (A&M) re: Inquiry from Ethereal Tech PTE LTD about 2nd and 4th Omni Claim Objections |
| Hubbard, Taylor | 11/29/2023 | 3.1 | Perform a customer portal matching endeavor seeking to correlate main account IDs with customer claims, especially those marked by a zero-dollar value |
| Hubbard, Taylor | 11/29/2023 | 0.6 | Review inquiry process for omnibus claim objections |
| Hubbard, Taylor | 11/29/2023 | 1.6 | Perform objection validation through a high variance review process |
| Johnson, Robert | 11/29/2023 | 1.2 | Review claims process code in relation to review of specific requested account information |
| Kane, Alex | 11/29/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 14900-15000 |
| Kane, Alex | 11/29/2023 | 2.6 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 13700-13800 |
| Kane, Alex | 11/29/2023 | 2.9 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 14700-14800 |
| Kane, Alex | 11/29/2023 | 2.3 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 14800-14900 |
| Konig, Louis | 11/29/2023 | 2.4 | Quality control and review of script output related to customer claim weekly reporting process logging enhancement |
| Konig, Louis | 11/29/2023 | 2.1 | Database scripting related to customer claim weekly reporting process logging enhancement |
| Konig, Louis | 11/29/2023 | 2.1 | Presentation and summary of output related to customer claim summary reporting updates for customer matching exercise |
| Konig, Louis | 11/29/2023 | 1.9 | Quality control and review of script output related to customer claim summary reporting updates for customer matching exercise |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/29/2023 | 1.1 | Call with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: customer claims objection/reconciliation process |
| Lewandowski, Douglas | 11/29/2023 | 1.3 | Review transaction level detail for OTC claimant claim reconciliation and diligence request |
| Lewandowski, Douglas | 11/29/2023 | 1.8 | Review transaction history for certain AHC member claim reconciliation |
| Lewandowski, Douglas | 11/29/2023 | 0.7 | Prepare detailed review of customers with large variances for team review |
| Lewandowski, Douglas | 11/29/2023 | 0.9 | Review OTC analysis of addresses for discussion with Kroll |
| Lewandowski, Douglas | 11/29/2023 | 0.4 | Call with P. Avdellas and D. Lewandowski (A&M) re: Analysis of ad hoc committee member's claim ticker level detail |
| Lewandowski, Douglas | 11/29/2023 | 0.7 | Review Debtors objection response to certain claimants pending the first round of objections |
| Lewandowski, Douglas | 11/29/2023 | 0.4 | Discussion with P. Avdellas, L Francis, D. Lewandowski, C. Myers (A&M) re: NFT transactions tracking |
| Lewandowski, Douglas | 11/29/2023 | 1.4 | Prepare revised metabase views for discussion with A&M team related to claims reconciliation |
| Lewandowski, Douglas | 11/29/2023 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski (A&M), S. Perry (Kroll) and other Kroll team re: customer claims portal and solicitation portal |
| Lewandowski, Douglas | 11/29/2023 | 1.3 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims objection exhibits |
| Lewandowski, Douglas | 11/29/2023 | 0.9 | Discuss claims objection response with D Lewandowski, R Esposito and L Francis (A&M) |
| Mohammed, Azmat | 11/29/2023 | 0.8 | Call with crypto payment processor to discuss integration efforts, regulatory licenses and product offerings |
| Mohammed, Azmat | 11/29/2023 | 1.3 | Coordinate development efforts on solicitation voting page on FTX customer portal |
| Mohammed, Azmat | 11/29/2023 | 0.6 | Call with credit payment processor to discuss integration efforts and product offerings |
| Mohammed, Azmat | 11/29/2023 | 1.2 | Document and monitor account deletion requests with regards to GDPR |
| Mohammed, Azmat | 11/29/2023 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski (A&M), S. Perry (Kroll) and other Kroll team re: customer claims portal and solicitation portal |
| Mohammed, Azmat | 11/29/2023 | 0.6 | Review and update solicitation and balloting measures materials |
| Myers, Claire | 11/29/2023 | 2.1 | Analyze equity unliquidated claims below $100k to determine possible high dollar liabilities |
| Myers, Claire | 11/29/2023 | 2.2 | Analyze indemnification unliquidated claims below $100k to determine possible high dollar liabilities |
| Myers, Claire | 11/29/2023 | 1.7 | Analyze sponsorship agreement purchase unliquidated claims below $100k to determine possible high dollar liabilities |
| Myers, Claire | 11/29/2023 | 1.1 | Analyze legal purchase unliquidated claims below $100k to determine possible high dollar liabilities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 11/29/2023 | 0.4 | Discussion with P. Avdellas, L Francis, D. Lewandowski, C. Myers (A&M) re: NFT transactions tracking |
| Myers, Claire | 11/29/2023 | 1.4 | Prepare claim images for omni objection diligence request from LRC |
| Myers, Claire | 11/29/2023 | 0.2 | Discussion with L. Francis and C. Myers (A&M) re: omni diligence request from LRC |
| Pestano, Kyle | 11/29/2023 | 2.6 | Investigate bad proof of address and AWS data mismatch/null cases stuck in the resubmission stage on the KYC portal |
| Pestano, Kyle | 11/29/2023 | 2.6 | Investigate AWS data null cases that were escalated by contractors during the day and resolve any cases where KYC docs were found or supporting information to justify approval |
| Pestano, Kyle | 11/29/2023 | 0.2 | Call with G. Walia and K. Pestano (A&M) to discuss Alameda OTC Portal and Relativity searches |
| Pestano, Kyle | 11/29/2023 | 1.1 | Review documents for source of funds on higher risk accounts based on jurisdiction and industry and AML hit reviews completed by contractors during their daily review of cases |
| Pestano, Kyle | 11/29/2023 | 1.1 | Resolve bad proof of address and AWS data mismatch/null cases stuck in the resubmission stage on the KYC portal |
| Ramanathan, Kumanan | 11/29/2023 | 0.4 | Call with S. Williams (Manier), A. Kranzley, A. Brod (S&C) to discuss surety bond matters |
| Ribman, Tucker | 11/29/2023 | 2.1 | Call with B. Tenney and T. Ribman (A&M) re: review customer entitlement data for inclusion in bidder outreach materials |
| Salas Nunez, Luis | 11/29/2023 | 1.1 | Prepare and summarize data request for NFT identification |
| Salas Nunez, Luis | 11/29/2023 | 1.1 | Review of identities and transaction records for subset of tokens |
| Salas Nunez, Luis | 11/29/2023 | 0.8 | Investigate blockchain to confirm token transaction records and contracts |
| Sarmiento, Dubhe | 11/29/2023 | 0.6 | Draft response to complete deletion request from Brazil received in the Claims Privacy Inbox |
| Sielinski, Jeff | 11/29/2023 | 1.1 | Call with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: customer claims objection/reconciliation process |
| Sielinski, Jeff | 11/29/2023 | 0.6 | Prepare and circulate status update and next step requirements for solicitation process |
| Sielinski, Jeff | 11/29/2023 | 1.2 | Prepare comments and note on non-customer reconciliation tear sheets and proposed resolution of claims |
| Sielinski, Jeff | 11/29/2023 | 0.9 | Analysis of claims identified for inclusion on omnibus objections |
| Sielinski, Jeff | 11/29/2023 | 0.3 | Discussion with P. Avdellas and J. Sielinski (A&M) re: Claims workstreams overview and updates |
| Sielinski, Jeff | 11/29/2023 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski (A&M), S. Perry (Kroll) and other Kroll team re: customer claims portal and solicitation portal |
| Sielinski, Jeff | 11/29/2023 | 1.3 | Discussion with R. Esposito, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims objection exhibits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 11/29/2023 | 0.3 | Discuss customer claims objections with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 11/29/2023 | 1.4 | Analysis of claim reconciliation and status overview materials for circulation to UCC |
| Tenney, Bridger | 11/29/2023 | 2.1 | Call with B. Tenney and T. Ribman (A&M) re: review customer entitlement data for inclusion in bidder outreach materials |
| Tenney, Bridger | 11/29/2023 | 0.4 | Call with H. Trent and B. Tenney (A&M) re: compile customer entitlement data |
| Tenney, Bridger | 11/29/2023 | 1.9 | Prepare additional convenience class threshold sensitivity table |
| Tenney, Bridger | 11/29/2023 | 1.6 | Update de minimis class sensitivity table with new stratification data |
| Tong, Crystal | 11/29/2023 | 1.3 | Perform quality check on the manual KYC for retail customers |
| Tong, Crystal | 11/29/2023 | 2.1 | Resolve KYC claims with issues on AWS data null |
| Tong, Crystal | 11/29/2023 | 2.6 | Update KYC claims with issues on proof of residence |
| Trent, Hudson | 11/29/2023 | 0.4 | Call with H. Trent and B. Tenney (A&M) re: compile customer entitlement data |
| Walia, Gaurav | 11/29/2023 | 1.3 | Provide feedback on a one-page tear sheet on a specific customer's OTC balances |
| Walia, Gaurav | 11/29/2023 | 0.2 | Call with G. Walia and K. Pestano (A&M) to discuss Alameda OTC Portal and Relativity searches |
| Walia, Gaurav | 11/29/2023 | 2.3 | Review the last order book price analysis and provide feedback |
| Walia, Gaurav | 11/29/2023 | 2.6 | Prepare an initial draft of the OTC portal preferences |
| Walia, Gaurav | 11/29/2023 | 2.1 | Prepare a summary file of the claims that will need to be filed for the OTC portal |
| Ward, Kyle | 11/29/2023 | 1.6 | Conduct relativity research and input supporting documents for Contract Claims under 100k |
| Ward, Kyle | 11/29/2023 | 1.6 | Conduct relativity research and input supporting documents for Trade Claims under 100k |
| Ward, Kyle | 11/29/2023 | 0.4 | Analyze SOFA payment detail to update claim summary tearsheets for claims under 100k and unliquidated |
| Ward, Kyle | 11/29/2023 | 1.5 | Create slides for Trade Claims under 100k and add claim detail |
| Ward, Kyle | 11/29/2023 | 1.4 | Create slides for Contract Claims under 100k and add claim detail |
| Ward, Kyle | 11/29/2023 | 0.6 | Log claim detail in claim tear sheets for Trade Claims under 100k |
| Ward, Kyle | 11/29/2023 | 0.4 | Analyze SOFA payment detail to update claim summary tearsheets for claims under 100k and fully liquidated |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 11/29/2023 | 0.3 | Analyze SOFA payment detail to update claim summary tearsheets for claims greater than 100k |
| Ward, Kyle | 11/29/2023 | 0.7 | Log claim detail in claim tear sheets for Contract Claims under 100k |
| Yang, Sharon | 11/29/2023 | 2.8 | Execute correlation of customer account ID to Kroll register |
| Yang, Sharon | 11/29/2023 | 2.8 | Analyze Metabase customer details to align customer claims with Kroll register |
| Yang, Sharon | 11/29/2023 | 2.4 | Perform correlation of customer claims from FTX portal to Kroll register |
| Zatz, Jonathan | 11/29/2023 | 0.9 | Correspond with CMS team regarding request for stratification data |
| Zatz, Jonathan | 11/29/2023 | 1.2 | Determine root cause for ten claims not matching to schedules |
| Zatz, Jonathan | 11/29/2023 | 1.1 | Database scripting related to request to add processing withdrawals to ticker level claims data |
| Zatz, Jonathan | 11/29/2023 | 1.3 | Correspond with data team related to executing claims script |
| Zatz, Jonathan | 11/29/2023 | 0.6 | Correspond with crypto team regarding scheduling OTC balances |
| Arora, Rohan | 11/30/2023 | 1.9 | Facilitate the reconciliation process by associating customer claims with relevant existing accounts in Metabase |
| Arora, Rohan | 11/30/2023 | 1.2 | Support the reconciliation endeavors by associating customer claims with matching accounts |
| Arora, Rohan | 11/30/2023 | 2.2 | Assist with reconciliation by aligning customer claims with any identified matching existing accounts |
| Avdellas, Peter | 11/30/2023 | 1.7 | Analyze current population of filed customer claims to capture total count and amount of DotCom silo claims based on verified, unverified, or not started KYC status to assist in preparation of customer claims overview materials |
| Avdellas, Peter | 11/30/2023 | 0.4 | Call with P. Avdellas and D. Lewandowski (A&M) re: Transfer population within ad hoc committee filed and scheduled claims |
| Avdellas, Peter | 11/30/2023 | 1.3 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims objection exhibits |
| Avdellas, Peter | 11/30/2023 | 0.2 | Discussion with P. Avdellas and T. Hubbard (A&M) re: Analysis of high variances between scheduled and claimed ticker quantities |
| Avdellas, Peter | 11/30/2023 | 0.8 | Call with P. Avdellas and D. Lewandowski (A&M) re: Variances between scheduled and filed claims |
| Avdellas, Peter | 11/30/2023 | 1.4 | Analyze current claims and schedules population to capture total count and amount of FTX US silo claims that agreed to scheduled amount based on verified, unverified, or not started KYC status to asset |
| Avdellas, Peter | 11/30/2023 | 1.9 | Call with P. Avdellas, L. Francis, and D. Lewandowski (A&M) re: Claims deck updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 11/30/2023 | 1.3 | Analyze current population of filed customer claims to capture total count and amount of FTX US silo claims based on verified, unverified, or not started KYC status to assist in preparation of customer claims overview materials |
| Avdellas, Peter | 11/30/2023 | 1.4 | Analyze current claims and schedules population to capture total count and amount of FTX US silo claims that did not agree to scheduled amount based on verified, unverified, or not started KYC status to asset |
| Avdellas, Peter | 11/30/2023 | 1.8 | Analyze current claims and schedules population to capture total count and amount of DotCom silo claims that agreed to scheduled amount based on verified, unverified, or not started KYC status |
| Chambers, Henry | 11/30/2023 | 0.8 | Review BitGo KYC flagged customer details for discussion with S&C on KYC decision |
| Chambers, Henry | 11/30/2023 | 0.2 | Call with S. Levin (S&C), H. Chambers, R. Esposito, A. Mohammed, M. Flynn (A&M) regarding weekly KYC updates and decision |
| Chamma, Leandro | 11/30/2023 | 0.5 | Call with L. Chamma, Q. Zhang and K. Pestano (A&M) to discuss Alameda OTC Portal and Relativity searches |
| Chamma, Leandro | 11/30/2023 | 1.6 | Review claims portal KYC applications with AWS data null escalated for second level review |
| Chamma, Leandro | 11/30/2023 | 0.8 | Review claims portal high balance KYC applications resolved by 3 manual reviewers for purpose of quality control and issue spotting |
| Chamma, Leandro | 11/30/2023 | 0.1 | Answer questions presented by claims portal customer support team related to KYC status and update |
| Chamma, Leandro | 11/30/2023 | 0.2 | Call with S. Levin (S&C), L. Chamma, Q. Zhang, K. Pestano (A&M) regarding weekly KYC updates and decision |
| Chamma, Leandro | 11/30/2023 | 0.2 | Investigate claims portal KYC application with login issues escalated from customer support |
| Chamma, Leandro | 11/30/2023 | 0.6 | Conduct preliminary research on Relativity legacy documents in connection with certain transaction within Alameda OTC Portal |
| Chan, Jon | 11/30/2023 | 1.3 | Discussion with J. Chan, C. Gibbs, L. Konig, R. Johnson, and M. Sunkara (A&M) re: Customer claims objection exhibits |
| Chan, Jon | 11/30/2023 | 2.4 | Query database for follow-up A&M internal request related to customer claim stratification analysis |
| Chen, Richard | 11/30/2023 | 1.7 | Analyze existing supporting documents from relativity to ensure relevancy |
| Chen, Richard | 11/30/2023 | 0.8 | Search relativity for sponsorship agreements of contract claims under 100k |
| Chen, Richard | 11/30/2023 | 1.3 | Search relativity for priority legal contract and indemnification claims |
| Chen, Richard | 11/30/2023 | 1.2 | Search relativity for claims that have no supporting documents extracted from relativity |
| Chen, Richard | 11/30/2023 | 1.3 | Analyze supporting documents for high priority under 100k unliquidated claims |
| Chen, Richard | 11/30/2023 | 0.7 | Update slides with incorrect chart format |
| Chen, Richard | 11/30/2023 | 1.4 | Create new tear sheet slides for claimants with singular claim under 100k |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/30/2023 | 2.1 | Review and provide comments on customer claim reconciliation criteria presentation for UCC / AHC |
| Esposito, Rob | 11/30/2023 | 0.8 | Discuss customer claims reporting with D Lewandowski and R Esposito (A&M) |
| Esposito, Rob | 11/30/2023 | 0.2 | Prepare list of priority requests for team workstreams |
| Esposito, Rob | 11/30/2023 | 0.6 | Discuss case workstreams with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 11/30/2023 | 2.2 | Review and reconciliation of high variance customer claims |
| Esposito, Rob | 11/30/2023 | 0.5 | Discussion regarding Plan structure with T. Biggs and others (M3), S. Coverick, R. Esposito, D. Lewandowski, C. Sullivan, and H. Trent (A&M) |
| Esposito, Rob | 11/30/2023 | 1.6 | Review of +$1b customer claims to reconcile for objections |
| Esposito, Rob | 11/30/2023 | 1.3 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims objection exhibits |
| Esposito, Rob | 11/30/2023 | 0.6 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, K. Ramanathan, and J. Sielinski (A&M), A. Orchowski, J. Hughes (Kroll) and others from Kroll re: solicitation via FTX portal integration |
| Esposito, Rob | 11/30/2023 | 0.2 | Call with S. Levin (S&C), H. Chambers, R. Esposito, A. Mohammed (A&M) regarding weekly KYC updates and decision |
| Esposito, Rob | 11/30/2023 | 0.6 | Review and analysis of non-portal claims drafted to the 2nd round of claims objections |
| Flynn, Matthew | 11/30/2023 | 1.3 | Update top customer analysis based on claims findings |
| Flynn, Matthew | 11/30/2023 | 0.2 | Call with S. Levin (S&C), L. Chamma, Q. Zhang, K. Pestano, M. Flynn (A&M) regarding weekly KYC updates and decision |
| Francis, Luke | 11/30/2023 | 0.3 | Discussion with J. Sielinski, S. Kotarba, J. Hertzberg, L. Francis and C. Myers (A&M) re: unliquidated non-customer claims and claims reporting deck |
| Francis, Luke | 11/30/2023 | 1.4 | Updates to customer claims presentation based on additional reconciliation |
| Francis, Luke | 11/30/2023 | 1.3 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims objection exhibits |
| Francis, Luke | 11/30/2023 | 1.8 | Analysis of governmental claims to include information within IRS estimate commentary |
| Francis, Luke | 11/30/2023 | 1.9 | Call with P. Avdellas, L. Francis, and D. Lewandowski (A&M) re: Claims deck updates |
| Francis, Luke | 11/30/2023 | 0.7 | Analysis of unliquidated claims to include estimates per debtor books and records for AP claims |
| Francis, Luke | 11/30/2023 | 1.4 | Review of changes to omnibus exhibit based on legal feedback for 2nd round |
| Gibbs, Connor | 11/30/2023 | 1.3 | Discussion with J. Chan, C. Gibbs, L. Konig, R. Johnson, and M. Sunkara (A&M) re: Customer claims objection exhibits |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 11/30/2023 | 0.5 | Discussion with R. Johnson and L. Konig (A&M) re: Customer claims objection exhibits template |
| Hertzberg, Julie | 11/30/2023 | 0.3 | Discussion with J. Sielinski, S. Kotarba, J. Hertzberg, L. Francis and C. Myers (A&M) re: unliquidated non-customer claims and claims reporting deck |
| Hubbard, Taylor | 11/30/2023 | 2.6 | Carry out validation of objections by analyzing claims with a high degree of variance from schedule |
| Hubbard, Taylor | 11/30/2023 | 2.3 | Carry out the validation process for objections by scrutinizing claims with a substantial departure from the scheduled values |
| Hubbard, Taylor | 11/30/2023 | 0.2 | Discussion with P. Avdellas and T. Hubbard (A&M) re: Analysis of high variances between scheduled and claimed ticker quantities |
| Hubbard, Taylor | 11/30/2023 | 1.3 | Implement a customer portal linkage task to associate main account IDs with customer claims, focusing on claims featuring a zero-dollar value |
| Hubbard, Taylor | 11/30/2023 | 0.8 | Perform objection validation by analyzing claims that exhibit a significant degree of variance from the scheduled amounts |
| Hubbard, Taylor | 11/30/2023 | 2.2 | Validate objections by examining claims that deviate significantly from the scheduled values |
| Hubbard, Taylor | 11/30/2023 | 0.9 | Conduct objection validation through the analysis of claims displaying a notable variance from the scheduled amounts |
| Johnson, Robert | 11/30/2023 | 1.4 | Review accounts in relation to determining how claims process is addressing certain subsets of accounts |
| Johnson, Robert | 11/30/2023 | 1.3 | Discussion with J. Chan, C. Gibbs, L. Konig, R. Johnson, and M. Sunkara (A&M) re: Customer claims objection exhibits |
| Kane, Alex | 11/30/2023 | 2.7 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 15100-15200 |
| Kane, Alex | 11/30/2023 | 2.8 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 15200-15300 |
| Kane, Alex | 11/30/2023 | 2.4 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 15300-15400 |
| Kane, Alex | 11/30/2023 | 2.1 | Match customer claims from FTX portal to Kroll customer records, reviewed $0 reporting USD accounts within customer account rows 15000-15100 |
| Karnik, Noorita | 11/30/2023 | 0.2 | Call with M. Negus, D. Sarmiento and N. Karnik (A&M) to discuss status of customer privacy requests |
| Konig, Louis | 11/30/2023 | 1.9 | Database scripting related to customer claims objection reporting template creation |
| Konig, Louis | 11/30/2023 | 1.3 | Discussion with J. Chan, C. Gibbs, L. Konig, R. Johnson, and M. Sunkara (A&M) re: Customer claims objection exhibits |
| Konig, Louis | 11/30/2023 | 2.6 | Presentation and summary of output related to customer claim weekly reporting process logging enhancement |
| Konig, Louis | 11/30/2023 | 0.5 | Discussion with R. Johnson and L. Konig (A&M) re: Customer claims objection exhibits template |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 11/30/2023 | 0.2 | Discussion with D. Lewandowski and L. Konig (A&M) re: claims objections exhibit setup |
| Kotarba, Steve | 11/30/2023 | 0.3 | Discussion with J. Sielinski, S. Kotarba, L. Francis and C. Myers (A&M) re: unliquidated non-customer claims and claims reporting deck |
| Lewandowski, Douglas | 11/30/2023 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M) re: internal solicitation logistics and calendar |
| Lewandowski, Douglas | 11/30/2023 | 0.6 | Review AHC transfer notice provided to S&C to capture transferred claims/changes of address |
| Lewandowski, Douglas | 11/30/2023 | 1.9 | Call with P. Avdellas, L. Francis, and D. Lewandowski (A&M) re: Claims deck updates |
| Lewandowski, Douglas | 11/30/2023 | 0.6 | Correspond with customer data team re: potential missing tickers from Kroll crypto detail and dollar impact |
| Lewandowski, Douglas | 11/30/2023 | 0.4 | Call with P. Avdellas and D. Lewandowski (A&M) re: Transfer population within ad hoc committee filed and scheduled claims |
| Lewandowski, Douglas | 11/30/2023 | 1.3 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims objection exhibits |
| Lewandowski, Douglas | 11/30/2023 | 0.8 | Call with P. Avdellas and D. Lewandowski (A&M) re: Customer claim reporting |
| Lewandowski, Douglas | 11/30/2023 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: large variance objections and reconciliation tasks |
| Lewandowski, Douglas | 11/30/2023 | 0.2 | Discussion with D. Lewandowski and L. Konig (A&M) re: claims objections exhibit setup |
| Lewandowski, Douglas | 11/30/2023 | 0.8 | Prepare open issues related to transfer analysis for team to produce solution |
| Lewandowski, Douglas | 11/30/2023 | 1.1 | Update query of superseded scheduled claims for round 2 objection purposes |
| Lewandowski, Douglas | 11/30/2023 | 0.8 | Discuss customer claims reporting with D Lewandowski and R Esposito (A&M) |
| Lewandowski, Douglas | 11/30/2023 | 0.6 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, K. Ramanathan, and J. Sielinski (A&M), A. Orchowski, J. Hughes (Kroll) and others from Kroll re: solicitation via FTX portal integration |
| Lowe, Sam | 11/30/2023 | 0.2 | Meeting with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) to discuss status of customer privacy requests |
| Mohammed, Azmat | 11/30/2023 | 1.6 | Manage customer service responses to lost portal access and 2FA issues |
| Mohammed, Azmat | 11/30/2023 | 0.8 | Call with D. Chiu (FTX) and A. Mohammed (A&M) to solicitation technology integration and efforts |
| Mohammed, Azmat | 11/30/2023 | 0.6 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, K. Ramanathan, and J. Sielinski (A&M), A. Orchowski, J. Hughes (Kroll) and others from Kroll re: solicitation via FTX portal integration |
| Mohammed, Azmat | 11/30/2023 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M) re: internal solicitation logistics and calendar |
| Mohammed, Azmat | 11/30/2023 | 0.2 | Call with S. Levin (S&C), H. Chambers, R. Esposito, A. Mohammed (A&M) regarding weekly KYC updates and decision |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 11/30/2023 | 1.4 | Draft solicitation status materials across all aspects of the solicitation process |
| Mohammed, Azmat | 11/30/2023 | 1.4 | Review code base to identify terms of service for Alameda over-the-counter trades |
| Mohammed, Azmat | 11/30/2023 | 1.3 | Review technical and product documentation for crypto payment processor |
| Mosley, Ed | 11/30/2023 | 1.8 | Review of and prepare comments to updated draft analysis of convenience class and diminimis class options |
| Mosley, Ed | 11/30/2023 | 0.4 | Discussion with S.Coverick (A&M) regarding convenience class considerations |
| Mosley, Ed | 11/30/2023 | 0.3 | Review of and prepare comments to draft analysis of OTC claims |
| Myers, Claire | 11/30/2023 | 0.3 | Discussion with J. Sielinski, S. Kotarba, L. Francis and C. Myers (A&M) re: unliquidated non-customer claims and claims reporting deck |
| Myers, Claire | 11/30/2023 | 0.9 | Analyze 6th omni objection to confirm all necessary claims are included |
| Myers, Claire | 11/30/2023 | 2.4 | Search relativity for documents supporting unliquidated claims below $100k |
| Myers, Claire | 11/30/2023 | 1.2 | Analyze noncustomer walkdown to create week to week progress reports |
| Negus, Matthew | 11/30/2023 | 0.2 | Meeting with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) to discuss status of customer privacy requests |
| Negus, Matthew | 11/30/2023 | 0.6 | Review and respond to matters relating to customer privacy requests |
| Pestano, Kyle | 11/30/2023 | 2.1 | Perform my daily QC review of contractors cases involving KYC applications that were completed and escalated throughout the day |
| Pestano, Kyle | 11/30/2023 | 0.9 | Review population of high level Alameda OTC portal email searches to discuss approach and timeline |
| Pestano, Kyle | 11/30/2023 | 0.3 | Review documents in relativity detailing transactions on the Alameda OTC Portal |
| Pestano, Kyle | 11/30/2023 | 0.6 | Respond to questions from the claims team regarding KYC statuses and investigate with Sumsub to get specifics |
| Pestano, Kyle | 11/30/2023 | 0.3 | Create templates and box site for initial input of documents in order to establish approach and relativity document searches for the kyc ops team |
| Pestano, Kyle | 11/30/2023 | 0.5 | Call with L. Chamma, Q. Zhang and K. Pestano (A&M) to discuss Alameda OTC Portal and Relativity searches |
| Ramanathan, Kumanan | 11/30/2023 | 0.6 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, K. Ramanathan, and J. Sielinski (A&M), A. Orchowski, J. Hughes (Kroll) and others from Kroll re: solicitation via FTX portal integration |
| Sarmiento, Dubhe | 11/30/2023 | 0.6 | Update internal Customer Claims Portal - Privacy Inbox - Deletion and Consent Withdrawal Requests tracker for customer support to process new deletion and consent withdrawal requests as from 30 November |
| Sarmiento, Dubhe | 11/30/2023 | 0.6 | Update FTX Claims Portal: Privacy Requests Dashboard as of 30 November 2023 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarmiento, Dubhe | 11/30/2023 | 0.2 | Meeting with M. Negus, S. Lowe, D. Sarmiento, N. Karnik (A&M) to discuss status of customer privacy requests |
| Sielinski, Jeff | 11/30/2023 | 1.3 | Discussion with P. Avdellas, R. Esposito, L. Francis, D. Lewandowski, and J. Sielinski (A&M) re: Customer claims objection exhibits |
| Sielinski, Jeff | 11/30/2023 | 0.8 | Review of non-customer claim details and reconciliation status |
| Sielinski, Jeff | 11/30/2023 | 1.6 | Review of draft solicitation procedures and ballots for inclusion in amended plan |
| Sielinski, Jeff | 11/30/2023 | 0.7 | Analysis and review of non-customer claim reconciliation status and related claim reporting detail; review of potential plan class assignments |
| Sielinski, Jeff | 11/30/2023 | 0.7 | Review tear sheets and unliquidated claims to assess potential general unsecured claim exposure |
| Sielinski, Jeff | 11/30/2023 | 0.9 | Assessment of updated draft ballots into current mailing and voting plans |
| Sielinski, Jeff | 11/30/2023 | 0.3 | Discussion with J. Sielinski, S. Kotarba, L. Francis and C. Myers (A&M) re: unliquidated non-customer claims and claims reporting deck |
| Sielinski, Jeff | 11/30/2023 | 0.7 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M) re: internal solicitation logistics and calendar |
| Sielinski, Jeff | 11/30/2023 | 0.6 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, K. Ramanathan, and J. Sielinski (A&M), A. Orchowski, J. Hughes (Kroll) and others from Kroll re: solicitation via FTX portal integration |
| Sielinski, Jeff | 11/30/2023 | 0.6 | Discuss case workstreams with J Sielinski and R Esposito (A&M) |
| Sullivan, Christopher | 11/30/2023 | 0.4 | Review claims trading activity analysis |
| Sunkara, Manasa | 11/30/2023 | 1.3 | Discussion with J. Chan, C. Gibbs, L. Konig, R. Johnson, and M. Sunkara (A&M) re: Customer claims objection exhibits |
| Tong, Crystal | 11/30/2023 | 1.9 | Resolve KYC cases with issues on AWS data null for the manual review on retail customers |
| Tong, Crystal | 11/30/2023 | 1.7 | Conduct quality check on the manual KYC from US reviewers for retail customers |
| Tong, Crystal | 11/30/2023 | 2.8 | Resolve KYC claims with issues on proof of residence for retail customers from Taiwan |
| Trent, Hudson | 11/30/2023 | 2.3 | Prepare claims informational materials for advisor reference utilizing various sub analyses |
| Walia, Gaurav | 11/30/2023 | 1.4 | Review the ToS to identify the appropriate legal entity for OTC portal balances |
| Walia, Gaurav | 11/30/2023 | 0.7 | Finalize a one-page tear sheet on a specific customer's OTC balances |
| Walia, Gaurav | 11/30/2023 | 1.1 | Prepare a summary of the OTC portal accounts to exclude along with a reason for exclusion |
| Walia, Gaurav | 11/30/2023 | 2.6 | Update the distributable version of the OTC portal deck based on latest feedback and updates |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 11/30/2023 | 0.8 | Conduct relativity research for claims below 100k and fully liquidated and input supporting documents |
| Ward, Kyle | 11/30/2023 | 0.2 | Pinpoint SOFA payment detail for claims under 100k and fully liquidated to update claim summary tearsheets |
| Ward, Kyle | 11/30/2023 | 0.5 | Update slides with claim detail for unliquidated claims under 100k and fully liquidated |
| Yang, Sharon | 11/30/2023 | 2.7 | Review Metabase details to match Kroll register with FTX portal |
| Yang, Sharon | 11/30/2023 | 2.7 | Conduct matching of Kroll register with FTX portal leveraging Metabase |
| Yang, Sharon | 11/30/2023 | 2.6 | Execute matching of $0 value claims from Kroll register to FTX portal |
| Zhang, Qi | 11/30/2023 | 0.2 | Call with S. Levin (S&C), L. Chamma, Q. Zhang, K. Pestano (A&M) regarding weekly KYC updates and decision |
| Zhang, Qi | 11/30/2023 | 0.5 | Call with L. Chamma, Q. Zhang and K. Pestano (A&M) to discuss Alameda OTC Portal and Relativity searches |
| Zhang, Qi | 11/30/2023 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) to discuss Alameda shares subscription data pull |
| Zhang, Qi | 11/30/2023 | 0.1 | Call with Q. Zhang, C. Tong (A&M), A. Stefanovich (Integreon) to discuss KYC staffing resource arrangement |
| **Subtotal** | | **3,387.2** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 11/1/2023 | 0.5 | Conference call to discuss service agreement rejection assumptions and follow-up items with C. Arnett, K. Montague, and J .Bolduc (A&M) |
| Arnett, Chris | 11/1/2023 | 1.1 | Review and comment on FTX property holdings contracts and outstanding liabilities to be cleared upon an assumption |
| Arnett, Chris | 11/1/2023 | 0.9 | Review and comment on revised turn of contract database deck |
| Arnett, Chris | 11/1/2023 | 1.3 | Review and comment on status of contract review and status determination in planning for detailed workstream read out with engagement leaders |
| Bolduc, Jojo | 11/1/2023 | 0.5 | Conference call to discuss service agreement rejection assumptions and follow-up items with C. Arnett, K. Montague, and J .Bolduc (A&M) |
| Bolduc, Jojo | 11/1/2023 | 2.9 | Draft contract category rejection / assumptions logic for S&C discussion |
| Bolduc, Jojo | 11/1/2023 | 0.9 | Review FTX Kroll docket for FTX plan emergence timeline and incorporate in to contract PowerPoint |
| Bolduc, Jojo | 11/1/2023 | 1.8 | Review membership agreement contracts to determine unique rejection / assumption treatment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 11/1/2023 | 1.7 | Compile legal questions for S&C contract category rejection / assumptions discussion relating to employee / contractor agreements |
| Bolduc, Jojo | 11/1/2023 | 1.4 | Create contract category rejection / assumptions summary table for S&C contract category rejection / assumptions discussion |
| Montague, Katie | 11/1/2023 | 0.5 | Conference call to discuss service agreement rejection assumptions and follow-up items with C. Arnett, K. Montague, and J .Bolduc (A&M) |
| Montague, Katie | 11/1/2023 | 2.9 | Review indemnification and nominee agreements for potential assumption or rejection |
| Montague, Katie | 11/1/2023 | 2.2 | Review and analyze real estate purchase agreements for potential assumption/rejection |
| Montague, Katie | 11/1/2023 | 0.8 | Review plan of reorganization for contract-related dates |
| Montague, Katie | 11/1/2023 | 1.1 | Update plan effectiveness timeline for contract-related dates |
| Arnett, Chris | 11/2/2023 | 1.2 | Review and comment on FTX PH liquidation value assumptions, related claims, and active contracts |
| Arnett, Chris | 11/2/2023 | 0.8 | Call with C. Arnett and K. Montague (A&M) to review latest strategy for contract assumptions and rejections |
| Bolduc, Jojo | 11/2/2023 | 1.9 | Update contract tracker and presentation for removal of contracts already rejected |
| Bolduc, Jojo | 11/2/2023 | 2.3 | Update rejected contract appendix with rejected contracts from no use post emergence listing |
| Coverick, Steve | 11/2/2023 | 0.3 | Call with C. Arnett, S. Coverick (A&M) to discuss contract assumption analysis |
| Montague, Katie | 11/2/2023 | 2.9 | Review FTX prepetition service agreements for potential assumption and rejection treatment |
| Montague, Katie | 11/2/2023 | 1.7 | Review and analyze proposed post-bankruptcy use of certain prepetition contracts |
| Montague, Katie | 11/2/2023 | 1.6 | Review and analyze FTX Property Holdings contracts related to owned real estate for proposed treatment |
| Montague, Katie | 11/2/2023 | 1.4 | Prepare graph of proposed contract assumptions and rejections by type |
| Montague, Katie | 11/2/2023 | 0.8 | Call with C. Arnett and K. Montague (A&M) to review latest strategy for contract assumptions and rejections |
| Montague, Katie | 11/2/2023 | 3.1 | Prepare updates to contract database and proposed treatment presentation |
| Arnett, Chris | 11/3/2023 | 1.1 | Call with C. Arnett and K. Montague (A&M) to review latest strategy for contract assumptions and rejections |
| Arnett, Chris | 11/3/2023 | 2.4 | Review and comment on latest draft contract rejection / assumption presentation |
| Bolduc, Jojo | 11/3/2023 | 2.1 | Incorporate rejection motion signed orders information and dates into contract presentation |
| Bolduc, Jojo | 11/3/2023 | 2.2 | Reconcile full contract database to contract deck appendices for completeness |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 11/3/2023 | 2.2 | Review PEO agreements and propose treatment at confirmation |
| Montague, Katie | 11/3/2023 | 3.1 | Reconcile cash team's wind-down budget to appendix B, contracts to use post-emergence with costs |
| Montague, Katie | 11/3/2023 | 1.7 | Analysis of pre- and post-petition insurance policies for potential renewals post-emergence |
| Montague, Katie | 11/3/2023 | 1.1 | Call with C. Arnett and K. Montague (A&M) to review latest strategy for contract assumptions and rejections |
| Montague, Katie | 11/3/2023 | 1.8 | Investigate variances between wind-down budget and appendix B of contract presentation |
| Montague, Katie | 11/3/2023 | 2.1 | Update appendix B of contract database and proposed treatment presentation |
| Montague, Katie | 11/4/2023 | 2.7 | Prepare reconciliation of pre- and post-petition contract listing to contract database presentation |
| Montague, Katie | 11/4/2023 | 2.3 | Analyze and prepare summary of contract types and quantities included in each appendix of contract presentation |
| Arnett, Chris | 11/5/2023 | 0.5 | Call to discuss PowerPoint revision list and follow-up items with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/5/2023 | 0.5 | Call to discuss PowerPoint revision list and follow-up items with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/5/2023 | 2.0 | Create contract goal timeline on executive summary per internal discussion |
| Montague, Katie | 11/5/2023 | 1.9 | Prepare appendix summarizing FTX Property Holdings real estate and estimated holding costs |
| Montague, Katie | 11/5/2023 | 0.8 | Research prior communications with certain IT vendor to determine proposed go-forward treatment of contract |
| Montague, Katie | 11/5/2023 | 1.1 | Update proposed treatment of OCP firms and retained professionals in contract presentation |
| Montague, Katie | 11/5/2023 | 0.5 | Call to discuss PowerPoint revision list and follow-up items with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Arnett, Chris | 11/6/2023 | 1.1 | Review revised contracts analysis re: agreements to reject or assume upon confirmation |
| Arnett, Chris | 11/6/2023 | 0.5 | Conference call to discuss rejected contracts claims amount and assumption appendix comments with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/6/2023 | 0.5 | Update contract deck appendix to reflect additional details re: FTX Property Holdings provided by A&M Bahamas team related to FDM / JPL case |
| Bolduc, Jojo | 11/6/2023 | 1.1 | Update contract presentation appendices based on revised methodology for employment agreements |
| Bolduc, Jojo | 11/6/2023 | 1.4 | Review insurance policies to identify existence of general liability base policy |
| Bolduc, Jojo | 11/6/2023 | 0.8 | Update contract analysis to bifurcate sep subs and chapter 11 dismissal entities from other pooled legal entities |
| Bolduc, Jojo | 11/6/2023 | 1.9 | Update separate subsidiary appendix listing to include chapter 11 dismissal legal entity agreements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 11/6/2023 | 1.3 | Reformat Bahamian Property Holdings summary table to group properties by building |
| Bolduc, Jojo | 11/6/2023 | 1.4 | Create mapping between Schedule_G vendor naming and vendor naming from CMS contract claims file |
| Bolduc, Jojo | 11/6/2023 | 0.5 | Conference call to discuss rejected contracts claims amount and assumption appendix comments with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 11/6/2023 | 1.8 | Review and analysis of revised wind-down budget for contract presentation |
| Montague, Katie | 11/6/2023 | 1.8 | Prepare analysis of contract claims filed and map claims filed to contract database counterparties |
| Montague, Katie | 11/6/2023 | 0.4 | Correspond with K. Schultea (FTX) regarding FTX post-petition insurance policies |
| Montague, Katie | 11/6/2023 | 0.4 | Correspond with S&C regarding next potential contract rejection motion |
| Montague, Katie | 11/6/2023 | 0.5 | Conference call to discuss rejected contracts claims amount and assumption appendix comments with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 11/6/2023 | 0.3 | Correspond with S&C regarding potential rejection of settlement agreements |
| Montague, Katie | 11/6/2023 | 0.9 | Correspond with A&M Bahamas team regarding properties and hold costs |
| Arnett, Chris | 11/7/2023 | 0.4 | Research contract rejection of Univ of California sports teams for claims reconciliation purposes |
| Arnett, Chris | 11/7/2023 | 0.6 | Review claims team's comments to comprehensive contracts analysis |
| Arnett, Chris | 11/7/2023 | 0.4 | Call to discuss contract and workstream leads deck integration with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/7/2023 | 1.9 | Update workstream leads PowerPoint with executive summary, and KERP / KEIP detail from the contract PowerPoint |
| Bolduc, Jojo | 11/7/2023 | 1.1 | Compile full listing of Quoine contracts based on request from S&C |
| Bolduc, Jojo | 11/7/2023 | 0.6 | Recategorize token equity agreements from no use post-emergence to use post-emergence to protect investment agreements |
| Bolduc, Jojo | 11/7/2023 | 1.2 | Prepare list of pre- and post-petition contracts related to certain international jurisdictions based on request from S&C |
| Bolduc, Jojo | 11/7/2023 | 1.3 | Research and craft category assumption and rejection methodology for employee / contractor agreements |
| Bolduc, Jojo | 11/7/2023 | 1.9 | Research and draft contract category assumption and rejection logic for service agreements |
| Bolduc, Jojo | 11/7/2023 | 1.7 | Reconcile filed claims amounts to rejected contract listing |
| Bolduc, Jojo | 11/7/2023 | 1.7 | Call to reconcile contract count by bucket to craft assumption / rejection notes with K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/7/2023 | 0.4 | Call to discuss contract and workstream leads deck integration with C. Arnett, K. Montague, and J. Bolduc (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 11/7/2023 | 1.3 | Review contract summary and provide feedback to team |
| Montague, Katie | 11/7/2023 | 2.6 | Research and prepare response related to contract request from S&C and M. Cilia (FTX) |
| Montague, Katie | 11/7/2023 | 1.7 | Call to reconcile contract count by bucket to craft assumption / rejection notes with K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 11/7/2023 | 0.9 | Correspond with M. Cilia (FTX) regarding contract request from S&C |
| Montague, Katie | 11/7/2023 | 3.1 | Review and provide feedback on updates contract database presentation |
| Montague, Katie | 11/7/2023 | 0.4 | Call to discuss contract and workstream leads deck integration with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Arnett, Chris | 11/8/2023 | 0.5 | Conference call to discuss workstream lead deck revisions with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/8/2023 | 2.5 | Review 66 prepetition purchase agreements poised for rejection to confirm they are necessary rejections |
| Bolduc, Jojo | 11/8/2023 | 2.1 | Review make up of 59 prepetition IT / KYC agreements marked for assumption to confirm primarily employee trademark / IP agreements |
| Bolduc, Jojo | 11/8/2023 | 1.6 | Review make up of 39 IT / KYC prepetition agreements marked with post-emergence use |
| Bolduc, Jojo | 11/8/2023 | 0.5 | Conference call to discuss workstream lead deck revisions with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/8/2023 | 2.9 | Review assumption and rejection notes for finance / accounting bucket and ensure accuracy due to rebucketing |
| Montague, Katie | 11/8/2023 | 0.3 | Correspond with A&M CMS team regarding rejected contract request and related claims |
| Montague, Katie | 11/8/2023 | 1.1 | Respond to request from S&C regarding certain international jurisdiction contracts |
| Montague, Katie | 11/8/2023 | 0.5 | Conference call to discuss workstream lead deck revisions with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 11/8/2023 | 0.9 | Review newly identified Venture investment agreement and include in contract database |
| Montague, Katie | 11/8/2023 | 1.8 | Prepare summary of international jurisdiction contracts based on request from S&C |
| Montague, Katie | 11/8/2023 | 1.9 | Research prior correspondence with certain IT vendor based on request from A&M CMS team |
| Montague, Katie | 11/8/2023 | 0.1 | Prepare Box folders for S&C for contract review |
| Arnett, Chris | 11/9/2023 | 0.9 | Participate in meeting with E. Mosley, C. Arnett, S. Coverick, R. Gordon, R. Esposito (A&M) re: updated contract assumption / rejection analysis |
| Blanks, David | 11/9/2023 | 0.9 | Participate in meeting with A. Titus, K. Ramanathan, D. Blanks (A&M) re: updated contract assumption / rejection analysis |
| Bolduc, Jojo | 11/9/2023 | 1.3 | Recategorize agreements from "other" to specific contract category in the contract database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 11/9/2023 | 1.4 | Determine makeup of 66 prepetition purchase agreements proposed for rejection for methodology table |
| Bolduc, Jojo | 11/9/2023 | 1.9 | Summarize rejection logic for 66 prepetition purchase agreements proposed for rejection |
| Bolduc, Jojo | 11/9/2023 | 2.4 | Review agreements included in "other" bucket and determine specific contract category |
| Bolduc, Jojo | 11/9/2023 | 2.1 | Review of Venture token / equity / fund agreements to determine outstanding capital commitments |
| Bolduc, Jojo | 11/9/2023 | 1.6 | Update contract deck appendices to reflect the recategorization of agreements from other to appropriate contract bucket |
| Coverick, Steve | 11/9/2023 | 0.9 | Participate in meeting with E. Mosley, C. Arnett, S. Coverick (A&M) re: updated contract assumption / rejection analysis |
| Ernst, Reagan | 11/9/2023 | 1.9 | Collect contact information for token positions in master investment tracker |
| Ernst, Reagan | 11/9/2023 | 0.8 | Collect contact information for loan positions in master investment tracker |
| Ernst, Reagan | 11/9/2023 | 2.1 | Collect contact information for equity positions in master investment tracker |
| Ernst, Reagan | 11/9/2023 | 1.3 | Collect contact information for fund positions in master investment tracker |
| Esposito, Rob | 11/9/2023 | 0.9 | Participate in meeting with E. Mosley, C. Arnett, S. Coverick, R. Gordon, R. Esposito (A&M) re: updated contract assumption / rejection analysis |
| Gordon, Robert | 11/9/2023 | 0.9 | Participate in meeting with E. Mosley, C. Arnett, S. Coverick, R. Gordon, R. Esposito (A&M) re: updated contract assumption / rejection analysis |
| Montague, Katie | 11/9/2023 | 1.1 | Review current plan timeline for key contract dates and incorporate into contract database and treatment presentation |
| Montague, Katie | 11/9/2023 | 2.3 | Update contract type analysis for methodology and notes on token/equity/fund, confidentiality, and purchase agreements |
| Montague, Katie | 11/9/2023 | 2.3 | Review analysis prepared regarding the percentage of each contract category proposed for assumption or rejection |
| Montague, Katie | 11/9/2023 | 3.1 | Prepare contract type analysis for review with S&C on proposed treatment methodology |
| Mosley, Ed | 11/9/2023 | 0.9 | Participate in meeting with E. Mosley, C. Arnett, S. Coverick, R. Gordon, R. Esposito (A&M) re: updated contract assumption / rejection analysis |
| Titus, Adam | 11/9/2023 | 0.9 | Participate in meeting with A. Titus, D. Blanks (A&M) re: updated contract assumption / rejection analysis |
| Arnett, Chris | 11/10/2023 | 0.8 | Review and comment on contract database project presentation in advance of distribution to A. Kranzley (S&C) |
| Bolduc, Jojo | 11/10/2023 | 1.7 | Move FTX Property Co Holdings prepetition purchase agreements marked for rejection from appendix H to post-emergence use appendix |
| Bolduc, Jojo | 11/10/2023 | 1.8 | Reformat t-minus table with plan confirmation and effective dates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 11/10/2023 | 1.4 | Update contract deck plan process exhibit to include contract milestone goals |
| Bolduc, Jojo | 11/10/2023 | 1.2 | Update use post-emergence listing to include the assumption of Property Co Holding purchase agreement |
| Bolduc, Jojo | 11/10/2023 | 0.8 | Review filed claim support for Embed employee claims |
| Bolduc, Jojo | 11/10/2023 | 0.7 | Update plan process timeline in contract master database to encompass new dates |
| Ernst, Reagan | 11/10/2023 | 1.3 | Research equity position contact information for investment tracker hand-off |
| Montague, Katie | 11/10/2023 | 0.9 | Prepare updates to PMO deck and t-minus schedule related to contracts and vendors |
| Montague, Katie | 11/10/2023 | 2.7 | Prepare updates to contract presentation based on comments from C. Arnett (A&M) |
| Montague, Katie | 11/10/2023 | 1.2 | Review certain IT / KYC contracts related to trademark or IP matters |
| Montague, Katie | 11/10/2023 | 0.3 | Review comments from C. Arnett (A&M) regarding contract presentation |
| Montague, Katie | 11/10/2023 | 1.1 | Review certain service contracts and recategorize to IT / KYC |
| Montague, Katie | 11/10/2023 | 2.8 | Update contract database presentation based on discrepancies identified through contract type analysis |
| Arnett, Chris | 11/12/2023 | 0.8 | Continue review and comment on contract database project presentation in advance of distribution to S&C |
| Arnett, Chris | 11/13/2023 | 0.4 | Review and comment on correspondence to RLKS team re: their input on necessary post emergence contracts |
| Arnett, Chris | 11/13/2023 | 0.4 | Prepare correspondence with K. Schultea (RLKS) re: employment-related contract actions in the POR |
| Bolduc, Jojo | 11/13/2023 | 1.6 | Review prepetition service agreements marked for rejection to determine damage costs |
| Bolduc, Jojo | 11/13/2023 | 1.7 | Identify discrepancies from plan claims file to CMS contract claims file |
| Bolduc, Jojo | 11/13/2023 | 1.4 | Review prepetition banking service agreements to determine FTX investment value (if any) and active / expired status |
| Bolduc, Jojo | 11/13/2023 | 0.8 | Review marketing contracts marked as proposed rejections to determine rejection damages |
| Bolduc, Jojo | 11/13/2023 | 0.8 | Review prepetition proposed rejected purchase / lease agreements to determine damages and expiration |
| Bolduc, Jojo | 11/13/2023 | 1.8 | Review prepetition market maker service agreements to determine FTX investment value (if any) and active / expired status |
| Bolduc, Jojo | 11/13/2023 | 0.3 | Call to discuss damage calculation process for prepetition contracts marked as proposed rejections with K. Montague, D. Gidoomal, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/13/2023 | 1.3 | Update top 15 vendor listing and update comment referencing that sep subsidiaries are excluded |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 11/13/2023 | 0.9 | Review colleague's rejection damage calculation for prepetition marketing agreements flagged for additional review |
| Bolduc, Jojo | 11/13/2023 | 0.6 | Review customer agreements marked as proposed rejections to determine rejection damages |
| Gidoomal, Dhruv | 11/13/2023 | 0.3 | Call to discuss damage calculation process for prepetition contracts marked as proposed rejections with K. Montague, D. Gidoomal, and J. Bolduc (A&M) |
| Gidoomal, Dhruv | 11/13/2023 | 2.9 | Call to estimate rejection damages for prepetition marketing agreements |
| Gidoomal, Dhruv | 11/13/2023 | 2.6 | Call to estimate rejection damages for prepetition advertising agreements |
| Gidoomal, Dhruv | 11/13/2023 | 1.7 | Call to estimate rejection damages for prepetition endorsement and sponsorship agreements |
| Montague, Katie | 11/13/2023 | 2.6 | Investigate variances between Plan contract claims and contract database claims |
| Montague, Katie | 11/13/2023 | 1.3 | Review prepetition purchase agreements currently proposed for rejection |
| Montague, Katie | 11/13/2023 | 1.8 | Update footnotes in contract presentation to reflect recent updates |
| Montague, Katie | 11/13/2023 | 0.3 | Call to discuss damage calculation process for prepetition contracts marked as proposed rejections with K. Montague, D. Gidoomal, and J. Bolduc (A&M) |
| Montague, Katie | 11/13/2023 | 2.3 | Reconcile Plan team contract rejection claims summary to contract presentation |
| Montague, Katie | 11/13/2023 | 0.4 | Review contract timeline presentation based on conversation with plan team |
| Montague, Katie | 11/13/2023 | 0.3 | Call to discuss damage calculation process for prepetition, proposed rejected contracts with K. Montague, D. Gidoomal, and J. Bolduc (A&M) |
| Arnett, Chris | 11/14/2023 | 0.4 | Research negotiations status with contract counterparty at request of J. Kapoor (S&C) |
| Arnett, Chris | 11/14/2023 | 0.6 | Prepare correspondence with A. Kranzley (S&C) re: vendor, equity and NDA-related contract actions in the POR |
| Bolduc, Jojo | 11/14/2023 | 0.3 | Call to review service and marketing / sponsorship damage calculations for prepetition, proposed rejected contracts with K. Montague, D. Gidoomal, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/14/2023 | 1.7 | Reconcile Raj's contract listing against contract database master to determine missing agreements |
| Bolduc, Jojo | 11/14/2023 | 2.3 | Update all post and all pre tabs with contract IDs only listed on appendices to align counts |
| Bolduc, Jojo | 11/14/2023 | 0.2 | Review prepetition, debtor entity service agreements marked for rejection to determine rejection damages |
| Bolduc, Jojo | 11/14/2023 | 2.5 | Review and reconcile RLKS provided IT and KYC contract vendor file against contract master database |
| Bolduc, Jojo | 11/14/2023 | 0.4 | Conference call to discuss contract bucket assumption / rejection methodology with K. Montague, J. Bolduc (A&M), K. Schultea, and A. Kranzley |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 11/14/2023 | 1.5 | Update contract database with missing contracts from Raj's vendor listing for appendix mapping review |
| Gidoomal, Dhruv | 11/14/2023 | 0.3 | Call to review service and marketing / sponsorship damage calculations for prepetition, proposed rejected contracts with K. Montague, D. Gidoomal, and J. Bolduc (A&M) |
| Gidoomal, Dhruv | 11/14/2023 | 2.8 | Call to estimate rejection damages for service and operating agreements |
| Gidoomal, Dhruv | 11/14/2023 | 1.1 | Call to estimate rejection damages for nominee, letter, and licensing agreements |
| Gidoomal, Dhruv | 11/14/2023 | 2.6 | Call to estimate rejection damages for intercompany agreements |
| Montague, Katie | 11/14/2023 | 0.3 | Call to review service and marketing / sponsorship damage calculations for prepetition, proposed rejected contracts with K. Montague, D. Gidoomal, and J. Bolduc (A&M) |
| Montague, Katie | 11/14/2023 | 3.1 | Review updated wind-down budget and incorporate into contract presentation |
| Montague, Katie | 11/14/2023 | 0.3 | Call to review service and marketing / sponsorship agreement damages calculation for prepetition, proposed rejected contracts with K. Montague, D. Gidoomal, and J. Bolduc (A&M) |
| Montague, Katie | 11/14/2023 | 0.4 | Conference call to discuss contract bucket assumption / rejection methodology with K. Montague, J. Bolduc (A&M), K. Schultea, and A. Kranzley |
| Montague, Katie | 11/14/2023 | 3.1 | Review contract rejection damages estimates prepared by A&M team |
| Montague, Katie | 11/14/2023 | 0.3 | Review bridge of contract claims from prior to current version of Plan |
| Montague, Katie | 11/14/2023 | 0.4 | Correspond with M. Cilia, R. Perubhatla, and K. Schultea (FTX) regarding current status of contract assumption and rejection proposals |
| Arnett, Chris | 11/15/2023 | 0.3 | Review and comment on stipulation to resolve lease rejection claim to be filed on the docket |
| Bolduc, Jojo | 11/15/2023 | 1.6 | Review post confirmation budget provided by cash / liquidity team to calculate 1, 3 and 5 year cost estimates |
| Bolduc, Jojo | 11/15/2023 | 1.0 | Determine discrepancies between IT / KYC vendor 1-year cost forecast and contract database cost estimates |
| Bolduc, Jojo | 11/15/2023 | 2.5 | Review prepetition employee agreements included in third party professional bucket marked for rejection to determine damages |
| Bolduc, Jojo | 11/15/2023 | 1.7 | Prepare open items and next steps slide in contract assumption/rejection presentation |
| Bolduc, Jojo | 11/15/2023 | 1.4 | Review prepetition, debtor entity service agreements marked for rejection to determine rejection damages |
| Bolduc, Jojo | 11/15/2023 | 1.8 | Incorporate specific contract items for S&C's review into open items listing |
| Bolduc, Jojo | 11/15/2023 | 0.3 | Call to discuss service agreements for possible assumption with K. Montague, J. Bolduc, D. Gidoomal (A&M) |
| Bolduc, Jojo | 11/15/2023 | 2.7 | Update contract database cost estimates with cash IT / KYC vendor 1 year cost forecast |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 11/15/2023 | 1.7 | Call to estimate rejection damages for partnership/JV agreements, licensing agreements, and operating agreements |
| Gidoomal, Dhruv | 11/15/2023 | 2.4 | Call to estimate rejection damages for surety bonds, separation agreements, and release of contractual relationships |
| Gidoomal, Dhruv | 11/15/2023 | 2.7 | Call to estimate rejection damages for service agreements first batch |
| Gidoomal, Dhruv | 11/15/2023 | 0.3 | Call to discuss service agreements for possible assumption with K. Montague, J. Bolduc, D. Gidoomal (A&M) |
| Montague, Katie | 11/15/2023 | 2.8 | Prepare variance analysis from contract presentation to wind down budget |
| Montague, Katie | 11/15/2023 | 0.3 | Call to discuss service agreements for possible assumption with K. Montague, J. Bolduc, D. Gidoomal (A&M) |
| Montague, Katie | 11/15/2023 | 2.1 | Review contract rejection damages estimates prepared by A&M team |
| Montague, Katie | 11/15/2023 | 0.7 | Correspond with A&M cash team regarding contract estimated cost variances |
| Montague, Katie | 11/15/2023 | 2.4 | Update contract database and presentation based on recently identified contracts |
| Tenney, Bridger | 11/15/2023 | 0.4 | Prepare vendor reporting for reporting period ending 11/9 |
| Bolduc, Jojo | 11/16/2023 | 1.1 | Update appendix b-1 contract listing of vendors with cost to reflect the addition of new IT / KYC vendor agreements |
| Bolduc, Jojo | 11/16/2023 | 2.1 | Review key contract tear sheet to ensure the addition of new IT / KYC agreements is incorporated |
| Bolduc, Jojo | 11/16/2023 | 1.1 | Update contract database with newly provided agreements from Raj / RLKS discussion |
| Bolduc, Jojo | 11/16/2023 | 0.9 | Update cost by category to graphs to include new agreements with agreements from Raj / RLKS discussion |
| Bolduc, Jojo | 11/16/2023 | 1.1 | Update use post-emergence listing to reflect the assumption of new agreements |
| Bolduc, Jojo | 11/16/2023 | 0.3 | Update database treatment for debtor professionals from no use / reject post-emergence appendix to use post-emergence appendix |
| Bolduc, Jojo | 11/16/2023 | 2.9 | Review debtor professionals (EY, S&C, RLKS, owl Hill) contract assumption / rejection treatment in database |
| Bolduc, Jojo | 11/16/2023 | 0.5 | Calculate a total one year cost estimate from cash IT / KYC vendor forecast |
| Ernst, Reagan | 11/16/2023 | 1.7 | Collect contact information for Alameda equity positions for venture contact tracker |
| Ernst, Reagan | 11/16/2023 | 1.5 | Collect contact information for Alameda token positions for venture contact tracker |
| Gidoomal, Dhruv | 11/16/2023 | 3.1 | Call to estimate rejection damages for service agreements second batch |
| Gidoomal, Dhruv | 11/16/2023 | 1.2 | Call to estimate rejection damages for referral agreements, termination letters, and securities accounts agreements |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gidoomal, Dhruv | 11/16/2023 | 2.6 | Call to estimate rejection damages for indemnity agreements and order forms |
| Montague, Katie | 11/16/2023 | 2.3 | Prepare response to S&C request regarding equity contracts and option award agreements |
| Montague, Katie | 11/16/2023 | 0.9 | Call with R. Perubhatla (FTX) regarding need for estate to retain certain contracts post-emergence |
| Montague, Katie | 11/16/2023 | 1.3 | Summarize conversation with R. Perubhatla (FTX) and other relevant information regarding contracts needed post-emergence and impact on FTX 2.0 |
| Montague, Katie | 11/16/2023 | 1.3 | Prepare response to request from A&M CMS team regarding open AP and contract rejections |
| Arnett, Chris | 11/17/2023 | 0.6 | Research certain lease rejection damages at request of A. Kranzley (S&C) |
| Bolduc, Jojo | 11/17/2023 | 2.9 | Add FTX contract service description to list for FTX 2.0 bidders |
| Bolduc, Jojo | 11/17/2023 | 0.3 | Call to discuss unfunded capital contributions for Venture token, equity, and fund investments with R. Ernst, and J. Bolduc(A&M) |
| Bolduc, Jojo | 11/17/2023 | 0.3 | Call with K. Montague, J. Bolduc, and D. Gidoomal (A&M) to discuss damage calculations for amendments and service agreements with renewal clauses |
| Bolduc, Jojo | 11/17/2023 | 2.3 | Create vendor contract listing for potential FTX 2.0 bidders diligence request |
| Bolduc, Jojo | 11/17/2023 | 1.4 | Consolidate open items and next step slides in the contract deck |
| Bolduc, Jojo | 11/17/2023 | 0.3 | Call to revise no-use post-emergence contract listing and discuss venture fund agreements for possible capital contributions with K. Montague, and J. Bolduc(A&M) |
| Ernst, Reagan | 11/17/2023 | 0.3 | Call to discuss unfunded capital contributions for Venture token, equity, and fund investments with R. Ernst, and J. Bolduc(A&M) |
| Gidoomal, Dhruv | 11/17/2023 | 0.3 | Call with K. Montague, J. Bolduc, and D. Gidoomal (A&M) to discuss damage calculations for amendments and service agreements with renewal clauses |
| Gidoomal, Dhruv | 11/17/2023 | 2.9 | Call to estimate rejection damages for termination letters and charitable pledge agreements |
| Gidoomal, Dhruv | 11/17/2023 | 3.1 | Call to estimate rejection damages for master services agreements batch 1 |
| Gidoomal, Dhruv | 11/17/2023 | 1.4 | Call to estimate rejection damages for guarantee, subscription, and distribution agreements |
| Montague, Katie | 11/17/2023 | 0.3 | Call with K. Montague, J. Bolduc, and D. Gidoomal (A&M) to discuss damage calculations for amendments and service agreements with renewal clauses |
| Montague, Katie | 11/17/2023 | 2.8 | Review estimates of contract damages related to proposed contracts to reject at confirmation |
| Montague, Katie | 11/17/2023 | 3.1 | Review and provide feedback on current version of contract database and proposed treatment presentation |
| Montague, Katie | 11/17/2023 | 0.3 | Call with M. Friedman (S&C) regarding FTX 2.0 and potential treatment of contracts post-emergence |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 11/17/2023 | 1.8 | Research contracts related to previous landlord and their filed claims |
| Montague, Katie | 11/17/2023 | 0.3 | Call to revise no-use post-emergence contract listing and discuss venture fund agreements for possible capital contributions with K. Montague, and J. Bolduc(A&M) |
| Gidoomal, Dhruv | 11/18/2023 | 1.1 | Call to estimate rejection damages for alliance agreements |
| Gidoomal, Dhruv | 11/18/2023 | 1.9 | Call to estimate rejection damages for amended and restated limited liability company agreements |
| Bolduc, Jojo | 11/19/2023 | 1.6 | Review of Dotcom and Ventures employee / contractor agreements for severance, bonus, and payments terms to determine rejection damages |
| Bolduc, Jojo | 11/19/2023 | 1.4 | Review of Alameda and WRS employee / contractor agreements for severance, bonus, and payments terms to determine rejection damages |
| Bolduc, Jojo | 11/20/2023 | 2.5 | Review of active Alameda employee agreements for severance and equity obligations |
| Bolduc, Jojo | 11/20/2023 | 0.8 | Review of active Ventures employee agreements for severance and equity obligations |
| Bolduc, Jojo | 11/20/2023 | 1.3 | Review of active WRS employee agreements for severance and equity obligations |
| Bolduc, Jojo | 11/20/2023 | 3.3 | Review employee agreements included in third party professional for severance, bonus, termination provisions, etc. to determine rejection damages |
| Bolduc, Jojo | 11/20/2023 | 2.9 | Review contractor agreements included in third party professional for severance, bonus, termination provisions, etc. to determine rejection damages |
| Gidoomal, Dhruv | 11/20/2023 | 1.8 | Call to estimate rejection damages for derivatives agreements |
| Gidoomal, Dhruv | 11/20/2023 | 2.4 | Call to estimate rejection damages for amended and restated side letter agreements and amendment agreement to equity investment agreements |
| Montague, Katie | 11/20/2023 | 1.4 | Revise contract database and proposal for treatment related to certain service and retained professional agreements |
| Montague, Katie | 11/20/2023 | 2.3 | Prepare summary of employee-related contracts and claims filed for inclusion in contract presentation |
| Montague, Katie | 11/20/2023 | 3.1 | Prepare updates to contract database based on revised methodology and treatment |
| Montague, Katie | 11/20/2023 | 1.3 | Review contracts related to employee claims |
| Montague, Katie | 11/20/2023 | 0.9 | Review claims filed by former employees |
| Arnett, Chris | 11/21/2023 | 2.3 | Review and comment on revised contracts presentation for distribution to team leads |
| Bolduc, Jojo | 11/21/2023 | 1.4 | Review employee related agreements in database to determine important terms of severance/settlement/offer letter agreements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 11/21/2023 | 0.9 | Review severance agreements included in employee/contract bucket to determine typical severance payment terms |
| Bolduc, Jojo | 11/21/2023 | 2.4 | Create employee related agreements summary slide in contract PowerPoint to reflect important terms of severance/settlement/offer letter |
| Bolduc, Jojo | 11/21/2023 | 1.9 | Review active employee list and update employee / contract category slide in PowerPoint |
| Bolduc, Jojo | 11/21/2023 | 2.7 | Review of prepetition third party professional agreements to determine rejection damages |
| Bolduc, Jojo | 11/21/2023 | 0.3 | Discuss severance / damages for employee agreements with K. Montague, and J. Bolduc (A&M) |
| Gidoomal, Dhruv | 11/21/2023 | 2.6 | Call to estimate rejection damages for master services agreements batch 2 |
| Gidoomal, Dhruv | 11/21/2023 | 2.1 | Call to estimate rejection damages for service agreements |
| Gidoomal, Dhruv | 11/21/2023 | 0.7 | Review schedule F rejection damages for outstanding claims and contracts |
| Montague, Katie | 11/21/2023 | 1.9 | Review independent director agreements for separation clauses and potential damages |
| Montague, Katie | 11/21/2023 | 2.2 | Reconcile list of active FTX employees provided by N. Simoneaux (A&M) to contract database |
| Montague, Katie | 11/21/2023 | 0.3 | Discuss severance / damages for employee agreements with K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 11/21/2023 | 1.7 | Reconcile CMS team claims filed to contract database tracker and identify variances |
| Montague, Katie | 11/21/2023 | 2.9 | Review and provide feedback on summary of various types of employment agreements and related damages or termination clauses |
| Simoneaux, Nicole | 11/21/2023 | 3.1 | Perform material IP ownership contract review utilizing the Relativity database |
| Simoneaux, Nicole | 11/21/2023 | 2.2 | Reconcile list of active FTX employees provided by N. Simoneaux (A&M) to contract database |
| Arnett, Chris | 11/22/2023 | 0.7 | Review venture fund capital calls for incorporation into accept / reject analysis of fund investments |
| Arnett, Chris | 11/22/2023 | 1.4 | Continue review and comment on revised contract rejection deck and associated analysis |
| Arnett, Chris | 11/22/2023 | 0.4 | Review and comment on revised Binance avoidance analyses at request of J. Rosenfeld (S&C) |
| Arnett, Chris | 11/22/2023 | 0.6 | Review and comment on FTX PH liquidation value assumptions, related claims, and active contracts |
| Bolduc, Jojo | 11/22/2023 | 2.3 | Review contractor agreements with claims to determine - salary and equity awards |
| Bolduc, Jojo | 11/22/2023 | 0.3 | Discuss schedule F claim amount to guide contract damage calculations with J. Bolduc, D. Gidoomal (A&M) |
| Bolduc, Jojo | 11/22/2023 | 0.4 | Review of prepetition third party professional agreements poised for no use post-emergence to determine rejection damages |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 11/22/2023 | 1.8 | Search relativity for employee / contractor agreements not included in contract database |
| Bolduc, Jojo | 11/22/2023 | 0.9 | Update contract deck with employee related contract detail and caveat that certain contractor agreements are included in third party professional bucket |
| Bolduc, Jojo | 11/22/2023 | 2.5 | Review employee agreements with filed claims to determine salary, severance, and equity awards |
| Bolduc, Jojo | 11/22/2023 | 0.8 | Review FTX Kroll docket for filed claim support for employees damages / disputes |
| Gidoomal, Dhruv | 11/22/2023 | 2.4 | Call to estimate rejection damages for indemnity and acquisition agreements |
| Gidoomal, Dhruv | 11/22/2023 | 1.6 | Call to estimate rejection damages for side letter agreements and waiver and release of liabilities agreements |
| Gidoomal, Dhruv | 11/22/2023 | 2.4 | Call to estimate rejection damages for statement of work and partnership/JV agreements |
| Gidoomal, Dhruv | 11/22/2023 | 0.3 | Discuss schedule F claim amount to guide contract damage calculations with J. Bolduc, D. Gidoomal (A&M) |
| Montague, Katie | 11/22/2023 | 1.8 | Review marketing and sponsorship agreements not yet rejected for potential need to reject in next motion |
| Montague, Katie | 11/22/2023 | 3.1 | Review summary of upcoming and past capital calls on Ventures investments for consideration in contract treatment |
| Montague, Katie | 11/22/2023 | 0.4 | Incorporate contract and invoice received from M. Cilia (FTX) into contract database |
| Montague, Katie | 11/22/2023 | 1.4 | Review and provide feedback on current version of contract deck and all appendices |
| Montague, Katie | 11/22/2023 | 1.3 | Prepare summary of missing contracts related to active employees and contractors |
| Simoneaux, Nicole | 11/22/2023 | 2.8 | Collaborate with contract review team to create comprehensive analysis of material IP agreements |
| Tenney, Bridger | 11/22/2023 | 1.1 | Review omnibus motions for rejected contract settlements |
| Tenney, Bridger | 11/22/2023 | 2.1 | Update rejected contracts tracker with interim omnibus rejections |
| Arnett, Chris | 11/24/2023 | 0.4 | Review and comment on revised employment-related slides to be presented to RLKS for comment |
| Montague, Katie | 11/24/2023 | 2.5 | Prepare updates to contract presentation related to FTX Property Holdings |
| Arnett, Chris | 11/27/2023 | 0.6 | Review and comment on revised draft contract presentation and analysis |
| Arnett, Chris | 11/27/2023 | 1.8 | Call to discuss employee related contract claims and review assumption/rejection logic with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/27/2023 | 0.3 | Call to discuss post-emergence OCP usage and cost forecast with D. Slay, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/27/2023 | 0.9 | Update contracts appendix listing to reflect rebucketing of debtor professional agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 11/27/2023 | 2.0 | Review prepetition marketing / sponsorship agreements for rejection damages |
| Bolduc, Jojo | 11/27/2023 | 1.7 | Review employee agreements to determine which have supporting employee invention assignments |
| Bolduc, Jojo | 11/27/2023 | 0.9 | Update filed claims values in contract master listing with newly provided claims listing |
| Bolduc, Jojo | 11/27/2023 | 1.8 | Call to discuss employee related contract claims and review assumption/rejection logic with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Bolduc, Jojo | 11/27/2023 | 1.6 | Update contract database and presentation for revised methodology for debtor professionals |
| Bolduc, Jojo | 11/27/2023 | 0.3 | Compile contract PowerPoint and appendices for internal review |
| Bolduc, Jojo | 11/27/2023 | 0.9 | Update contract count total to reflect the recategorization of certain debtor professionals included in the third party professional bucket |
| Bolduc, Jojo | 11/27/2023 | 1.9 | Review active contractors listing to determine which have supporting employee invention assignments |
| Coverick, Steve | 11/27/2023 | 0.1 | Discuss contract rejection analysis updates with C. Arnett, S. Coverick (A&M) |
| Gidoomal, Dhruv | 11/27/2023 | 2.4 | Call to estimate rejection damages for third party professional agreements batch 1 |
| Gidoomal, Dhruv | 11/27/2023 | 1.7 | Call to estimate rejection damages for third party professional agreements batch 2 |
| Montague, Katie | 11/27/2023 | 3.1 | Revise appendices in contract deck based on updated methodology and treatment for certain types |
| Montague, Katie | 11/27/2023 | 1.8 | Call to discuss employee related contract claims and review assumption/rejection logic with C. Arnett, K. Montague, and J. Bolduc (A&M) |
| Montague, Katie | 11/27/2023 | 2.8 | Prepare summary of active employees and contractors and related agreements for contract presentation |
| Montague, Katie | 11/27/2023 | 1.3 | Prepare notes related to invention clauses included in employment agreements for contract deck |
| Arnett, Chris | 11/28/2023 | 0.4 | Continue review and comment on revised draft contract presentation and analysis |
| Bolduc, Jojo | 11/28/2023 | 0.3 | Call to discuss post-emergence OCP usage and cost forecast with D. Slay, and J. Bolduc (A&M |
| Bolduc, Jojo | 11/28/2023 | 0.2 | Update contract database and deck to reflect assumption of founders confirmatory assignment agreements |
| Bolduc, Jojo | 11/28/2023 | 1.4 | Update contract database to reflect the post-emergence assumption of certain OCP agreements |
| Bolduc, Jojo | 11/28/2023 | 0.4 | Review OCP and retained professional post petition agreements and determine which to be assumed |
| Bolduc, Jojo | 11/28/2023 | 1.5 | Review of prepetition, debtor entity service agreements marked for rejection to calculate rejection damages |
| Bolduc, Jojo | 11/28/2023 | 0.9 | Review payment tracker to determine which OCPs are active and which are terminated |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 11/28/2023 | 0.5 | Review prepetition marketing / service agreements marked for rejection to determine rejection damages |
| Bolduc, Jojo | 11/28/2023 | 0.9 | Review prepetition marketing agreements to calculate damages and review for necessary rejection before emergence |
| Bolduc, Jojo | 11/28/2023 | 0.4 | Review updated 20 top claims figures and identify variances |
| Bolduc, Jojo | 11/28/2023 | 0.3 | Trouble shoot estimated annual cost by category and estimated annual cost by count graphs discrepancy |
| Bolduc, Jojo | 11/28/2023 | 1.4 | Updates contract deck's executive summary bullet points derived from by internal discussion |
| Bolduc, Jojo | 11/28/2023 | 0.5 | Update token / equity / fund bucket to capture possible future funding commitments |
| Bolduc, Jojo | 11/28/2023 | 0.6 | Review updated filed claims by employees to determine material change from prior CMS contract claims file |
| Bolduc, Jojo | 11/28/2023 | 0.5 | Determine causes of variances through review of claim support of new 20 top claims numbers |
| Bolduc, Jojo | 11/28/2023 | 0.3 | Move confirmatory agreements from no use post-emergence to assumption listing |
| Bolduc, Jojo | 11/28/2023 | 0.7 | Revise employee-related contract summary slide language per feedback |
| Bolduc, Jojo | 11/28/2023 | 0.2 | Update top claims amounts with newly provided claims amount file |
| Gidoomal, Dhruv | 11/28/2023 | 1.4 | Call to estimate schedule F rejection damages for third party professional agreements batch 1 |
| Gidoomal, Dhruv | 11/28/2023 | 2.3 | Call to estimate schedule F rejection damages for third party professional agreements batch 2 |
| Montague, Katie | 11/28/2023 | 2.1 | Review and provide feedback on current version of contract database and deck |
| Slay, David | 11/28/2023 | 0.3 | Call to discuss post-emergence OCP usage and cost forecast with D. Slay, and J. Bolduc (A&M |
| Bolduc, Jojo | 11/29/2023 | 1.9 | Update active blockfolio employee listing in contract database per payroll tracker |
| Bolduc, Jojo | 11/29/2023 | 2.1 | Review prepetition service agreements to calculate rejection damages or expiry |
| Bolduc, Jojo | 11/29/2023 | 1.9 | Review prepetition, third party professional agreements to calculate rejection damages |
| Bolduc, Jojo | 11/29/2023 | 1.4 | Determine payment tracker category type and debtor mapping |
| Bolduc, Jojo | 11/29/2023 | 1.7 | Review prepetition customer agreements to calculate rejection damages or expiry |
| Bolduc, Jojo | 11/29/2023 | 1.4 | Update employee-related contract summary to reflect that certain LedgerPrime employee agreements are subject to review by K. Schulte |
| Montague, Katie | 11/29/2023 | 2.6 | Research payments previously made on employee-related settlement agreements |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 11/29/2023 | 2.3 | Prepare updates to contract deck appendices based on comments from C. Arnett (A&M) |
| Montague, Katie | 11/29/2023 | 2.7 | Update contract database and presentation based on comments from C. Arnett (A&M) |
| Bolduc, Jojo | 11/30/2023 | 0.7 | Update contract database with missing agreements from plan team executory contract listing |
| Bolduc, Jojo | 11/30/2023 | 0.2 | Gather list of repeat vendors on appendix b-1 and b-2 and gather supporting information for diligence request |
| Bolduc, Jojo | 11/30/2023 | 1.7 | Review and compare plan team executory contract claims listing against Appendix E (rejected contract listing) |
| Bolduc, Jojo | 11/30/2023 | 0.9 | Update active employees in contract database per revised employee payroll tracker |
| Bolduc, Jojo | 11/30/2023 | 1.8 | Review plan team executory contract claims listing against Schedule F to determine overlap |
| Bolduc, Jojo | 11/30/2023 | 1.4 | Review plan team executory contract claims listing against Schedule G to determine missing agreements from database |
| Bolduc, Jojo | 11/30/2023 | 0.4 | Update top 20 claims listing with updated claim figures |
| Coverick, Steve | 11/30/2023 | 0.8 | Review and provide comments on revised draft of contract assumption / rejection analysis |
| Montague, Katie | 11/30/2023 | 1.2 | Update contract database for recent discussions and budget updates |
| Mosley, Ed | 11/30/2023 | 1.7 | Review of and prepare comments to draft analysis of contract rejections / assumptions |
| **Subtotal** | | **482.8** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 11/1/2023 | 0.4 | Correspondence with counsel and FTX accounting team regarding reporting for digital asset sales |
| Bruck, Ran | 11/1/2023 | 1.7 | Review May 2023 PDF Attachments for MOR deliverable |
| Bruck, Ran | 11/1/2023 | 2.3 | Review April 2023 PDF Attachments for MOR deliverable |
| Kuruvilla, Daniel | 11/1/2023 | 2.4 | Review of August cash reconciliation for Europe entities' MOR |
| Kuruvilla, Daniel | 11/1/2023 | 0.9 | Review of August cash reconciliation for Japan entities' MOR |
| Bruck, Ran | 11/2/2023 | 0.5 | Call to review analysis of intercompany fiat transactions with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/2/2023 | 1.9 | Call to review WRS silo fiat counterparty data with R. Bruck and M. Jones (A&M) |
| Cooper, James | 11/2/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) re: updates on MOR process management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/2/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) re: updates on MOR process management |
| Duncan, Ryan | 11/2/2023 | 1.7 | Integrate updated fx rates into previous MOR files to correct variance against trial balances |
| Duncan, Ryan | 11/2/2023 | 0.4 | Finalize changes to June-August MOR reconciliations and distribute to accounting team |
| Kuruvilla, Daniel | 11/2/2023 | 2.1 | Review of August cash reconciliation for FTX entities' MOR |
| Kuruvilla, Daniel | 11/2/2023 | 0.4 | Call with J. Cooper, D. Kuruvilla, and R. Duncan (A&M) re: updates on MOR process management |
| Kuruvilla, Daniel | 11/2/2023 | 1.7 | Review of August cash reconciliation for WRS entities' MOR |
| Broskay, Cole | 11/3/2023 | 0.2 | Correspondence with RLKS regarding timing of subsequent MOR TB data |
| Duncan, Ryan | 11/3/2023 | 0.8 | Reconcile September LCY balances for monthly operating report |
| Duncan, Ryan | 11/3/2023 | 1.6 | Conduct manual data entry of September debtor bank balance data for development of MOR |
| Duncan, Ryan | 11/3/2023 | 0.9 | Prepare September cash reconciliation file for development of September MOR |
| Duncan, Ryan | 11/3/2023 | 1.2 | Continue reconciliation of September balances for MOR |
| Kuruvilla, Daniel | 11/3/2023 | 1.3 | Comparison of IFU payment data to August Cash reconciliation |
| Duncan, Ryan | 11/6/2023 | 1.1 | Reconcile September LCY accounts for monthly operating report |
| Duncan, Ryan | 11/6/2023 | 0.7 | Continue reconciliation of LCY accounts for September monthly operating report |
| Duncan, Ryan | 11/6/2023 | 0.3 | Correspondence with cash management team regarding bank statement availability for September MOR |
| Duncan, Ryan | 11/6/2023 | 1.8 | Continue reconciliation of September LCY accounts for MOR |
| Duncan, Ryan | 11/7/2023 | 0.4 | Draft summary of open LCY accounts for MOR bank statement request package |
| Simoneaux, Nicole | 11/7/2023 | 1.9 | Review monthly disbursements and PEO invoices for MOR tax breakout |
| Duncan, Ryan | 11/8/2023 | 1.7 | Update September MOR reconciliation with newly received bank statement data from FTX Japan team |
| Duncan, Ryan | 11/8/2023 | 1.2 | Continue reconciliation of LCY accounts for September MOR |
| Jones, Mackenzie | 11/8/2023 | 1.1 | Roll forward May 2023 MOR file for upcoming filing |
| Jones, Mackenzie | 11/8/2023 | 0.2 | Draft summary of timeline for court reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 11/8/2023 | 1.8 | Review of September cash reconciliation for WRS entities' MOR |
| Kuruvilla, Daniel | 11/8/2023 | 2.8 | Review of September cash reconciliation for FTX entities' MOR |
| Simoneaux, Nicole | 11/8/2023 | 1.4 | Review monthly disbursements and PEO invoices for finalization of MOR tax breakout |
| Bruck, Ran | 11/9/2023 | 0.3 | Input Other silo entities June 2023 trial balance data into MOR data repository |
| Bruck, Ran | 11/9/2023 | 1.2 | Input Alameda silo entities June 2023 trial balance data into MOR data repository |
| Bruck, Ran | 11/9/2023 | 0.4 | Review June 2023 trial balances for errors on the balance sheet |
| Bruck, Ran | 11/9/2023 | 0.9 | Input WRS silo entities June 2023 trial balance data into MOR data repository |
| Bruck, Ran | 11/9/2023 | 1.4 | Input Dotcom silo entities June 2023 trial balance data into MOR data repository |
| Duncan, Ryan | 11/9/2023 | 0.4 | Correspondence with FTX team re: bank statement inquiry for September MOR |
| Jones, Mackenzie | 11/9/2023 | 1.4 | Review trial balance activity from month to month for June 2023 MOR |
| Jones, Mackenzie | 11/9/2023 | 0.1 | Call to discuss MOR trial balance aggregation process with A. Stolyar and M. Jones (A&M) |
| Jones, Mackenzie | 11/9/2023 | 0.6 | Reconcile cash data for upcoming July 2023 MOR filing |
| Jones, Mackenzie | 11/9/2023 | 1.4 | Review June 2023 trial balances for MOR reporting |
| Jones, Mackenzie | 11/9/2023 | 0.8 | Reconcile cash data for upcoming June 2023 MOR filing |
| Kuruvilla, Daniel | 11/9/2023 | 1.5 | Review of September cash reconciliation for Japan entities' MOR |
| Kuruvilla, Daniel | 11/9/2023 | 2.6 | Review of September cash reconciliation for Europe entities' MOR |
| Stolyar, Alan | 11/9/2023 | 0.4 | Consolidate TB related to FTX subsidiary 5 and MOR request |
| Stolyar, Alan | 11/9/2023 | 0.6 | Consolidate TB related to FTX subsidiary 3 and MOR request |
| Stolyar, Alan | 11/9/2023 | 1.3 | Consolidate TB related to FTX subsidiary 2 and MOR request |
| Stolyar, Alan | 11/9/2023 | 1.2 | Consolidate TB related to FTX subsidiary 1 and MOR request |
| Stolyar, Alan | 11/9/2023 | 0.8 | Consolidate TB related to FTX subsidiary 4 and MOR request |
| Stolyar, Alan | 11/9/2023 | 1.4 | Consolidate TB related to FTX subsidiary 6 and MOR request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 11/9/2023 | 0.1 | Call to discuss MOR trial balance aggregation process with A. Stolyar and M. Jones (A&M) |
| Broskay, Cole | 11/10/2023 | 0.4 | Correspondence with RLKS team regarding timing of various entity trial balance data for June/July MORs |
| Broskay, Cole | 11/10/2023 | 0.5 | Call to review June 2023 MOR with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 11/10/2023 | 0.9 | Call to review MOR for June 2023 with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/10/2023 | 0.7 | Correspondence with cash team regarding success fees paid to date |
| Broskay, Cole | 11/10/2023 | 1.3 | Review draft MOR templates for entities with submitted trial balance data through June |
| Broskay, Cole | 11/10/2023 | 0.8 | Review Part 3 outputs for June Monthly Operating Report |
| Bruck, Ran | 11/10/2023 | 1.1 | Call to review July 2023 MOR with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/10/2023 | 0.9 | Call to review MOR for June 2023 with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/10/2023 | 0.9 | Review professional fee disbursements for June/July 2023 |
| Bruck, Ran | 11/10/2023 | 0.8 | Review insider payments to entities for June 2023 |
| Bruck, Ran | 11/10/2023 | 0.6 | Review MOR July 2023 balance sheet data for negative balances |
| Bruck, Ran | 11/10/2023 | 0.6 | Reconcile MOR July 2023 cash disbursements with cash team data |
| Bruck, Ran | 11/10/2023 | 0.7 | Review insider payments to entities for July 2023 |
| Duncan, Ryan | 11/10/2023 | 1.5 | Incorporate new September balance data into MOR and amend reconciliations to match |
| Duncan, Ryan | 11/10/2023 | 0.3 | Correspondence with FTX EU team re: September monthly operating report bank statement inquiry |
| Duncan, Ryan | 11/10/2023 | 0.4 | Source missing cash inflow for June-August MORs in response to accounting team request |
| Duncan, Ryan | 11/10/2023 | 0.6 | Source variance between cash and trial balances to respond to accounting team inquiry re: MOR |
| Jones, Mackenzie | 11/10/2023 | 1.1 | Call to review July 2023 MOR with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/10/2023 | 0.5 | Call to review June 2023 MOR with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 11/10/2023 | 0.3 | Create June 2023 MOR financial statement attachments |
| Jones, Mackenzie | 11/10/2023 | 0.9 | Call to review MOR for June 2023 with C. Broskay, M. Jones, R. Bruck (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 11/10/2023 | 0.6 | Update June 2023 MOR for comments from internal discussion |
| Jones, Mackenzie | 11/10/2023 | 1.3 | Reconcile June 2023 cash disbursements to IFU report |
| Jones, Mackenzie | 11/10/2023 | 0.4 | Reconcile July 2023 cash disbursements to IFU report |
| Jones, Mackenzie | 11/10/2023 | 2.1 | Roll forward June 2023 MOR file for upcoming filing |
| Jones, Mackenzie | 11/10/2023 | 0.4 | Update headcount numbers in June 2023 MOR from latest personnel data |
| Bruck, Ran | 11/11/2023 | 1.6 | Review MOR July 2023 data for the form sheet |
| Bruck, Ran | 11/12/2023 | 0.4 | Input all MOR Template data including fees for July 2023 |
| Bruck, Ran | 11/12/2023 | 0.3 | Input all MOR Template data including fees for June 2023 |
| Bruck, Ran | 11/12/2023 | 0.7 | Create MOR PDF extraction package for June 2023 |
| Bruck, Ran | 11/12/2023 | 0.6 | Create MOR PDF extraction package for July 2023 |
| Jones, Mackenzie | 11/12/2023 | 1.4 | Draft July 2023 MOR supporting documents/financial statement attachments |
| Jones, Mackenzie | 11/12/2023 | 0.4 | Draft correspondence to distribute June & July MOR drafts for approval |
| Broskay, Cole | 11/13/2023 | 0.6 | Correspondence with counsel regarding MOR reporting requirements for cryptocurrency sales |
| Broskay, Cole | 11/13/2023 | 0.8 | Review draft MOR bank balance reporting attachment prior to distribution |
| Broskay, Cole | 11/13/2023 | 0.7 | Review modified MOR drafts with dismissed entities excluded prior to distribution to RLKS |
| Broskay, Cole | 11/13/2023 | 2.3 | Review MOR template IS, BS, and CF attachments for July trial balance data |
| Bruck, Ran | 11/13/2023 | 1.8 | Reconcile cash files with MOR trial balance data for June 2023 |
| Bruck, Ran | 11/13/2023 | 1.4 | Reconcile cash files with MOR trial balance data for July 2023 |
| Bruck, Ran | 11/13/2023 | 1.6 | Input new data for PDF extraction package for July 2023 including removal of dismissed entities |
| Cooper, James | 11/13/2023 | 1.3 | Review draft of cash section (bank account reporting) of MOR for Jun and Jul |
| Duncan, Ryan | 11/13/2023 | 1.1 | Revise September MOR reconciliation in response to cash team review commentary |
| Duncan, Ryan | 11/13/2023 | 1.1 | Update September monthly operating report reconciliation file to include new bank statement data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/13/2023 | 1.4 | Continue reconciliation of September USD accounts for MOR |
| Duncan, Ryan | 11/13/2023 | 0.3 | Conduct reconciliation of September USD accounts for monthly operating report development |
| Duncan, Ryan | 11/13/2023 | 0.4 | Review MOR bank balances package for June and July |
| Jones, Mackenzie | 11/13/2023 | 1.6 | Update July 2023 MOR draft for dismissed entities |
| Jones, Mackenzie | 11/13/2023 | 1.4 | Update June 2023 MOR draft for dismissed entities |
| Jones, Mackenzie | 11/13/2023 | 1.8 | Reconcile ending bank balance files to MOR cash balances |
| Jones, Mackenzie | 11/13/2023 | 0.3 | Review MOR instructions for Part 3 related to asset sales |
| Jones, Mackenzie | 11/13/2023 | 0.8 | Reconcile June/July 2023 MOR drafts to IFU filings |
| Kuruvilla, Daniel | 11/13/2023 | 2.4 | Review of October cash reconciliation for Europe entities' MOR |
| Kuruvilla, Daniel | 11/13/2023 | 1.6 | Review of October cash reconciliation for Japan entities' MOR |
| Kuruvilla, Daniel | 11/13/2023 | 1.9 | Review of October cash reconciliation for FTX Trading Ltd MOR |
| Broskay, Cole | 11/14/2023 | 0.2 | Call to discuss July 2023 MOR cash updates with C. Broskay, D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/14/2023 | 0.3 | Call to discuss July 2023 MOR cash updates with C. Broskay and M. Jones (A&M) |
| Broskay, Cole | 11/14/2023 | 1.4 | Call to file July 2023 MOR forms with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/14/2023 | 1.3 | Call to review updated July 2023 MOR draft with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/14/2023 | 0.6 | Correspondence with counsel regarding MOR general notes |
| Broskay, Cole | 11/14/2023 | 0.9 | Call to review MOR filing status with R. Bruck, C. Broskay, M. Jones (A&M) |
| Broskay, Cole | 11/14/2023 | 0.3 | Correspondence with RLKS regarding bank data attachments for MOR |
| Broskay, Cole | 11/14/2023 | 2.4 | Conduct final reviews of completed MOR packages for June and July prior to submission to Local Counsel |
| Broskay, Cole | 11/14/2023 | 1.8 | Call to file June 2023 MOR forms with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/14/2023 | 0.3 | Call to review July 2023 trial balance updates with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/14/2023 | 1.3 | Call to review updated July 2023 MOR draft with C. Broskay, M. Jones, R. Bruck (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 11/14/2023 | 0.6 | Call to begin July 2023 MOR filings with M. Jones and R. Bruck (A&M) |
| Bruck, Ran | 11/14/2023 | 0.9 | Call to review MOR filing status with R. Bruck, C. Broskay, M. Jones (A&M) |
| Bruck, Ran | 11/14/2023 | 1.1 | Re-run PDF extraction package for June/July 2023 |
| Bruck, Ran | 11/14/2023 | 1.4 | Reconcile MOR attachments with June/July 2023 PDF documents |
| Bruck, Ran | 11/14/2023 | 1.8 | Call to file June 2023 MOR forms with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/14/2023 | 1.4 | Call to file July 2023 MOR forms with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/14/2023 | 0.2 | Call to discuss July 2023 MOR cash updates with C. Broskay, D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/14/2023 | 0.3 | Call to discuss July 2023 MOR cash updates with C. Broskay and M. Jones (A&M) |
| Cooper, James | 11/14/2023 | 1.8 | Review draft of cash section (reconciliation file) of MOR for Jun and Jul |
| Duncan, Ryan | 11/14/2023 | 0.3 | Correspondence with FTX Japan team re: review of September MOR reconciliation |
| Duncan, Ryan | 11/14/2023 | 0.3 | Correspondence with FTX EU team regarding their review of September MOR reconciliation |
| Duncan, Ryan | 11/14/2023 | 1.1 | Amend July MOR reconciliation in response to review comments from accounting team |
| Jones, Mackenzie | 11/14/2023 | 0.7 | Update July 2023 financial statement attachments for refreshed trial balance data |
| Jones, Mackenzie | 11/14/2023 | 0.6 | Update MOR template for new July 2023 trial balances for WRS silo |
| Jones, Mackenzie | 11/14/2023 | 0.9 | Call to review MOR filing status with R. Bruck, C. Broskay, M. Jones (A&M) |
| Jones, Mackenzie | 11/14/2023 | 0.3 | Call to review July 2023 trial balance updates with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/14/2023 | 0.7 | Update July 2023 MOR checks & balances for review session |
| Jones, Mackenzie | 11/14/2023 | 0.6 | Call to begin July 2023 MOR filings with M. Jones and R. Bruck (A&M) |
| Jones, Mackenzie | 11/14/2023 | 0.2 | Call to discuss July 2023 MOR cash updates with C. Broskay, D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/14/2023 | 1.8 | Call to file June 2023 MOR forms with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/14/2023 | 0.3 | Call to discuss July 2023 MOR cash updates with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 11/14/2023 | 0.1 | Review July 2023 trial balance source data dates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 11/14/2023 | 1.3 | Call to review updated July 2023 MOR draft with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/14/2023 | 0.2 | Create new financial statement attachments for July 2023 MOR filing |
| Jones, Mackenzie | 11/14/2023 | 1.4 | Call to file July 2023 MOR forms with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/14/2023 | 0.8 | Update MOR cash file for intercompany reconciliation |
| Kuruvilla, Daniel | 11/14/2023 | 2.2 | Analysis of differences between cash reconciliation for August against August trial balances for Alameda silo |
| Kuruvilla, Daniel | 11/14/2023 | 2.1 | Analysis of differences between cash reconciliation for August against August trial balances for WRS silo |
| Kuruvilla, Daniel | 11/14/2023 | 0.2 | Call to discuss July 2023 MOR cash updates with C. Broskay, D. Kuruvilla, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/15/2023 | 0.4 | Call to discuss upcoming deliverables with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/15/2023 | 0.2 | Correspondence with internal MOR team regarding timing for August/September MOR packages |
| Broskay, Cole | 11/15/2023 | 0.3 | E-mail correspondence regarding MOR general notes changes for October with RLKS |
| Broskay, Cole | 11/15/2023 | 0.7 | Teleconference with C. Broskay, R. Gordon(A&M) over updates to the MOR notes |
| Bruck, Ran | 11/15/2023 | 0.4 | Call to discuss upcoming deliverables with C. Broskay, R. Bruck, M. Jones (A&M) |
| Gordon, Robert | 11/15/2023 | 0.7 | Teleconference with C. Broskay, R. Gordon(A&M) over updates to the MOR notes |
| Jones, Mackenzie | 11/15/2023 | 0.3 | Compile lead case MOR documents for July 2023 filing |
| Jones, Mackenzie | 11/15/2023 | 0.4 | Call to discuss upcoming deliverables with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/15/2023 | 0.2 | Compile lead case MOR documents for June 2023 filing |
| Jones, Mackenzie | 11/15/2023 | 0.2 | Publish June/July 2023 MORs to counsel for filing |
| Kuruvilla, Daniel | 11/15/2023 | 1.7 | Analysis of differences between cash reconciliation for September against trial balances for Alameda silo |
| Kuruvilla, Daniel | 11/15/2023 | 1.7 | Analysis of differences between cash reconciliation for August against August trial balances for FTX Trading silo |
| Duncan, Ryan | 11/16/2023 | 0.2 | Revise September MOR in response to review comments from FTX EU team |
| van den Belt, Mark | 11/16/2023 | 1.3 | Review and amend September MOR cash actuals for FTX Europe entities |
| Duncan, Ryan | 11/17/2023 | 0.4 | Integrate review comments from FTX Japan into September MOR reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/17/2023 | 0.4 | Develop correspondence with internal accounting team re: September MOR reconciliation |
| Jones, Mackenzie | 11/18/2023 | 0.4 | Review docket items related to debtor dismissal & MOR reporting |
| Mosley, Ed | 11/18/2023 | 0.4 | Review of staking report required by the coin monetization order |
| Broskay, Cole | 11/20/2023 | 0.3 | Correspondence with RLKS regarding timing of August and September trial balance data |
| Broskay, Cole | 11/20/2023 | 0.4 | Correspondence with cash team regarding August and September cash reconciliation files |
| Duncan, Ryan | 11/20/2023 | 1.3 | Reconcile September IFU payment data to incorporate international review comments for MOR |
| Duncan, Ryan | 11/20/2023 | 0.2 | Update August MOR file to incorporate amended July balances |
| Jones, Mackenzie | 11/20/2023 | 1.4 | Import August 2023 trial balances to August MOR draft |
| Jones, Mackenzie | 11/20/2023 | 0.4 | Import September 2023 trial balances to September MOR draft |
| Jones, Mackenzie | 11/20/2023 | 0.9 | Review August 2023 trial balance data for MOR template |
| Jones, Mackenzie | 11/20/2023 | 1.2 | Roll forward July 2023 MOR for August 2023 filing |
| Jones, Mackenzie | 11/20/2023 | 0.3 | Cross reference August 2023 trial balances received to debtor entity listing |
| Kuruvilla, Daniel | 11/20/2023 | 2.6 | Analysis of differences between cash reconciliation for September against trial balances for WRS silo |
| Kuruvilla, Daniel | 11/20/2023 | 1.5 | Review of October bank statements for input into the reconciliation |
| Kuruvilla, Daniel | 11/20/2023 | 1.8 | Setup of the October cash reconciliation for MOR reporting |
| Li, Summer | 11/20/2023 | 1.3 | Review the monthly reporting reconciliation of FTX Japan for September 2023 |
| Mosley, Ed | 11/20/2023 | 0.4 | Review of weekly digital asset sale report required by asset monetization order for week ending 11/17 |
| Stolyar, Alan | 11/20/2023 | 1.4 | Compile WRS Silo draft financials as of September 30, 2023 for MOR request |
| Stolyar, Alan | 11/20/2023 | 1.3 | Compile Ventures and Alameda Silo draft financials as of September 30, 2023 for MOR request |
| Cooper, James | 11/21/2023 | 0.5 | Review draft of October Interim Financial Update materials |
| Jones, Mackenzie | 11/21/2023 | 0.8 | Perform cash reconciliation for August 2023 MOR |
| Jones, Mackenzie | 11/21/2023 | 0.3 | Cross reference September 2023 trial balances received to debtor entity listing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 11/21/2023 | 0.3 | Create folder system for upcoming MOR filings |
| Li, Summer | 11/21/2023 | 0.3 | Summarize discrepancies identified for the September monthly reporting for Japan entities |
| Li, Summer | 11/21/2023 | 0.3 | Review the monthly reporting reconciliation of Quoine Pte for September 2023 |
| Broskay, Cole | 11/22/2023 | 0.3 | Correspondence with RLKS regarding availability of remaining trail balance data for August/September |
| Jones, Mackenzie | 11/22/2023 | 0.9 | Tie out cash disbursements in upcoming MOR filings to interim financial report data |
| Stolyar, Alan | 11/22/2023 | 1.0 | Research FTX docket for official documents and disclaimers for MOR request |
| Jones, Mackenzie | 11/23/2023 | 1.3 | Roll forward August 2023 MOR for September 2023 filing |
| Jones, Mackenzie | 11/23/2023 | 0.4 | Import outstanding trial balances for August 2023 MOR filing |
| Jones, Mackenzie | 11/24/2023 | 0.2 | Draft additional August 2023 payments made on behalf of other debtors to be added to cash data for MOR filing |
| Broskay, Cole | 11/25/2023 | 0.4 | Correspondence with RLKS regarding latest trial balance data provided |
| Broskay, Cole | 11/25/2023 | 0.3 | Correspondence with MOR team regarding trial balance data not yet submitted |
| Broskay, Cole | 11/25/2023 | 0.7 | Reconcile IFU data to responses in MOR Parts 3 and Part 5 |
| Broskay, Cole | 11/25/2023 | 2.3 | Review draft MOR templates with data submitted through September |
| Jones, Mackenzie | 11/25/2023 | 0.3 | Tie out September 2023 cash disbursements to interim financial report data |
| Jones, Mackenzie | 11/25/2023 | 0.5 | Reconcile ending cash balances for September 2023 MOR filing |
| Jones, Mackenzie | 11/26/2023 | 1.6 | Import remaining trial balances to August/September 2023 MOR template |
| Jones, Mackenzie | 11/26/2023 | 1.0 | Review new trial balance data received for August/September 2023 MOR |
| Jones, Mackenzie | 11/26/2023 | 0.2 | Respond to inquiry about MOR cash balances for August/September 2023 filing |
| Broskay, Cole | 11/27/2023 | 1.1 | Call to review status of MOR alongside missing items with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/27/2023 | 1.4 | Review draft MOR attachments prior to distribution to RLKS and counsel |
| Broskay, Cole | 11/27/2023 | 0.1 | Correspondence with cash team regarding entities included in bank balance attachments for MOR |
| Broskay, Cole | 11/27/2023 | 0.6 | Compare MOR bank balance attachment values against general ledger account values |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 11/27/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over MOR filing schedule updates |
| Bruck, Ran | 11/27/2023 | 0.8 | Reconcile payroll/other taxes with IFU data for September |
| Bruck, Ran | 11/27/2023 | 0.7 | Review insider payments made to entities in September 2023 |
| Bruck, Ran | 11/27/2023 | 0.7 | Review MOR professional fees with payments made in August/September |
| Bruck, Ran | 11/27/2023 | 0.6 | Reconcile payroll/other taxes with IFU data for August |
| Bruck, Ran | 11/27/2023 | 1.1 | Call to review status of MOR alongside missing items with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/27/2023 | 0.6 | Review insider payments made to entities in August 2023 |
| Cooper, James | 11/27/2023 | 0.6 | Review draft of cash section (bank account reporting) of MOR for Aug and Sep |
| Cooper, James | 11/27/2023 | 1.3 | Review draft of cash section (reconciliation file) of MOR for Aug and Sep |
| Duncan, Ryan | 11/27/2023 | 0.9 | Develop October cash reconciliation file for monthly operating report development |
| Duncan, Ryan | 11/27/2023 | 0.7 | Revise September MOR in response to review comments from accounting team |
| Duncan, Ryan | 11/27/2023 | 0.6 | Reconcile October IFU payment data for development of October MOR |
| Duncan, Ryan | 11/27/2023 | 1.1 | Review September MOR in response to questions from accounting team |
| Duncan, Ryan | 11/27/2023 | 0.2 | Correspondence with FTX EU team re: September MOR open items |
| Gordon, Robert | 11/27/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over MOR filing schedule updates |
| Jones, Mackenzie | 11/27/2023 | 2.6 | Create cumulative analysis of MOR filings to IFU data |
| Jones, Mackenzie | 11/27/2023 | 0.5 | Call to discuss marketing spend for other bucket of transactions with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/27/2023 | 0.6 | Review ending bank balance file for August 2023 MOR filing |
| Jones, Mackenzie | 11/27/2023 | 0.4 | Review ending bank balance file for September 2023 MOR filing |
| Jones, Mackenzie | 11/27/2023 | 1.1 | Update August/September 2023 MOR cash data per latest cash team files |
| Jones, Mackenzie | 11/27/2023 | 0.2 | Review recent docket items related to debtor dismissal efforts |
| Jones, Mackenzie | 11/27/2023 | 0.2 | Generate new financial statement attachments for September 2023 MOR filing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 11/27/2023 | 0.3 | Draft communication to CFO re: August/September 2023 MORs |
| Jones, Mackenzie | 11/27/2023 | 0.9 | Call to review sources and uses summary of deposits and uses with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/27/2023 | 0.8 | Complete final review for August/September 2023 filing |
| Jones, Mackenzie | 11/27/2023 | 1.1 | Call to review status of MOR alongside missing items with C. Broskay, M. Jones, R. Bruck (A&M) |
| Stolyar, Alan | 11/27/2023 | 1.1 | Perform research on FTX docket #2100 per MOR request |
| Stolyar, Alan | 11/27/2023 | 0.9 | Perform research on FTX docket for information related to modifications, revocations or withdrawals per MOR request |
| Broskay, Cole | 11/28/2023 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over crypto sales section of MOR |
| Broskay, Cole | 11/28/2023 | 0.2 | Correspondence with C. Sullivan (A&M) related to presentation of cryptocurrency sales data for October MOR |
| Broskay, Cole | 11/28/2023 | 0.4 | Correspondence with RLKS regarding expected timing to complete internal reviews of August/September MORs |
| Bruck, Ran | 11/28/2023 | 0.4 | Run extraction PDF package for September 2023 to send to FTX Team |
| Bruck, Ran | 11/28/2023 | 0.8 | Finalize payroll taxes data according to payments tracker |
| Bruck, Ran | 11/28/2023 | 0.7 | Run extraction PDF package for August 2023 to send to FTX Team |
| Bruck, Ran | 11/28/2023 | 1.4 | Call to review remaining items for August and September MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/28/2023 | 0.6 | Finalize other taxes data according to payments tracker |
| Duncan, Ryan | 11/28/2023 | 2.3 | Reconcile October LCY balances for MOR development |
| Duncan, Ryan | 11/28/2023 | 1.3 | Conduct data entry of debtor bank reconciliations for October MOR development |
| Duncan, Ryan | 11/28/2023 | 0.3 | Correspondence with international FTX teams re: bank statements for MOR |
| Gordon, Robert | 11/28/2023 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over crypto sales section of MOR |
| Broskay, Cole | 11/29/2023 | 0.4 | Conduct final review of August MOR package to ensure completeness |
| Broskay, Cole | 11/29/2023 | 0.3 | Conduct final review of September MOR package to ensure completeness |
| Broskay, Cole | 11/29/2023 | 1.5 | Call to discuss and document MOR's for August 2023 with M. Jones, C. Broskay, R. Bruck, and A. Stolyar (A&M) |
| Broskay, Cole | 11/29/2023 | 0.6 | Correspondence with WRS silo team regarding accrual for professional fees adjustment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 11/29/2023 | 1.5 | Call to discuss and document MOR's for September 2023 with M. Jones, C. Broskay, R. Bruck, and A. Stolyar (A&M) |
| Bruck, Ran | 11/29/2023 | 0.3 | Re-run PDF extraction package for WRS Inc. for September of 2023 |
| Bruck, Ran | 11/29/2023 | 1.5 | Call to discuss and document MOR's for August 2023 with M. Jones, C. Broskay, R. Bruck, and A. Stolyar (A&M) |
| Bruck, Ran | 11/29/2023 | 1.5 | Call to discuss and document MOR's for September 2023 with M. Jones, C. Broskay, R. Bruck, and A. Stolyar (A&M) |
| Duncan, Ryan | 11/29/2023 | 1.1 | Reconcile October LCY accounts for MOR development |
| Jones, Mackenzie | 11/29/2023 | 1.5 | Call to discuss and document MOR's for September 2023 with M. Jones, C. Broskay, R. Bruck, and A. Stolyar (A&M) |
| Jones, Mackenzie | 11/29/2023 | 1.5 | Call to discuss and document MOR's for August 2023 with M. Jones, C. Broskay, R. Bruck, and A. Stolyar (A&M) |
| Jones, Mackenzie | 11/29/2023 | 0.3 | Create tracker for August/September 2023 MOR submission process |
| Jones, Mackenzie | 11/29/2023 | 0.2 | Meeting to discuss MOR process for August and September 2023 with M. Jones, and A. Stolyar (A&M) |
| Jones, Mackenzie | 11/29/2023 | 0.8 | Update September 2023 MOR for new trial balance data received |
| Stolyar, Alan | 11/29/2023 | 0.2 | Meeting to discuss MOR process for August and September 2023 with M. Jones, and A. Stolyar (A&M) |
| Stolyar, Alan | 11/29/2023 | 1.5 | Call to discuss and document MOR's for September 2023 with M. Jones, C. Broskay, R. Bruck, and A. Stolyar (A&M) |
| Stolyar, Alan | 11/29/2023 | 1.5 | Call to discuss and document MOR's for August 2023 with M. Jones, C. Broskay, R. Bruck, and A. Stolyar (A&M) |
| Broskay, Cole | 11/30/2023 | 0.6 | Correspondence with Dotcom silo team regarding intercompany values presented for select European entities |
| Duncan, Ryan | 11/30/2023 | 1.4 | Reconcile October USD balances for monthly operating report |
| Duncan, Ryan | 11/30/2023 | 0.8 | Revise October MOR file in response to review comments and distribute |
| **Subtotal** | | **241.7** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/26/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: upcoming hearing prep |
| Mosley, Ed | 11/26/2023 | 2.3 | Review of supporting documentation for Mosley declarations to prepare for potential witness testimony in support of asset sale motion |
| Mosley, Ed | 11/26/2023 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: upcoming hearing prep |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/27/2023 | 2.7 | Review of support materials for potential witness testimony in connection with Mosley declaration in support of the asset sale motion |
| Coverick, Steve | 11/28/2023 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss preparation for 11/29 hearing re: asset sales. |
| Coverick, Steve | 11/28/2023 | 1.4 | Review and provide comments on analysis of tokenized stocks for 11/29 hearing prep |
| Mosley, Ed | 11/28/2023 | 1.3 | Review of reply to Debtors response to objections to asset sale motions |
| Mosley, Ed | 11/28/2023 | 3.1 | Review of support materials for Mosley declaratons, debtors motion, and debtors reply in preparations for potential witness testimony |
| Mosley, Ed | 11/28/2023 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss preparation for 11/29 hearing re: asset sales. |
| Mosley, Ed | 11/28/2023 | 2.2 | Review of objections to asset sale motions |
| Mosley, Ed | 11/28/2023 | 2.1 | Review of filed versions of 2 Mosley declarations |
| Mosley, Ed | 11/28/2023 | 0.9 | Review of filed versions of asset sale motion |
| Ramanathan, Kumanan | 11/28/2023 | 1.6 | Review of Grayscale supporting binder and provide feedback on changes |
| Coverick, Steve | 11/29/2023 | 2.3 | Meetings with S&C (B.Glueckstein, A.Kranzley) and A&M (E.Mosley, S.Coverick) in preparation for hearing and potential witness testimony |
| Coverick, Steve | 11/29/2023 | 2.4 | Review and provide comments on hearing prep binder for asset sale motion |
| Coverick, Steve | 11/29/2023 | 0.4 | Attend court hearing with S. Coverick, E. Mosley and K. Ramanathan (A&M) on Grayscale matter |
| Mosley, Ed | 11/29/2023 | 3.2 | Review of support materials for Mosley declaratons, debtors motion, and debtors reply in preparations for potential witness testimony |
| Mosley, Ed | 11/29/2023 | 0.4 | Participation in hearing regarding asset sale motion |
| Mosley, Ed | 11/29/2023 | 2.3 | Meetings with S&C (B.Glueckstein, A.Kranzley) and A&M (E.Mosley, S.Coverick) in preparation for hearing and potential witness testimony |
| Mosley, Ed | 11/29/2023 | 0.4 | Attend court hearing with S. Coverick, E. Mosley and K. Ramanathan (A&M) on Grayscale matter |
| Ramanathan, Kumanan | 11/29/2023 | 0.4 | Attend court hearing with S. Coverick, E. Mosley and K. Ramanathan (A&M) on Grayscale matter |
| Ramanathan, Kumanan | 11/29/2023 | 2.7 | Review of Grayscale court supporting binders and materials and prepare for hearing |
| **Subtotal** | | **33.3** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 11/1/2023 | 0.2 | Review weekly payment tracker for prepetition vendor payments related to UCC reporting |
| Ramanathan, Kumanan | 11/1/2023 | 0.4 | Call with F. Risler (FTI) to discuss crypto asset management and SOL matters |
| Stockmeyer, Cullen | 11/1/2023 | 0.4 | Prepare contract proposed term sheet related to token vesting for UCC request |
| Stockmeyer, Cullen | 11/1/2023 | 1.3 | Begin preparing token vesting schedule for UCC based on latest request |
| Stockmeyer, Cullen | 11/1/2023 | 1.4 | Prepare draft response related to bridge of vesting schedules related to certain token based on request by UCC |
| Stockmeyer, Cullen | 11/1/2023 | 0.7 | Prepare additional documents related to De Minimis assets for share with UCC |
| Stockmeyer, Cullen | 11/1/2023 | 0.8 | Prepare response related to certain subsidiary intellectual property for request by bidder |
| Callerio, Lorenzo | 11/2/2023 | 0.3 | Call with FTI (F. Risler, M. Diodato and others) and A&M (K. Ramanathan, G. Walia and L. Callerio) re: Weekly crypto update |
| Paolinetti, Sergio | 11/2/2023 | 2.4 | Bridge certain token staking schedule for multiple contracts with our vesting schedule |
| Paolinetti, Sergio | 11/2/2023 | 0.7 | Review certain token staking schedule provided by creditors |
| Ramanathan, Kumanan | 11/2/2023 | 0.3 | Call with FTI (F. Risler, M. Diodato and others) and A&M (K. Ramanathan, G. Walia and L. Callerio) re: Weekly crypto update |
| Sagen, Daniel | 11/2/2023 | 0.7 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: Solana tokens |
| Stockmeyer, Cullen | 11/2/2023 | 0.7 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: Solana tokens |
| Walia, Gaurav | 11/2/2023 | 0.3 | Call with FTI (F. Risler, M. Diodato and others) and A&M (K. Ramanathan, G. Walia and L. Callerio) re: Weekly crypto update |
| Glustein, Steven | 11/3/2023 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) to review certain individual token vesting schedules to be provided to the UCC |
| Paolinetti, Sergio | 11/3/2023 | 1.1 | Provide key assumptions to token vesting schedule for UCC |
| Paolinetti, Sergio | 11/3/2023 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) to review certain individual token vesting schedules to be provided to the UCC |
| Stockmeyer, Cullen | 11/3/2023 | 0.4 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: review of token vesting schedule to be distributed to the UCC |
| Titus, Adam | 11/3/2023 | 0.4 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: review of token vesting schedule to be distributed to the UCC |
| Stockmeyer, Cullen | 11/4/2023 | 0.2 | Correspondence with D. Work (A&M) re: access for certain advisors to relevant VDR |
| Stockmeyer, Cullen | 11/5/2023 | 0.2 | Correspondence with D. Work (A&M) re: access for certain advisors to relevant VDR |
| Taraba, Erik | 11/5/2023 | 1.8 | Develop updated version of case-to-date cash flow detail schedule per request from UCC advisors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 11/6/2023 | 0.2 | Call with J. Cooper, D. Slay, R. Duncan (A&M) B. Bromberg, M. Dawson, M. Gray, D. Sveen (FTI) re: weekly cash reporting to UCC advisors |
| Duncan, Ryan | 11/6/2023 | 0.2 | Call with J. Cooper, D. Slay, R. Duncan (A&M) B. Bromberg, M. Dawson, M. Gray, D. Sveen (FTI) re: weekly cash reporting to UCC advisors |
| Sagen, Daniel | 11/6/2023 | 1.1 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: token unlock request from UCC |
| Sagen, Daniel | 11/6/2023 | 1.6 | Research and prepare draft responses to UCC diligence requests regarding coin report, circulate with A&M team for review |
| Sagen, Daniel | 11/6/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss UCC questions on 10/31 coin report |
| Selwood, Alexa | 11/6/2023 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to discuss UCC questions on 10/31 coin report |
| Slay, David | 11/6/2023 | 0.2 | Call with J. Cooper, D. Slay, R. Duncan (A&M) B. Bromberg, M. Dawson, M. Gray, D. Sveen (FTI) re: weekly cash reporting to UCC advisors |
| Stockmeyer, Cullen | 11/6/2023 | 1.4 | Prepare token unlock schedule update for UCC request |
| Stockmeyer, Cullen | 11/6/2023 | 1.1 | Meeting with D. Sagen, C. Stockmeyer (A&M) re: token unlock request from UCC |
| Coverick, Steve | 11/7/2023 | 0.5 | Weekly creditor call regarding case updates with J. Kang and others (RothCo), K. Cofsky and others (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Glustein, Steven | 11/7/2023 | 0.5 | Meeting with K. Ramanathan, A. Titus, S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: UCC request for token unlock bridge |
| Glustein, Steven | 11/7/2023 | 0.6 | Call with F. Risler, M. Diodato, J. de Brignac (FTI), K. Ramanathan, A. Titus, S. Glustein (A&M) to discuss locked vs unlocked token details |
| Ramanathan, Kumanan | 11/7/2023 | 0.5 | Meeting with K. Ramanathan, A. Titus, S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: UCC request for token unlock bridge |
| Ramanathan, Kumanan | 11/7/2023 | 0.5 | Weekly creditor call regarding case updates with J. Kang and others (RothCo), K. Cofsky and others (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Ramanathan, Kumanan | 11/7/2023 | 0.6 | Call with F. Risler, M. Diodato, J. de Brignac (FTI), K. Ramanathan, A. Titus, S. Glustein (A&M) to discuss locked vs unlocked token details |
| Sagen, Daniel | 11/7/2023 | 0.5 | Meeting with K. Ramanathan, A. Titus, S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: UCC request for token unlock bridge |
| Sagen, Daniel | 11/7/2023 | 0.3 | Call with A. Selwood and D. Sagen (A&M) to discuss spam token diligence request from FTI |
| Sagen, Daniel | 11/7/2023 | 0.6 | Call with F. Risler, M. Diodato, J. de Brignac (FTI), D. Sagen, G. Walia, C. Stockmeyer (A&M) to discuss locked vs unlocked token details |
| Selwood, Alexa | 11/7/2023 | 0.3 | Call with A. Selwood and D. Sagen (A&M) to discuss spam token diligence request from FTI |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/7/2023 | 0.7 | Update token receivables model based on commentary from A. Titus (A&M) for UCC request |
| Stockmeyer, Cullen | 11/7/2023 | 0.5 | Meeting with K. Ramanathan, A. Titus, S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: UCC request for token unlock bridge |
| Stockmeyer, Cullen | 11/7/2023 | 0.6 | Review items to be included in the token receivable balance for UCC request |
| Stockmeyer, Cullen | 11/7/2023 | 0.6 | Call with F. Risler, M. Diodato, J. de Brignac (FTI), D. Sagen, G. Walia, C. Stockmeyer (A&M) to discuss locked vs unlocked token details |
| Sullivan, Christopher | 11/7/2023 | 0.5 | Weekly creditor call regarding case updates with J. Kang and others (RothCo), K. Cofsky and others (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Titus, Adam | 11/7/2023 | 0.5 | Meeting with K. Ramanathan, A. Titus, S. Glustein, D. Sagen, C. Stockmeyer (A&M) re: UCC request for token unlock bridge |
| Titus, Adam | 11/7/2023 | 0.6 | Call with F. Risler, M. Diodato, J. de Brignac (FTI), K. Ramanathan, A. Titus, S. Glustein (A&M) to discuss locked vs unlocked token details |
| Trent, Hudson | 11/7/2023 | 0.5 | Weekly creditor call regarding case updates with J. Kang and others (RothCo), K. Cofsky and others (PWP), S. Coverick, K. Ramanathan, C. Sullivan, and H. Trent (A&M) |
| Walia, Gaurav | 11/7/2023 | 0.6 | Call with F. Risler, M. Diodato, J. de Brignac (FTI), D. Sagen, G. Walia, C. Stockmeyer (A&M) to discuss locked vs unlocked token details |
| Montague, Katie | 11/8/2023 | 0.6 | Review weekly payment tracker for prepetition vendor payments related to UCC reporting |
| Taraba, Erik | 11/8/2023 | 1.2 | Develop schedule of case-to-date cash flows through WE 11/3 per request from UCC advisors |
| Taraba, Erik | 11/8/2023 | 1.4 | Develop schedule of cash balances by legal entity per request from UCC advisors |
| Dalgleish, Elizabeth | 11/9/2023 | 1.0 | Call with T. Hill (S&C), B. Bromberg, M. Diaz, F. Risler (FTI), G. Posess, N. Nussbaum, M. Rahmani (PWP), G. Sasson, B. Kelly (PH), R. Hamilton (Jefferies), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Europe asset sale and Quoine Pte Ltd strat |
| Johnston, David | 11/9/2023 | 1.7 | Review all relevant materials relating to FTX Europe share sale ahead of call with creditor advisors |
| Johnston, David | 11/9/2023 | 1.4 | Review all relevant materials relating to Quoine Pte strategic options ahead of call with creditor advisors |
| Johnston, David | 11/9/2023 | 1.0 | Call with T. Hill (S&C), B. Bromberg, M. Diaz, F. Risler (FTI), G. Posess, N. Nussbaum, M. Rahmani (PWP), G. Sasson, B. Kelly (PH), R. Hamilton (Jefferies), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Europe asset sale and Quoine Pte Ltd strat |
| Mosley, Ed | 11/9/2023 | 0.2 | Discussion with D.Johnston (A&M) regarding creditor meeting for FTX Cyprus and Quoine |
| van den Belt, Mark | 11/9/2023 | 1.0 | Call with T. Hill (S&C), B. Bromberg, M. Diaz, F. Risler (FTI), G. Posess, N. Nussbaum, M. Rahmani (PWP), G. Sasson, B. Kelly (PH), R. Hamilton (Jefferies), D. Johnston, M. van den Belt, E. Dalgleish (A&M) on FTX Europe asset sale and Quoine Pte Ltd strat |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| van den Belt, Mark | 11/9/2023 | 1.6 | Prepare presentation on FTX Europe asset sale bidding process for UCC advisor request |
| Ramanathan, Kumanan | 11/10/2023 | 0.4 | Call with F. Risler (FTI) to discuss coin monetization order mechanics |
| Ramanathan, Kumanan | 11/10/2023 | 1.3 | Review of Coin Metrics diligence questions from FTI and provide feedback |
| van den Belt, Mark | 11/10/2023 | 1.9 | Prepare revised offer timeline for FTX Europe asset sale |
| Ramanathan, Kumanan | 11/11/2023 | 0.8 | Review of most recent Coin Metrics diligence questions from FTI to provide draft feedback |
| Ramanathan, Kumanan | 11/11/2023 | 0.6 | Review of coin monetization sales order and provide feedback to creditors on weekly limits |
| Taraba, Erik | 11/11/2023 | 1.7 | Conduct analysis on cash transfers and payments for debtor entities per request from UCC advisors |
| Taraba, Erik | 11/11/2023 | 0.4 | Respond to questions from UCC advisors re: debtor's historical cash transfer and payment activity |
| Sagen, Daniel | 11/12/2023 | 0.3 | Review and circulate token mapping update summary requested by FTI with A&M team for distribution |
| Cooper, James | 11/13/2023 | 0.5 | Participation on cash flow update call with FTI (B.Bromberg, M.Gray, others), and A&M (E.Mosley, J.Cooper, E.Taraba, D.Slay, others) |
| Duncan, Ryan | 11/13/2023 | 0.5 | Participation on cash flow update call with FTI (B. Bromberg, M. Gray, others), and A&M (E. Mosley, J. Cooper, E. Taraba, D. Slay, others) |
| Ramanathan, Kumanan | 11/13/2023 | 0.3 | Call with F. Risler (FTI) to discuss crypto asset management matters and timing |
| Slay, David | 11/13/2023 | 0.5 | Participation on cash flow update call with FTI (B.Bromberg, M.Gray, others), and A&M (E. Mosley, J.Cooper, E.Taraba, D.Slay, others) |
| Stockmeyer, Cullen | 11/13/2023 | 0.6 | Update diligence tracker for UCC based on latest provided items as of 11/13 AM |
| Stockmeyer, Cullen | 11/13/2023 | 0.4 | Prepare items for share with AHC related to claims |
| Stockmeyer, Cullen | 11/13/2023 | 0.6 | Correspondence with D. Lewandowski (A&M) re: updated diligence response for claims |
| Stockmeyer, Cullen | 11/13/2023 | 0.4 | Update diligence tracker for AHC based on latest provided items as of 11/13 AM |
| Stockmeyer, Cullen | 11/13/2023 | 0.7 | Consolidate updated statuses for diligence requests from various creditor parties |
| Stockmeyer, Cullen | 11/13/2023 | 0.4 | Prepare items for share with JPL related to claims |
| Stockmeyer, Cullen | 11/13/2023 | 0.4 | Prepare items for share with UCC related to claims |
| Stockmeyer, Cullen | 11/13/2023 | 0.3 | Correspondence with A. Kranzley (S&C) re: diligence request from Rothschild |
| Stockmeyer, Cullen | 11/13/2023 | 0.6 | Correspondence with A. Kranzley (S&C) re: diligence request from FTI |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/13/2023 | 2.3 | Develop schedule of case-to-date accrued and unpaid professionals fees through WE 11/3 per request from UCC advisors |
| Taraba, Erik | 11/13/2023 | 0.7 | Update schedule of case-to-date cash flows through WE 11/3 per request from UCC advisors |
| Taraba, Erik | 11/13/2023 | 0.5 | Participation on cash flow update call with FTI (B.Bromberg, M. Gray, others), and A&M (E. Mosley, J.Cooper, E. Taraba, D.Slay, others) |
| Taraba, Erik | 11/13/2023 | 0.9 | Prepare notes and materials for call with UCC advisors re: weekly cash variance report and Budget 12 |
| Coverick, Steve | 11/14/2023 | 0.5 | Call regarding Ad Hoc diligence items with J. Kang and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, and R. Esposito (A&M) |
| Esposito, Rob | 11/14/2023 | 1.2 | Meeting with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski, C. Stockmeyer (A&M), B. Bromberg, M. Dawson, M. Diaz, M. Gray, D. Sveen (FTI), G. Sasson, J. Laffaldano, K. Paquale (PH) re: Claims reconciliation |
| Esposito, Rob | 11/14/2023 | 0.5 | Call regarding Ad Hoc diligence items with J. Kang and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, and R. Esposito (A&M) |
| Lewandowski, Douglas | 11/14/2023 | 1.2 | Meeting with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski, C. Stockmeyer (A&M), B. Bromberg, M. Dawson, M. Diaz, M. Gray, D. Sveen (FTI), G. Sasson, J. Iaffaldano, K. Paquale (PH) re: Claims reconciliation |
| Mosley, Ed | 11/14/2023 | 1.3 | Participate in claims discussion with FTI (M.Diaz, B.Bromberg, others), PH (K.Pasquale, others) and A&M (E.Mosley, S.Coverick, R.Esposito, D.Lewandowski, others) |
| Mosley, Ed | 11/14/2023 | 0.5 | Call regarding Ad Hoc diligence items with J. Kang and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, and R. Esposito (A&M) |
| Ramanathan, Kumanan | 11/14/2023 | 0.5 | Call regarding Ad Hoc diligence items with J. Kang and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, and R. Esposito (A&M) |
| Ramanathan, Kumanan | 11/14/2023 | 0.5 | Call with K. Ramanathan, G. Walia (A&M), F. Risler, B. Bromberg, and S. Majkowski (FTI) to discuss crypto matters |
| Ramanathan, Kumanan | 11/14/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss SOL token summary per request from UCC |
| Sagen, Daniel | 11/14/2023 | 0.6 | Prepare updated SOL asset holding summary in response to UCC request, distribute with Galaxy team for review |
| Sagen, Daniel | 11/14/2023 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss SOL token summary per request from UCC |
| Stockmeyer, Cullen | 11/14/2023 | 1.2 | Meeting with E. Mosley, S. Coverick, R. Esposito, D. Lewandowski, C. Stockmeyer (A&M), B. Bromberg, M. Dawson, M. Diaz, M. Gray, D. Sveen (FTI), G. Sasson, J. Iaffaldano, K. Paquale (PH) re: Claims reconciliation |
| Sullivan, Christopher | 11/14/2023 | 0.7 | Review updates to the BlockFi diligence tracker |
| Sullivan, Christopher | 11/14/2023 | 0.5 | Call regarding Ad Hoc diligence items with J. Kang and others (Rothschild), K. Cofsky and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, C. Sullivan, and R. Esposito (A&M) |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

</div>

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/14/2023 | 0.4 | Update case-to-date cash flows per feedback from workstream leadership for delivery to UCC advisors |
| Trent, Hudson | 11/14/2023 | 0.5 | Call regarding Ad Hoc diligence items with J. Kang and others (Rothschild), K. Cofsky and others (PWP), G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 11/14/2023 | 0.5 | Call regarding Ad Hoc diligence items with J. Kang and others (Rothschild), K. Cofsky and others (PWP), G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 11/14/2023 | 0.5 | Call with K. Ramanathan, G. Walia (A&M), F. Risler, B. Bromberg, and S. Majkowski (FTI) to discuss crypto matters |
| Coverick, Steve | 11/15/2023 | 1.0 | Call with S. Simms, M. Diaz, B. Bromberg (FTI), E. Mosley, S. Coverick (A&M) to discuss disclosure statement / solicitation timeline |
| Johnston, David | 11/15/2023 | 0.5 | Call with B. Bromberg, M. Diaz, M. Gray (FTI), D. Homrich, R. Moon, S. Carri, R. Hamilton, L. Hultgren (Jefferies), N. Nussbaum, G. Posess (PWP), D. Johnston, M. van den Belt (A&M) on Quoine Pte Ltd matters |
| Montague, Katie | 11/15/2023 | 0.7 | Review and provide feedback on monthly vendor reporting for UCC |
| Mosley, Ed | 11/15/2023 | 1.1 | Participate in discussion regarding plan timeline with FTI (S.Simms, M.Diaz, B.Bromberg) and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 11/15/2023 | 0.9 | Review of Coin Metrics responses to FTI inquiries and provide approval |
| Sullivan, Christopher | 11/15/2023 | 1.4 | Prepare case timeline updates for FTI |
| van den Belt, Mark | 11/15/2023 | 0.5 | Call with B. Bromberg, M. Diaz, M. Gray (FTI), D. Homrich, R. Moon, S. Carri, R. Hamilton, L. Hultgren (Jefferies), N. Nussbaum, G. Posess (PWP), D. Johnston, M. van den Belt (A&M) on Quoine Pte Ltd matters |
| Coverick, Steve | 11/16/2023 | 0.8 | Call with J. Kang (Rothschild) re: open plan issues |
| Montague, Katie | 11/16/2023 | 0.1 | Correspond with M. Cilia (FTX) regarding monthly vendor reporting |
| Mosley, Ed | 11/16/2023 | 1.4 | Review of and prepare comments to draft financial analysis of Alameda loan party potential settlement |
| Sullivan, Christopher | 11/16/2023 | 1.4 | Respond to additional creditor questions from Rothschild |
| Sullivan, Christopher | 11/16/2023 | 0.5 | Respond to claims related questions from Rothschild |
| Ramanathan, Kumanan | 11/17/2023 | 0.3 | Call with F. Risler (FTI) to discuss crypto asset management matters |
| Stockmeyer, Cullen | 11/17/2023 | 0.3 | Provide notice to creditors regarding latest provided documents |
| Taraba, Erik | 11/17/2023 | 1.6 | Review schedule of cash balances by account type and provide feedback to team re: refinements |
| Taraba, Erik | 11/17/2023 | 0.6 | Coordinate with Crypto Team re: digital asset sales process per request from AHC advisors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/17/2023 | 1.4 | Review schedule of cash balances by bank and provide comments to team re: refinements |
| Taraba, Erik | 11/17/2023 | 1.6 | Update schedule of cash balances by bank per request from AHC advisors per feedback from leadership |
| Taraba, Erik | 11/17/2023 | 0.9 | Draft responses to questions posed by AHC advisors re: debtor cash and digital asset sales |
| Stockmeyer, Cullen | 11/18/2023 | 0.3 | Provide notice to creditors regarding latest provided documents on 11/18 |
| Cooper, James | 11/20/2023 | 0.5 | Call with J. Cooper, D. Slay, E. Taraba, R. Duncan (A&M) B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) re: cash management reporting to UCC advisors |
| Duncan, Ryan | 11/20/2023 | 0.5 | Call with J. Cooper, D. Slay, E. Taraba, R. Duncan (A&M) B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) re: cash management reporting to UCC advisors |
| Sagen, Daniel | 11/20/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss response to FTI coin report questions |
| Selwood, Alexa | 11/20/2023 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss response to FTI coin report questions |
| Slay, David | 11/20/2023 | 0.5 | Call with J. Cooper, D. Slay, E. Taraba, R. Duncan (A&M) B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) re: cash management reporting to UCC advisors |
| Taraba, Erik | 11/20/2023 | 0.3 | Respond to questions from UCC advisors re: categorization of certain professional firm payments |
| Taraba, Erik | 11/20/2023 | 0.5 | Call with J. Cooper, D. Slay, E. Taraba, R. Duncan (A&M) B. Bromberg, M. Gray, D. Sveen, and M. Dawson (FTI) re: cash management reporting to UCC advisors |
| Coverick, Steve | 11/21/2023 | 0.6 | Call regarding AHC diligence with S. Crotty and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and D. Lewandowski (A&M) |
| Lewandowski, Douglas | 11/21/2023 | 0.6 | Call regarding AHC diligence with S. Crotty and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and D. Lewandowski (A&M) |
| Mosley, Ed | 11/21/2023 | 1.4 | Review of and provide comments to materials regarding Alameda loan party settlement of outstanding claims |
| Mosley, Ed | 11/21/2023 | 0.6 | Call regarding AHC diligence with S. Crotty and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and D. Lewandowski (A&M) |
| Ramanathan, Kumanan | 11/21/2023 | 1.1 | Review of Coin Metrics diligence inquiry list and amend responses |
| Ramanathan, Kumanan | 11/21/2023 | 0.6 | Call regarding AHC diligence with S. Crotty and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, and D. Lewandowski (A&M) |
| Sullivan, Christopher | 11/21/2023 | 1.8 | Create summary presentation of Plan mechanics at request of lender advisors |
| Sullivan, Christopher | 11/21/2023 | 0.6 | Call regarding AHC diligence with S. Crotty and others (Rothschild), M. Rahmani and others (PWP), C. Sullivan, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 11/21/2023 | 0.6 | Call regarding AHC diligence with S. Crotty and others (Rothschild), M. Rahmani and others (PWP), C. Sullivan, and H. Trent (A&M) |
| Coverick, Steve | 11/22/2023 | 1.5 | Prepare for and participate in BlockFi discussion with K. Aulet and others (Brown Rudnick), R. Kanowitz and others (Haynes Boone), B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez, H. Trent (A&M) |
| Gonzalez, Johnny | 11/22/2023 | 1.5 | Prepare for and participate in BlockFi discussion with K. Aulet and others (Brown Rudnick), R. Kanowitz and others (Haynes Boone), B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez, H. Trent (A&M) |
| Mosley, Ed | 11/22/2023 | 1.6 | Review of materials shared with Alameda loan party regarding potential settlement of outstanding claims |
| Mosley, Ed | 11/22/2023 | 1.5 | Prepare for and participate in BlockFi discussion with K. Aulet and others (Brown Rudnick), R. Kanowitz and others (Haynes Boone), B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez, H. Trent (A&M) |
| Sullivan, Christopher | 11/22/2023 | 1.5 | Prepare for and participate in BlockFi discussion with K. Aulet and others (Brown Rudnick), R. Kanowitz and others (Haynes Boone), B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez, H. Trent (A&M) |
| Trent, Hudson | 11/22/2023 | 1.5 | Prepare for and participate in BlockFi discussion with K. Aulet and others (Brown Rudnick), R. Kanowitz and others (Haynes Boone), B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez, H. Trent (A&M) |
| Cooper, James | 11/27/2023 | 0.5 | Call with J. Cooper, D. Slay, E. Taraba, R. Duncan (A&M) B. Bromberg, M. Gray, D. Sveen, M. Dawson (FTI) re: cash reporting to UCC advisors |
| Duncan, Ryan | 11/27/2023 | 0.5 | Call with J. Cooper, D. Slay, E. Taraba, R. Duncan (A&M) B. Bromberg, M. Gray, D. Sveen, M. Dawson (FTI) re: cash reporting to UCC advisors |
| Mosley, Ed | 11/27/2023 | 0.3 | Prepare for and participate in Galaxy update meeting with UCC and AHG with Galaxy (C.Rhine, M.Bhatia, S.Kurz, others), FTI (F.Risler, B.Bromberg, M.Diodato, others), Rothschild (C.Delo, J.Kang, others), FTX (R.Perubhatla, J.Ray), and A&M (K.Ramanahtan, E. |
| Mosley, Ed | 11/27/2023 | 1.5 | Participate in AHG diligence response meeting with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley), PWP (K.Cofsky, M.Rahmani) and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 11/27/2023 | 0.2 | Correspond with J. Kang (Rothschild) to discuss BitGo and derivative trading |
| Ramanathan, Kumanan | 11/27/2023 | 0.2 | Prepare mark-up to ad-hoc committee open items tracker |
| Ramanathan, Kumanan | 11/27/2023 | 0.8 | Review estimation motion materials in advance of creditor committee meeting |
| Slay, David | 11/27/2023 | 0.5 | Call with J. Cooper, D. Slay, E. Taraba, R. Duncan (A&M) B. Bromberg, M. Gray, D. Sveen, M. Dawson (FTI) re: cash reporting to UCC advisors |
| Sullivan, Christopher | 11/27/2023 | 1.1 | Respond to Ad Hoc diligence questions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/27/2023 | 0.5 | Call with J. Cooper, D. Slay, E. Taraba, R. Duncan (A&M) B. Bromberg, M. Gray, D. Sveen, M. Dawson (FTI) re: cash reporting to UCC advisors |
| Taraba, Erik | 11/27/2023 | 0.9 | Develop case-to-date cash flows for monthly budget update per request from UCC advisors |
| Trent, Hudson | 11/27/2023 | 1.6 | Prepare tracker of open AHC diligence items for advisor coordination |
| Walia, Gaurav | 11/27/2023 | 1.1 | Call with K. Ramanathan, S. Coverick, E. Mosley, G. Walia, L. Salas Nunez (A&M), M. Diodato and others (FTI), L. Munoz and others (Rothschild), J. Ray (FTX), L. Christensen, D. Anosova (AG), B. Glueckstein and others (S&C), K. Pasquale and others (PH), E. |
| Coverick, Steve | 11/28/2023 | 0.7 | Call re: claims reconciliation update with Rothschild (C. Delo and others), Eversheds (E. Broderick and others), PH (K. Pasquale and others), FTI (M. Diaz and others), S&C (A. Kranzley and others), A&M (E. Mosley, S. Coverick, R. Esposito, D. Lewandowski) |
| Coverick, Steve | 11/28/2023 | 0.6 | Call regarding Ad Hoc diligence with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, R. Esposito, G. Walia, C. Sullivan, and H. Trent (A&M) |
| Esposito, Rob | 11/28/2023 | 0.6 | Call regarding Ad Hoc diligence with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, R. Esposito, G. Walia, C. Sullivan, and H. Trent (A&M) |
| Lewandowski, Douglas | 11/28/2023 | 0.7 | Call re: claims reconciliation update with Rothschild (C. Delo and others), Eversheds (E. Broderick and others), PH (K. Pasquale and others), FTI (M. Diaz and others), S&C (A. Kranzley and others), A&M (E. Mosley, S. Coverick, R. Esposito, D. Lewandowski) |
| Mosley, Ed | 11/28/2023 | 0.7 | Call re: claims reconciliation update with Rothschild (C. Delo and others), Eversheds (E. Broderick and others), PH (K. Pasquale and others), FTI (M. Diaz and others), S&C (A. Kranzley and others), A&M (E. Mosley, S. Coverick, R. Esposito, D. Lewandowski) |
| Ramanathan, Kumanan | 11/28/2023 | 0.2 | Correspond with F. Risler (FTI) re: open diligence on estimation motion |
| Sullivan, Christopher | 11/28/2023 | 0.6 | Call regarding Ad Hoc diligence with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, R. Esposito, G. Walia, C. Sullivan, and H. Trent (A&M) |
| Sullivan, Christopher | 11/28/2023 | 1.1 | Provide comments to updated AHC diligence request tracker |
| Trent, Hudson | 11/28/2023 | 0.6 | Call regarding Ad Hoc diligence with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, R. Esposito, G. Walia, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 11/28/2023 | 1.3 | Update AHC diligence tracker based on latest updates received from A&M team |
| Walia, Gaurav | 11/28/2023 | 0.6 | Call regarding Ad Hoc diligence with C. Delo and others (Rothschild), M. Rahmani and others (PWP), S. Coverick, R. Esposito, G. Walia, C. Sullivan, and H. Trent (A&M) |
| Sullivan, Christopher | 11/29/2023 | 0.8 | Review FTT analysis requested from lender advisors |
| Sullivan, Christopher | 11/29/2023 | 1.1 | Respond to diligence questions from Rothschild |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/30/2023 | 1.2 | Call with C. Sullivan and others (A&M), K. Cofsky and others (PWP), T. Shea (Jefferies), H. Kung and others (UCC), J. Ray (FTX), M. Browning (AHG), A. Dietderich and others (S&C), S. Simms (FTI) and other parties to support 2.0 diligence |
| Mosley, Ed | 11/30/2023 | 0.3 | Review of and prepare comments to draft analysis of AHG diligence tearsheet |
| Sullivan, Christopher | 11/30/2023 | 0.9 | Call with C. Sullivan, K. Ramanathan (A&M), K. Cofsky and others (PWP), T. Shea and others (Jefferies), H. Kung and others (UCC), J. Ray (FTX), M. Browning and others (AHG), A. Dietderich and others (S&C), S. Simms and others (FTI), E. Broderick (ES) and |

| **Subtotal** | | **132.2** | |
|---|---|---|---|

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 11/1/2023 | 2.1 | Review and comment on draft recovery model and underlying assumptions |
| Braatelien, Troy | 11/1/2023 | 2.3 | Consolidate financial information regarding significant acquisitions for S&U analysis |
| Braatelien, Troy | 11/1/2023 | 0.2 | Call to discuss progress on consolidated Debtors sources & uses analysis with C. Broskay and T. Braatelien (A&M) |
| Braatelien, Troy | 11/1/2023 | 0.3 | Call to discuss Alameda funding and outflows for sources & uses analysis with K. Kearney and T. Braatelien (A&M) |
| Broskay, Cole | 11/1/2023 | 0.7 | Call to review WRS silo bank account inflow/outflow data with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/1/2023 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over categories for S&U analysis |
| Broskay, Cole | 11/1/2023 | 0.2 | Call to discuss progress on consolidated Debtors sources & uses analysis with C. Broskay and T. Braatelien (A&M) |
| Broskay, Cole | 11/1/2023 | 1.4 | Analyze sources and uses data for WRS silo entities |
| Coverick, Steve | 11/1/2023 | 0.3 | Discuss subcon analysis with D. Blanks (A&M) |
| Francis, Luke | 11/1/2023 | 1.3 | Updates to summary presentation of KYC and plan distributions for claims input |
| Francis, Luke | 11/1/2023 | 1.4 | Review of previous cases for KYC with reporting on uses of KYC and distributions |
| Gordon, Robert | 11/1/2023 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over categories for S&U analysis |
| Hainline, Drew | 11/1/2023 | 0.7 | Confirm available information to support summary of sources and uses |
| Jones, Mackenzie | 11/1/2023 | 0.9 | Cleanse fiat transaction data for counterparty matching |
| Jones, Mackenzie | 11/1/2023 | 1.7 | Create aggregated data source for WRS silo fiat transactions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 11/1/2023 | 0.7 | Call to review WRS silo bank account inflow/outflow data with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/1/2023 | 0.6 | Review WRS silo funding & share raises for sources/uses analysis |
| Kearney, Kevin | 11/1/2023 | 0.3 | Call to discuss Alameda funding and outflows for sources & uses analysis with K. Kearney and T. Braatelien (A&M) |
| Ribman, Tucker | 11/1/2023 | 2.1 | Call with B. Tenney and T. Ribman (A&M) to design a slide showing assets likely to be monetized prior to Ch. 7 conversion |
| Ribman, Tucker | 11/1/2023 | 1.4 | Create a bridge for the executory contracts to match the CMS team's updated claims figures |
| Ribman, Tucker | 11/1/2023 | 2.4 | Call with B. Tenney and T. Ribman (A&M) to bridge the 9.30 to 10.31 general unsecured claims |
| Ribman, Tucker | 11/1/2023 | 1.7 | Respond to comments in the Liquidation Analysis Scenario deck |
| Ribman, Tucker | 11/1/2023 | 0.6 | Add additional questions to the open issues slide in the Liquidation Analysis Scenario Deck |
| Simoneaux, Nicole | 11/1/2023 | 0.7 | Update plan analysis with new asset pool visuals based on model updates |
| Simoneaux, Nicole | 11/1/2023 | 0.6 | Update plan model feeder for updated digital asset inputs |
| Simoneaux, Nicole | 11/1/2023 | 0.9 | Update plan model feeder for updated ventures inputs |
| Simoneaux, Nicole | 11/1/2023 | 0.8 | Update plan model feeder for additional asset considerations in Dotcom Priority |
| Simoneaux, Nicole | 11/1/2023 | 0.3 | Update plan model feeder for additional asset considerations in US Priority |
| Slay, David | 11/1/2023 | 0.3 | Call w/ S. Witherspoon & D. Slay (A&M) re: Discuss case comp review file for budget assumptions presentation |
| Sullivan, Christopher | 11/1/2023 | 0.9 | Review updated waterfall variance for revised Plan inputs |
| Tenney, Bridger | 11/1/2023 | 2.4 | Call with B. Tenney and T. Ribman (A&M) to bridge the 9.30 to 10.31 general unsecured claims |
| Tenney, Bridger | 11/1/2023 | 2.6 | Build bridge to current Plan materials for executory contract claims |
| Tenney, Bridger | 11/1/2023 | 1.3 | Review updated contract claims data for inclusion in updated Plan Materials |
| Tenney, Bridger | 11/1/2023 | 2.1 | Call with B. Tenney and T. Ribman (A&M) to design a slide showing assets likely to be monetized prior to Ch. 7 conversion |
| Witherspoon, Samuel | 11/1/2023 | 0.3 | Call w/ S. Witherspoon & D. Slay (A&M) re: Discuss case comp review file for budget assumptions presentation |
| Witherspoon, Samuel | 11/1/2023 | 0.9 | Update wind-down budget supporting slides with edits from internal discussion |
| Braatelien, Troy | 11/2/2023 | 0.2 | Review emails and draft responses regarding exchange data for customer deposits and withdrawals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 11/2/2023 | 1.3 | Analyze customer activity results for sources and uses analysis |
| Braatelien, Troy | 11/2/2023 | 1.2 | Draft template slides for sources & uses presentation |
| Broskay, Cole | 11/2/2023 | 1.3 | Provide commentary on WRS Sources & Uses linkage to source data |
| Broskay, Cole | 11/2/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over WRS S&U results |
| Broskay, Cole | 11/2/2023 | 2.6 | Call to discuss Sources & Uses of funds for WRS Silo with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/2/2023 | 0.3 | Correspondence with data request team regarding customer and related party deposit/withdrawal data |
| Bruck, Ran | 11/2/2023 | 2.6 | Call to discuss Sources & Uses of funds for WRS Silo with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/2/2023 | 1.3 | Call to review bank reconciliation process of WRS Silo entities |
| Chambers, Henry | 11/2/2023 | 0.4 | Review the comparable KYC processes in other Chapter 11 distributions |
| Cooper, James | 11/2/2023 | 0.3 | Coordinate with S&C team re: discussion on litigation costs for wind down budget |
| Cooper, James | 11/2/2023 | 0.5 | Revise wind down budget materials based on feedback from interal discussions |
| Cooper, James | 11/2/2023 | 1.1 | Review research for comparable cases (Lehman) in re: wind down projections in plan supplement |
| Coverick, Steve | 11/2/2023 | 0.6 | Call regarding Plan treatment of certain claims with B. Glueckstein and others (S&C), S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Gonzalez, Johnny | 11/2/2023 | 1.1 | Refresh the latest plan analysis model for claims from October 11 meetings |
| Gonzalez, Johnny | 11/2/2023 | 0.5 | Call with J. Gonzalez, S. Witherspoon, H. Trent (A&M) re: Discuss the plan presentation refresh for latest customer priority assumptions |
| Gonzalez, Johnny | 11/2/2023 | 0.8 | Update the plan analysis recoverable cash proceeds |
| Gonzalez, Johnny | 11/2/2023 | 0.6 | Update the plan analysis non-customer claims figures |
| Gordon, Robert | 11/2/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over WRS S&U results |
| Jones, Mackenzie | 11/2/2023 | 0.5 | Call to review analysis of intercompany fiat transactions with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/2/2023 | 0.3 | Review of intra-silo counterparties for WRS silo sources & uses analysis |
| Jones, Mackenzie | 11/2/2023 | 2.6 | Call to discuss Sources & Uses of funds for WRS Silo with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/2/2023 | 1.2 | Match intercompany counterparties for WRS silo fiat transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 11/2/2023 | 1.9 | Call to review WRS silo fiat counterparty data with R. Bruck and M. Jones (A&M) |
| Kearney, Kevin | 11/2/2023 | 0.6 | Review Rule 1006 binder outline for Alameda-specific components |
| Ribman, Tucker | 11/2/2023 | 0.9 | Update the open issues and recommendations slides to reflect latest comments from S&C |
| Ribman, Tucker | 11/2/2023 | 0.5 | Call with C. Sullivan, B. Tenney, and T. Ribman (A&M) re: Discuss the plan presentation refresh for latest customer priority assumptions |
| Ribman, Tucker | 11/2/2023 | 0.4 | Update the support master to recognize innovation as a separate sub |
| Ribman, Tucker | 11/2/2023 | 0.9 | Reconcile the subordinated claims figures within the support master |
| Ribman, Tucker | 11/2/2023 | 1.6 | Create an innovative tearsheet with updated wind-down information |
| Ribman, Tucker | 11/2/2023 | 0.4 | Update the organizational chart and table to reconcile new legal entity categorizations |
| Ribman, Tucker | 11/2/2023 | 1.1 | Refresh executive summary slides within the liquidation analysis deck |
| Ribman, Tucker | 11/2/2023 | 1.7 | Refresh the charts within the liquidation analysis deck for new scenario figures |
| Slay, David | 11/2/2023 | 2.4 | Update Disclosure statement materials for each workstream based on latest progress |
| Slay, David | 11/2/2023 | 0.3 | Meeting w/ C. Sullivan, S. Witherspoon & D. Slay (A&M) re: Review updated Disclosure T-Minus for 2.0 sale procedures |
| Slay, David | 11/2/2023 | 1.3 | Update disclosure statement t-minus materials with latest 2.0 calendar |
| Slay, David | 11/2/2023 | 0.1 | Update disclosure statement t-minus materials with latest JPL proposed dates |
| Sullivan, Christopher | 11/2/2023 | 0.9 | Meeting with S. Coverick, C. Sullivan, and H. Trent (A&M) regarding Plan deliverables |
| Sullivan, Christopher | 11/2/2023 | 2.4 | Prepare responses to S&C claims analysis questions |
| Sullivan, Christopher | 11/2/2023 | 2.1 | Develop initial convenience class analysis |
| Sullivan, Christopher | 11/2/2023 | 0.6 | Call regarding Plan treatment of certain claims with B. Glueckstein and others (S&C), S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Sullivan, Christopher | 11/2/2023 | 0.5 | Call with C. Sullivan, B. Tenney, and T. Ribman (A&M) re: Discuss the plan presentation refresh for latest customer priority assumptions |
| Sullivan, Christopher | 11/2/2023 | 0.4 | Develop initial de minimis class analysis |
| Sullivan, Christopher | 11/2/2023 | 0.3 | Meeting w/ C. Sullivan, S. Witherspoon & D. Slay (A&M) re: Review updated Disclosure T-Minus for 2.0 sale procedures |
| Tenney, Bridger | 11/2/2023 | 1.1 | Update De Minimis Claims class summary graph for use in liquidation analysis structure considerations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 11/2/2023 | 0.9 | Update composition of plan proceeds summary chart for use in liquidation structure considerations |
| Tenney, Bridger | 11/2/2023 | 0.5 | Call with C. Sullivan, B. Tenney, and T. Ribman (A&M) re: Discuss the plan presentation refresh for latest customer priority assumptions |
| Tenney, Bridger | 11/2/2023 | 0.9 | Update Convenience Claims class summary graph for use in liquidation analysis structure considerations |
| Trent, Hudson | 11/2/2023 | 2.3 | Update separate subsidiaries model with latest thinking entity inclusions / exclusions |
| Trent, Hudson | 11/2/2023 | 0.5 | Call with J. Gonzalez, S. Witherspoon, H. Trent (A&M) re: Discuss the plan presentation refresh for latest customer priority assumptions |
| Trent, Hudson | 11/2/2023 | 0.6 | Call regarding Plan treatment of certain claims with B. Glueckstein and others (S&C), S. Coverick, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 11/2/2023 | 0.9 | Meeting with S. Coverick, C. Sullivan, and H. Trent (A&M) regarding Plan deliverables |
| Trent, Hudson | 11/2/2023 | 1.4 | Prepare updated separate subsidiaries overview materials based on latest thinking entity inclusions |
| Witherspoon, Samuel | 11/2/2023 | 1.8 | Review detailed wind-down budget assumptions of Lehman Brothers and Enron |
| Witherspoon, Samuel | 11/2/2023 | 1.7 | Summarize wind-down timing of comparable bankruptcies into wind-down budget slide materials |
| Witherspoon, Samuel | 11/2/2023 | 1.1 | Analyze schedule of assets un-monetized prior to the effective date |
| Witherspoon, Samuel | 11/2/2023 | 0.9 | Input adjustments to FTX wind-down budget with input from Lehman Brothers |
| Witherspoon, Samuel | 11/2/2023 | 1.1 | Call w/ J. Cooper, S. Witherspoon & D. Slay (A&M) re: Update wind-down budget model review |
| Witherspoon, Samuel | 11/2/2023 | 0.3 | Meeting w/ C. Sullivan, S. Witherspoon & D. Slay (A&M) re: Review updated Disclosure T-Minus for 2.0 sale procedures |
| Witherspoon, Samuel | 11/2/2023 | 0.5 | Call with J. Gonzalez, S. Witherspoon, H. Trent (A&M) re: Discuss the plan presentation refresh for latest customer priority assumptions |
| Arnett, Chris | 11/3/2023 | 0.6 | Call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, and R. Gordon (A&M) to review Plan recovery analysis structure |
| Blanks, David | 11/3/2023 | 0.6 | Call with J. Cooper, K. Ramanathan, R. Esposito, A. Titus, and D. Blanks (A&M) to discuss the Plan recovery analysis mechanics |
| Braatelien, Troy | 11/3/2023 | 0.3 | Update S&U analysis for consolidated customer activity |
| Braatelien, Troy | 11/3/2023 | 0.3 | Meeting to discuss DOTCOM I/C tracker and process to populate A. Maggard, M. Mirando, and T. Braatelien (A&M) |
| Braatelien, Troy | 11/3/2023 | 1.6 | Meeting to discuss sources and uses cash analysis with K. Zabcik, T. Braatelien, M. Mirando (A&M) |
| Braatelien, Troy | 11/3/2023 | 2.1 | Reconcile historical dotcom silo fiat transactions review against cash database data |
| Braatelien, Troy | 11/3/2023 | 1.9 | Review FTX Trading fiat movements for intercompany transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 11/3/2023 | 0.3 | Meeting to discuss DOTCOM I/C tracker and sampling approach with A. Maggard and T. Braatelien (A&M) |
| Braatelien, Troy | 11/3/2023 | 2.2 | Create workbook for Dotcom fiat transactions review |
| Broskay, Cole | 11/3/2023 | 1.2 | Meeting to discuss cash analysis C. Broskay, Z. Burns, A. Maggard, D. Kuruvilla (A&M) |
| Broskay, Cole | 11/3/2023 | 1.1 | Follow-up call to discuss bank reconciliation process with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/3/2023 | 1.9 | Analyze Dotcom silo sources & uses data files for issues related to mapping counterparties |
| Bruck, Ran | 11/3/2023 | 2.3 | Reconcile West Realm Shires Services Inc. internal transactions |
| Bruck, Ran | 11/3/2023 | 2.2 | Reconcile West Realm Shires Inc. transactions with all external parties |
| Bruck, Ran | 11/3/2023 | 1.1 | Follow-up call to discuss bank reconciliation process with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/3/2023 | 1.4 | Reconcile West Realm Shires Inc. internal transactions |
| Bruck, Ran | 11/3/2023 | 1.7 | Call to reconcile bank transactions with M. Jones, R. Bruck (A&M) |
| Burns, Zach | 11/3/2023 | 1.2 | Meeting to discuss cash analysis C. Broskay, Z. Burns, A. Maggard, D. Kuruvilla (A&M) |
| Burns, Zach | 11/3/2023 | 1.1 | Analyze Blockfolio data for fiat movements out of tagged bank accounts to true third party sources |
| Burns, Zach | 11/3/2023 | 0.7 | Analyze cash database for tagged intercompany transactions between dotcom silo entities to non-dotcom silo entities |
| Burns, Zach | 11/3/2023 | 0.5 | Meeting to discuss sources and uses reconciliation data sources with M. Mirando and Z. Burns (A&M) |
| Burns, Zach | 11/3/2023 | 0.9 | Analyze Blockfolio data for fiat movements into tagged bank accounts from true third party sources |
| Cooper, James | 11/3/2023 | 2.1 | Prepare for internal walkthrough of initial draft of wind down budget and materials |
| Cooper, James | 11/3/2023 | 0.6 | Call with J. Cooper, K. Ramanathan, R. Esposito, A. Titus, and D. Blanks (A&M) to discuss the Plan recovery analysis mechanics |
| Cooper, James | 11/3/2023 | 1.3 | Review wind down budget materials and provide comments |
| Coverick, Steve | 11/3/2023 | 1.6 | Review and provide comments on updated plan recovery analysis reflecting RSA terms |
| Coverick, Steve | 11/3/2023 | 0.6 | Call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, and R. Gordon (A&M) to review Plan recovery analysis structure |
| Coverick, Steve | 11/3/2023 | 0.9 | Call with S. Coverick, C. Sullivan, & J. Gonzalez (A&M) to review the liquidation considerations presentation |
| Coverick, Steve | 11/3/2023 | 0.7 | Discuss convenience / de minimis class analysis with C. Sullivan, H. Trent, J. Gonzalez, S. Coverick (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 11/3/2023 | 0.6 | Call with J. Cooper, K. Ramanathan, R. Esposito, A. Titus, and D. Blanks (A&M) to discuss the Plan recovery analysis mechanics |
| Gonzalez, Johnny | 11/3/2023 | 0.6 | Call with C. Sullivan, & J. Gonzalez (A&M) to discuss incorporation of the BlockFi analysis into the Plan recovery model |
| Gonzalez, Johnny | 11/3/2023 | 0.7 | Discuss convenience / de minimis class analysis with C. Sullivan, H. Trent, J. Gonzalez, S. Coverick (A&M) |
| Gonzalez, Johnny | 11/3/2023 | 1.0 | Develop a list of model toggles for the incorporation of an Alameda Lender claims in the plan model |
| Gonzalez, Johnny | 11/3/2023 | 0.6 | Call with C. Sullivan, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss the Plan recovery analysis presentation |
| Gonzalez, Johnny | 11/3/2023 | 2.9 | Call with J. Gonzalez and T. Ribman (A&M) to revise the plan recovery analysis for updated customer priority treatment |
| Gonzalez, Johnny | 11/3/2023 | 1.1 | Modify the Plan customer priority waterfall for the updated presentation |
| Gordon, Robert | 11/3/2023 | 0.6 | Call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, and R. Gordon (A&M) to review Plan recovery analysis structure |
| Johnston, David | 11/3/2023 | 0.6 | Call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, and R. Gordon (A&M) to review Plan recovery analysis structure |
| Jones, Mackenzie | 11/3/2023 | 1.2 | Match WRS silo fiat transactions to correct counterparty for sources & uses analysis |
| Jones, Mackenzie | 11/3/2023 | 1.3 | Match WRS intra-silo transactions to correct counterparty for sources & uses analysis |
| Jones, Mackenzie | 11/3/2023 | 2.4 | Match WRS silo intercompany transactions for sources & uses analysis |
| Jones, Mackenzie | 11/3/2023 | 1.7 | Call to reconcile bank transactions with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/3/2023 | 1.1 | Follow-up call to discuss bank reconciliation process with C. Broskay, M. Jones, R. Bruck (A&M) |
| Kuruvilla, Daniel | 11/3/2023 | 0.4 | Meeting to discuss cash analysis  Z. Burns, A. Maggard, D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 11/3/2023 | 1.2 | Meeting to discuss cash analysis C. Broskay, Z. Burns, A. Maggard, D. Kuruvilla (A&M) |
| Maggard, Austin | 11/3/2023 | 1.1 | Populate the cash database tracker for I/C transactions for Quoine |
| Maggard, Austin | 11/3/2023 | 0.3 | Meeting to discuss DOTCOM I/C tracker and sampling approach with A. Maggard and T. Braatelien (A&M) |
| Maggard, Austin | 11/3/2023 | 1.2 | Meeting to discuss cash analysis C. Broskay, Z. Burns, A. Maggard, D. Kuruvilla (A&M) |
| Maggard, Austin | 11/3/2023 | 1.5 | Populate the cash database tracker for I/C transactions for FTX Trading |
| Maggard, Austin | 11/3/2023 | 0.4 | Meeting to discuss cash analysis  Z. Burns, A. Maggard, D. Kuruvilla (A&M) |
| Maggard, Austin | 11/3/2023 | 0.3 | Meeting to discuss DOTCOM I/C tracker and process to populate A. Maggard, M. Mirando, and T. Braatelien (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/3/2023 | 2.6 | Identify intercompany and intra-silo/entity classifications for FTX Trading in the cash database |
| Maggard, Austin | 11/3/2023 | 0.3 | Meeting to discuss DOTCOM I/C tracker with A. Maggard and T. Braatelien (A&M) |
| Mirando, Michael | 11/3/2023 | 2.6 | Research intercompany cash transactions |
| Mirando, Michael | 11/3/2023 | 1.6 | Meeting to discuss sources and uses cash analysis K. Zabcik, T. Braatelien, M. Mirando (A&M) |
| Mirando, Michael | 11/3/2023 | 1.4 | Review GL data to identify intercompany cash transactions |
| Mirando, Michael | 11/3/2023 | 0.9 | Review documents related to sources and uses analysis |
| Mirando, Michael | 11/3/2023 | 0.3 | Meeting to discuss DOTCOM I/C tracker and process to populate A. Maggard, M. Mirando, and T. Braatelien (A&M) |
| Mirando, Michael | 11/3/2023 | 0.5 | Meeting to discuss sources and uses reconciliation data sources with M. Mirando and Z. Burns (A&M) |
| Mosley, Ed | 11/3/2023 | 1.4 | Review of and prepare comments to draft of financial analysis of distribution model options |
| Mosley, Ed | 11/3/2023 | 0.6 | Call with E. Mosley, S. Coverick, C. Arnett, D. Johnston, and R. Gordon (A&M) to review Plan recovery analysis structure |
| Ribman, Tucker | 11/3/2023 | 2.9 | Call with J. Gonzalez and T. Ribman (A&M) to revise the plan recovery analysis for updated customer priority treatment |
| Ribman, Tucker | 11/3/2023 | 0.6 | Call with D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss Plan recovery analysis assumptions |
| Ribman, Tucker | 11/3/2023 | 0.7 | Update the formatting in the Plan disclosure timeline deck to reflect added appendices |
| Ribman, Tucker | 11/3/2023 | 1.4 | Update the support master model feeder to account for a reduction in class 5 claims |
| Ribman, Tucker | 11/3/2023 | 2.2 | Reconcile the pool claims table figures in the Plan analysis deck to match waterfall |
| Simoneaux, Nicole | 11/3/2023 | 0.6 | Call with D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss Plan recovery analysis assumptions |
| Simoneaux, Nicole | 11/3/2023 | 0.7 | Add recovery assumption language to plan analysis |
| Simoneaux, Nicole | 11/3/2023 | 0.8 | Prepare write-up for plan analysis recovery assumptions latest thinking |
| Slay, David | 11/3/2023 | 0.6 | Call with D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss Plan recovery analysis assumptions |
| Sullivan, Christopher | 11/3/2023 | 0.6 | Update separate subsidiary model for innovatia updates |
| Sullivan, Christopher | 11/3/2023 | 2.4 | Provide comments to updated liquidation analysis considerations |
| Sullivan, Christopher | 11/3/2023 | 0.6 | Call with C. Sullivan, & J. Gonzalez (A&M) to discuss incorporation of the BlockFi analysis into the Plan recovery model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/3/2023 | 0.7 | Discuss convenience / de minimis class analysis with C. Sullivan, H. Trent, J. Gonzalez, S. Coverick (A&M) |
| Sullivan, Christopher | 11/3/2023 | 0.8 | Call with C. Sullivan & H. Trent (A&M) to discuss updates to separate subsidiaries per latest developments from international teams |
| Sullivan, Christopher | 11/3/2023 | 0.9 | Call with S. Coverick, C. Sullivan, & J. Gonzalez (A&M) to review the liquidation considerations presentation |
| Sullivan, Christopher | 11/3/2023 | 0.6 | Call with C. Sullivan, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss the Plan recovery analysis presentation |
| Sullivan, Christopher | 11/3/2023 | 1.6 | Incorporate revised wind-down analysis in Plan materials |
| Tenney, Bridger | 11/3/2023 | 0.6 | Call with D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss Plan recovery analysis assumptions |
| Titus, Adam | 11/3/2023 | 0.6 | Call with J. Cooper, K. Ramanathan, R. Esposito, A. Titus, and D. Blanks (A&M) to discuss the Plan recovery analysis mechanics |
| Trent, Hudson | 11/3/2023 | 0.6 | Call with C. Sullivan, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss the Plan recovery analysis presentation |
| Trent, Hudson | 11/3/2023 | 0.7 | Discuss convenience / de minimis class analysis with C. Sullivan, H. Trent, J. Gonzalez, S. Coverick (A&M) |
| Trent, Hudson | 11/3/2023 | 0.8 | Call with C. Sullivan & H. Trent (A&M) to discuss updates to separate subsidiaries per latest developments from international teams |
| Witherspoon, Samuel | 11/3/2023 | 2.8 | Update plan recovery analysis materials with latest plan priority percentage |
| Witherspoon, Samuel | 11/3/2023 | 1.2 | Adjust the Plan wind-down budget for reduced year deadline |
| Witherspoon, Samuel | 11/3/2023 | 0.6 | Call with C. Sullivan, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss the Plan recovery analysis presentation |
| Zabcik, Kathryn | 11/3/2023 | 1.3 | Reconcile FTX Japan KK inter company activity for dotcom intercompany analysis |
| Zabcik, Kathryn | 11/3/2023 | 2.6 | Reconcile FTX Japan KK intra-silo company activity for dotcom intercompany analysis |
| Zabcik, Kathryn | 11/3/2023 | 1.1 | Identify FTX Japan KK transactions with FTX Group bank account references for dotcom intercompany reconciliation |
| Zabcik, Kathryn | 11/3/2023 | 1.6 | Meeting to discuss sources and uses cash analysis K. Zabcik, T. Braatelien, M. Mirando (A&M) |
| Bruck, Ran | 11/4/2023 | 2.9 | Reconcile West Realm Shires Services Inc. transactions with all external parties |
| Bruck, Ran | 11/4/2023 | 1.1 | Reconcile Ledger Holdings Inc. for all transactions |
| Coverick, Steve | 11/4/2023 | 1.8 | Review and provide comments on updated draft of convenience / de minimis claims analysis |
| Kotarba, Steve | 11/4/2023 | 1.1 | Analysis and modeling re convenience class estimates |
| Maggard, Austin | 11/4/2023 | 1.7 | Cross-check descriptions from the cash database with the GL to verify the counterparties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 11/4/2023 | 0.9 | Review cash transactions to identify intercompany transactions for FTX Exchange FZE |
| Slay, David | 11/4/2023 | 1.3 | Develop disclosure statement hearing calendar based on filed activity |
| Sullivan, Christopher | 11/4/2023 | 2.8 | Incorporate comments from S. Coverick (A&M) on the BIT considerations deck |
| Trent, Hudson | 11/4/2023 | 1.3 | Prepare illustrative recovery waterfall for Bahamas subsidiaries |
| Cooper, James | 11/5/2023 | 2.7 | Revise draft of wind down budget materials and distribute for discussion |
| Simoneaux, Nicole | 11/5/2023 | 1.1 | Prepare new waterfall visual for updated asset pool assumptions |
| Slay, David | 11/5/2023 | 0.7 | Update reporting calendar based on upcoming deliverables by workstream |
| Slay, David | 11/5/2023 | 2.3 | Update latest IRS claims summary for internal review |
| Slay, David | 11/5/2023 | 1.3 | Update FTX2.0 timeline for winddown assumptions based on latest discussion with S&C |
| Sullivan, Christopher | 11/5/2023 | 2.9 | Update liquidation analysis scenario presentation for S&C |
| Witherspoon, Samuel | 11/5/2023 | 0.8 | Analyze impact of KYC vendors for the latest wind-down budget |
| Witherspoon, Samuel | 11/5/2023 | 1.3 | Review liquidation analysis structure considerations regarding claims |
| Blanks, David | 11/6/2023 | 2.9 | Review draft plan of reorganization term sheet |
| Blanks, David | 11/6/2023 | 2.1 | Review substantial consolidation presentation |
| Blanks, David | 11/6/2023 | 0.5 | Call with D. Blanks, S. Coverick (A&M) to discuss subcon analysis |
| Braatelien, Troy | 11/6/2023 | 1.8 | Review FTX Japan fiat data to identify intercompany transactions |
| Braatelien, Troy | 11/6/2023 | 1.1 | Summarize dotcom silo fiat data for sources and uses analysis |
| Braatelien, Troy | 11/6/2023 | 1.1 | Review GG Trading fiat data to identify intercompany transactions |
| Braatelien, Troy | 11/6/2023 | 2.7 | Review and add new bank accounts per cash database to consolidated dotcom silo fiat transactions file |
| Braatelien, Troy | 11/6/2023 | 1.1 | Reconcile intra-silo fiat transactions to result in net zero balance |
| Braatelien, Troy | 11/6/2023 | 0.8 | Review Blockfolio fiat data to identify intercompany transactions |
| Braatelien, Troy | 11/6/2023 | 2.8 | Reconcile intra-entity fiat transactions to result in net zero balance |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 11/6/2023 | 0.4 | Call over intercompany reconciliation updates and go forward action items with T. Braatelien, D. Kuruvilla, and A. Maggard (A&M) |
| Braatelien, Troy | 11/6/2023 | 0.3 | Call regarding sorting dotcom silo intercompany transactions with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Braatelien, Troy | 11/6/2023 | 0.2 | Call to discuss FTX Trading I/C analysis with A. Maggard and T. Braatelien (A&M) |
| Broskay, Cole | 11/6/2023 | 0.6 | Meeting to discuss WRS silo sources and uses data output with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/6/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over status of S&U analysis |
| Broskay, Cole | 11/6/2023 | 0.7 | Provide edits for sources and uses output files to Dotcom and WRS silo teams |
| Broskay, Cole | 11/6/2023 | 2.2 | Review preliminary sources and uses outputs for Dotcom silo for completeness |
| Broskay, Cole | 11/6/2023 | 0.5 | Call to review sources and uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/6/2023 | 0.3 | Call discussing progress and forward action items regarding sorting dotcom silo intercompany transactions with C. Broskay, M. Mirando, and D. Kuruvilla (A&M) |
| Bruck, Ran | 11/6/2023 | 0.3 | Reconcile WRS Silo entities bank transaction until petition-date |
| Bruck, Ran | 11/6/2023 | 0.6 | Meeting to discuss WRS silo sources and uses data output with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/6/2023 | 2.1 | Reconcile LedgerX bank transactions until petition-date |
| Bruck, Ran | 11/6/2023 | 1.3 | Reconcile remaining WRS entity bank transactions until petition-date |
| Bruck, Ran | 11/6/2023 | 2.7 | Call to categorize counterparties for sources and uses analysis with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/6/2023 | 0.5 | Call to review sources and uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/6/2023 | 1.7 | Call to analyze counterparties for sources and uses analysis with R. Bruck and M. Jones (A&M) |
| Burns, Zach | 11/6/2023 | 1.3 | Analyze bank statements confirming cash movements between Blockfolio and FTX Trading LTD |
| Burns, Zach | 11/6/2023 | 0.7 | Analyze bank statements and general ledger data to confirm cash movements between FTX Europe and Alameda Research Ltd |
| Burns, Zach | 11/6/2023 | 1.1 | Analyze bank statements and general ledger data to confirm cash movements between FTX Europe and FTX Trading GmbH |
| Burns, Zach | 11/6/2023 | 1.7 | Analyze bank statements and general ledger data to confirm cash movements between Blockfolio and Alameda Research Ltd' |
| Burns, Zach | 11/6/2023 | 0.6 | Analyze bank statements and general ledger data to confirm cash movements between FTX Europe and FTX Trading Ltd |
| Burns, Zach | 11/6/2023 | 1.2 | Analyze bank statements and general ledger data to confirm cash movements between FTX EU Ltd and FTX Trading Ltd |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 11/6/2023 | 0.3 | Call regarding sorting dotcom silo intercompany transactions with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Burns, Zach | 11/6/2023 | 0.4 | Call over intercompany reconciliation updates and go forward action items with M. Mirando, K. Zabcik, and Z. Burns (A&M) |
| Burns, Zach | 11/6/2023 | 0.8 | Analyze bank statements and general ledger data to confirm cash movements between FTX EU Ltd and Alameda Research Ltd |
| Cooper, James | 11/6/2023 | 1.2 | Review latest draft of wind down budget materials and provide comments |
| Coverick, Steve | 11/6/2023 | 1.3 | Call regarding liquidation analysis considerations with A. Kranzley, F. Weinberg-Crocco (S&C), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez, and H. Trent (A&M) |
| Coverick, Steve | 11/6/2023 | 0.5 | Call with D. Blanks, S. Coverick (A&M) to discuss subcon analysis |
| Francis, Luke | 11/6/2023 | 1.8 | Updates to plan estimates based on further reconciliation for Plan team |
| Gonzalez, Johnny | 11/6/2023 | 2.8 | Modify the assumptions for the incorporation of an Alameda lender claims in the plan model |
| Gonzalez, Johnny | 11/6/2023 | 2.3 | Update the model toggles for an Alameda lender claims in the plan model |
| Gonzalez, Johnny | 11/6/2023 | 0.8 | Call with C. Sullivan and J. Gonzalez (A&M) regarding the development of the Alameda lender claims summary |
| Gonzalez, Johnny | 11/6/2023 | 2.8 | Develop a dashboard for the incorporation of an Alameda lender claims recovery in the plan model |
| Gonzalez, Johnny | 11/6/2023 | 1.6 | Develop the brokerage recovery in the plan model |
| Gonzalez, Johnny | 11/6/2023 | 2.1 | Develop model toggles for the incorporation of brokerage assets in the plan model |
| Gonzalez, Johnny | 11/6/2023 | 1.3 | Call regarding liquidation analysis considerations with A. Kranzley, F. Weinberg-Crocco (S&C), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez, and H. Trent (A&M) |
| Gordon, Robert | 11/6/2023 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over status of S&U analysis |
| Jones, Mackenzie | 11/6/2023 | 0.6 | Meeting to discuss WRS silo sources and uses data output with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/6/2023 | 1.9 | Match WRS silo fiat transactions to correct counterparty for sources & uses analysis |
| Jones, Mackenzie | 11/6/2023 | 1.2 | Review counterparty data for WRS silo fiat transactions for sources & uses analysis |
| Jones, Mackenzie | 11/6/2023 | 2.7 | Call to categorize counterparties for sources and uses analysis with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/6/2023 | 0.5 | Call to review sources and uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/6/2023 | 1.7 | Call to analyze counterparties for sources and uses analysis with R. Bruck and M. Jones (A&M) |
| Kuruvilla, Daniel | 11/6/2023 | 1.9 | Initial review of sources and uses analysis for plan reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 11/6/2023 | 0.3 | Call discussing progress and forward action items regarding sorting dotcom silo intercompany transactions with C. Broskay, M. Mirando, and D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 11/6/2023 | 0.4 | Call over intercompany reconciliation updates and go forward action items with T. Braatelien, D. Kuruvilla, and A. Maggard (A&M) |
| Kuruvilla, Daniel | 11/6/2023 | 1.4 | Aggregation of FTX Trading Ltd and subsidiary prepetition cash transactions |
| Maggard, Austin | 11/6/2023 | 0.8 | Revise FTX Trading categories in the cash database to align with the other FTX entities |
| Maggard, Austin | 11/6/2023 | 1.8 | Verify third party classifications in the cash database for FTX Trading through sampling |
| Maggard, Austin | 11/6/2023 | 2.1 | Reconcile intra-silo balances for FTX Trading and Blockfolio in the cash database |
| Maggard, Austin | 11/6/2023 | 0.4 | Call over intercompany reconciliation updates and go forward action items with T. Braatelien, D. Kuruvilla, and A. Maggard (A&M) |
| Maggard, Austin | 11/6/2023 | 0.3 | Call regarding sorting dotcom silo intercompany transactions with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Maggard, Austin | 11/6/2023 | 0.2 | Call to discuss FTX Trading I/C analysis with A. Maggard and T. Braatelien (A&M) |
| Maggard, Austin | 11/6/2023 | 1.2 | Add missing counterparties to FTX Trading in the cash database |
| Mirando, Michael | 11/6/2023 | 2.6 | Review cash transactions for Quoine Vietnam Pte |
| Mirando, Michael | 11/6/2023 | 2.6 | Investigate intercompany cash transfers between Quoine Pte and Alameda Research Ltd |
| Mirando, Michael | 11/6/2023 | 2.4 | Review cash transactions for Quoine Pte |
| Mirando, Michael | 11/6/2023 | 0.4 | Call over intercompany reconciliation updates and go forward action items with M. Mirando, K. Zabcik, and Z. Burns (A&M) |
| Mosley, Ed | 11/6/2023 | 2.3 | Review of and provide comments to draft presentation regarding plan supplement materials |
| Mosley, Ed | 11/6/2023 | 1.3 | Participate in plan and balloting considerations with S&C (A.Kranzley, F.Weinberg, others) and A&M (E.Mosley, S.Coverick, C.Sullivan, H.Trent, J.Gonzalez) |
| Paolinetti, Sergio | 11/6/2023 | 2.9 | Prepare bridge analysis on token receivables for plan team |
| Paolinetti, Sergio | 11/6/2023 | 1.6 | Analyze variance in bridge analysis for plan team stemming from dissolutions and newly found investments |
| Ribman, Tucker | 11/6/2023 | 1.2 | Reconcile class 5 claim amounts within the support tabs for model refresh |
| Ribman, Tucker | 11/6/2023 | 1.9 | Update the support master with a new version of the condensed waterfall |
| Ribman, Tucker | 11/6/2023 | 1.1 | Update the version comparison tab in the support master |
| Ribman, Tucker | 11/6/2023 | 2.9 | Link support master tables and charts to the new waterfall |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 11/6/2023 | 1.8 | Process review w/ T. Ribman, B. Tenney & D. Slay (A&M) re: plan support model overlays for input updates |
| Ribman, Tucker | 11/6/2023 | 0.9 | Create a tracker for Alameda lender updates segmented by request type |
| Ribman, Tucker | 11/6/2023 | 0.8 | Collect model refresh deliverables from the various team leads |
| Ribman, Tucker | 11/6/2023 | 1.7 | Create a legal entity key to distribute to each of the team leads |
| Simoneaux, Nicole | 11/6/2023 | 1.6 | Call with H. Trent, N. Simoneaux, B. Tenney (A&M) re: discuss plan recovery analysis recovery by pool |
| Slay, David | 11/6/2023 | 1.8 | Process review w/ T. Ribman, B. Tenney & D. Slay (A&M) re: plan support model overlays for input updates |
| Stockmeyer, Cullen | 11/6/2023 | 0.4 | Prepare updated bridge for plan team based on latest venture token receivable amounts |
| Sullivan, Christopher | 11/6/2023 | 0.3 | Provide detailed comments on revised variance WF |
| Sullivan, Christopher | 11/6/2023 | 2.4 | Create summary schedules for updated liquidation model scenarios |
| Sullivan, Christopher | 11/6/2023 | 0.8 | Call with C. Sullivan and J. Gonzalez (A&M) regarding the development of the Alameda lender claims summary |
| Sullivan, Christopher | 11/6/2023 | 1.3 | Call regarding liquidation analysis considerations with A. Kranzley, F. Weinberg-Crocco (S&C), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez, and H. Trent (A&M) |
| Tenney, Bridger | 11/6/2023 | 2.7 | Revise de minimis threshold summary for Plan Materials |
| Tenney, Bridger | 11/6/2023 | 1.8 | Process review w/ T. Ribman, B. Tenney & D. Slay (A&M) re: plan support model overlays for input updates |
| Tenney, Bridger | 11/6/2023 | 2.1 | Update support model feeder tab for new waterfall format |
| Tenney, Bridger | 11/6/2023 | 0.7 | Update Plan analysis deck with updated waterfall format |
| Tenney, Bridger | 11/6/2023 | 1.9 | Revise support model summary tables for new waterfall |
| Tenney, Bridger | 11/6/2023 | 1.5 | Refresh Plan material asset and claims tables with updated figures |
| Tenney, Bridger | 11/6/2023 | 1.6 | Call with H. Trent, N. Simoneaux, B. Tenney (A&M) re: discuss plan recovery analysis recovery by pool |
| Trent, Hudson | 11/6/2023 | 2.1 | Prepare analysis of KYC costs per customer for convenience and de minimis class analyses |
| Trent, Hudson | 11/6/2023 | 1.3 | Participate in plan and balloting considerations with S&C (A.Kranzley, F.Weinberg, others) and A&M (E. Mosley, S.Coverick, C.Sullivan, H.Trent, J.Gonzalez) |
| Trent, Hudson | 11/6/2023 | 1.3 | Call regarding liquidation analysis considerations with A. Kranzley, F. Weinberg-Crocco (S&C), E. Mosley, S. Coverick, C. Sullivan, J. Gonzalez, and H. Trent (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 11/6/2023 | 1.6 | Call with H. Trent, N. Simoneaux, B. Tenney (A&M) re: discuss plan recovery analysis recovery by pool |
| Witherspoon, Samuel | 11/6/2023 | 0.4 | Update plan sensitivity analysis for claims value increases |
| Witherspoon, Samuel | 11/6/2023 | 1.6 | Update plan materials with adjustments to separate subsidiaries intercompany |
| Witherspoon, Samuel | 11/6/2023 | 2.4 | Analyze impact of separate subsidiary residual value on latest plan recovery analysis |
| Zabcik, Kathryn | 11/6/2023 | 1.7 | Tie out FTX Japan K.K. intra silo and intercompany transactions to the GL, bank statements, and the intercompany file |
| Zabcik, Kathryn | 11/6/2023 | 0.7 | Update FTX Japan K.K. transactions in cash database file while cleaning up transaction categories |
| Zabcik, Kathryn | 11/6/2023 | 2.3 | Review counterparties for FTX Japan K.K. cash database transactions |
| Zabcik, Kathryn | 11/6/2023 | 0.3 | Call regarding sorting dotcom silo intercompany transactions with K. Zabcik, T. Braatelien, A. Maggard, and Z. Burns (A&M) |
| Zabcik, Kathryn | 11/6/2023 | 0.4 | Call over intercompany reconciliation updates and go forward action items with M. Mirando, K. Zabcik, and Z. Burns (A&M) |
| Arnett, Chris | 11/7/2023 | 1.1 | Review and comment on revised plan structure and assumptions |
| Blanks, David | 11/7/2023 | 2.9 | Research internal substantial consolidation reports and presentation from A&M web portal |
| Blanks, David | 11/7/2023 | 0.9 | Review WRS – Embed/LedgerX Intercompany schematics |
| Blanks, David | 11/7/2023 | 1.6 | Review Alameda sources of third party funding presentation |
| Braatelien, Troy | 11/7/2023 | 0.2 | Meeting to discuss intra-silo transactions in the cash database with T. Braatelien and A. Maggard (A&M) |
| Braatelien, Troy | 11/7/2023 | 1.3 | Call with T. Braatelien, D. Hainline (A&M) regarding information for dotcom silo acquisitions to support sources and uses analysis |
| Braatelien, Troy | 11/7/2023 | 0.8 | Update dotcom entity-level slides for additional intercompany funding identified |
| Braatelien, Troy | 11/7/2023 | 2.2 | Draft Alameda silo detail slides for S&U presentation |
| Braatelien, Troy | 11/7/2023 | 2.1 | Draft dotcom entity-level slides for sources & uses analysis |
| Braatelien, Troy | 11/7/2023 | 1.1 | Consolidate Ventures silo data for S&U summary |
| Braatelien, Troy | 11/7/2023 | 1.1 | Draft Ventures silo detail slides for S&U presentation |
| Braatelien, Troy | 11/7/2023 | 0.3 | Meeting to discuss the intercompany deck and FTX DM balances to include with T. Braatelien and A. Maggard (A&M) |
| Braatelien, Troy | 11/7/2023 | 0.3 | Meeting to discuss cash database and fiat vs crypto transactions with T. Braatelien, A. Maggard, and C. Broskay (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 11/7/2023 | 0.3 | Meeting to discuss the intercompany deck and slides to complete for the DOTCOM analysis with T. Braatelien and A. Maggard (A&M) |
| Braatelien, Troy | 11/7/2023 | 0.2 | Call to review draft sources & uses presentation with R. Gordon, C. Broskay, and T. Braatelien (A&M) |
| Braatelien, Troy | 11/7/2023 | 1.0 | Draft slides for crypto asset sources and uses - exchange data |
| Braatelien, Troy | 11/7/2023 | 0.7 | Consolidate Alameda silo data for S&U summary |
| Braatelien, Troy | 11/7/2023 | 0.3 | Call to discuss documenting acquisition cash flow with T. Braatelien and A. Stolyar (A&M) |
| Braatelien, Troy | 11/7/2023 | 0.3 | Call to discuss Alameda data for sources & uses analysis with C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Broskay, Cole | 11/7/2023 | 1.3 | Edit the Sources & Uses presentation deck based on internal A&M team feedback |
| Broskay, Cole | 11/7/2023 | 0.2 | Call to review draft sources & uses presentation with R. Gordon, C. Broskay, and T. Braatelien (A&M) |
| Broskay, Cole | 11/7/2023 | 1.6 | Call to review Sources & Uses presentation for WRS Silo entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/7/2023 | 2.3 | Compile output deck for Sources & Uses presentation |
| Broskay, Cole | 11/7/2023 | 1.2 | Compile methodology to address preferred source of cash and cryptocurrency data by type |
| Broskay, Cole | 11/7/2023 | 0.3 | Meeting to discuss cash database and fiat vs crypto transactions with T. Braatelien, A. Maggard, and C. Broskay (A&M) |
| Broskay, Cole | 11/7/2023 | 0.6 | Respond to A&M internal team commentary related to Sources & Uses output deck |
| Broskay, Cole | 11/7/2023 | 0.3 | Call to discuss Alameda data for sources & uses analysis with C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Bruck, Ran | 11/7/2023 | 1.9 | Reconcile "Other - Unclassified" transactions into related bank account numbers |
| Bruck, Ran | 11/7/2023 | 1.4 | Format all WRS silo entities' slides in the Sources & Uses presentation |
| Bruck, Ran | 11/7/2023 | 1.6 | Call to review Sources & Uses presentation for WRS Silo entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/7/2023 | 1.7 | Identify correct mapping for counterparties to match Sources & Uses presentation |
| Bruck, Ran | 11/7/2023 | 1.7 | Call to reconcile founding WRS entities with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/7/2023 | 0.9 | Reconcile counterparty acquisitions with WRS Summary deck information |
| Bruck, Ran | 11/7/2023 | 1.3 | Call to reconcile subsidiary WRS entities with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/7/2023 | 0.2 | Call to discuss outstanding items for WRS silo sources & uses presentation with R. Bruck, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Burns, Zach | 11/7/2023 | 1.9 | Analyze bank statements and general ledger data to confirm cash movements between FTX Europe AG and FTX Trading Ltd |
| Burns, Zach | 11/7/2023 | 0.9 | Analyze bank statements and general ledger data to confirm cash movements between FTX Europe AG and West Realm Shires |
| Burns, Zach | 11/7/2023 | 1.1 | Analyze bank statement and general ledger data for fiat movements between FTX Europe AG and FTX EU |
| Burns, Zach | 11/7/2023 | 0.7 | Analyze bank statements and general ledger data to confirm cash movements between FTX Europe AG and West Realm Shires Services |
| Burns, Zach | 11/7/2023 | 1.2 | Analyze bank statements and general ledger data to confirm cash movements between FTX Switzerland GmbH and FTX Europe AG |
| Burns, Zach | 11/7/2023 | 1.4 | Analyze bank statements and general ledger data to confirm cash movements between FTX Japan Services K.K. and Quoine Pte Ltd |
| Burns, Zach | 11/7/2023 | 0.7 | Analyze bank statements and general ledger data to confirm cash movements between FTX Switzerland GmbH and FTX EU |
| Burns, Zach | 11/7/2023 | 1.1 | Analyze bank statements and general ledger data to confirm cash movements between FTX Japan Services K.K. and FTX Trading Ltd |
| Burns, Zach | 11/7/2023 | 1.2 | Analyze bank statements and general ledger data to confirm cash movements between FTX Japan Services K.K. and FTX Japan KK |
| Burns, Zach | 11/7/2023 | 1.3 | Analyze bank statements and general ledger data to confirm cash movements between FTX Trading GmbH and FTX EU |
| Cooper, James | 11/7/2023 | 2.5 | Prepare for walkthrough meeting of draft of wind down budget and materials with management team |
| Cooper, James | 11/7/2023 | 1.3 | Review latest draft of wind down budget materials and communicate feedback |
| Coverick, Steve | 11/7/2023 | 0.2 | Discussion with E. Mosley (A&M) regarding sub.con. Analysis for plan support |
| Faett, Jack | 11/7/2023 | 0.3 | Call to discuss Alameda data for sources & uses analysis with C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Gonzalez, Johnny | 11/7/2023 | 1.8 | Draft slide commentary for the recoverable value distributed to an Alameda lender |
| Gonzalez, Johnny | 11/7/2023 | 2.9 | Develop a slide for an overview of the bankruptcy process with an Alameda lender |
| Gonzalez, Johnny | 11/7/2023 | 2.2 | Modify the Alameda third party claim dashboard for the plan presentation |
| Gonzalez, Johnny | 11/7/2023 | 2.4 | Prepare a pie chart for the recoverable value distributed to an Alameda lender |
| Gonzalez, Johnny | 11/7/2023 | 2.4 | Prepare a sensitivity model for the recovery of an Alameda lender claim |
| Gonzalez, Johnny | 11/7/2023 | 0.4 | Call with C. Sullivan, H. Trent, J. Gonzalez, S. Coverick (A&M) re: Alameda lender settlement analysis |
| Gonzalez, Johnny | 11/7/2023 | 1.4 | Prepare a tracker for discussions with FTX Debtors and an Alameda lender |
| Gordon, Robert | 11/7/2023 | 0.2 | Call to review draft sources & uses presentation with R. Gordon, C. Broskay, and T. Braatelien (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 11/7/2023 | 1.6 | Perform research on acquisition fund tracing for FTX Trading historical acquisitions to support sources and uses analysis |
| Hainline, Drew | 11/7/2023 | 1.3 | Call with T. Braatelein, D. Hainline (A&M) regarding information for dotcom silo acquisitions to support sources and uses analysis |
| Hainline, Drew | 11/7/2023 | 0.7 | Review historical general ledger detail to flag key transactions to incorporate to sources and uses analysis |
| Hainline, Drew | 11/7/2023 | 0.6 | Draft summary of acquisitions related to dotcom silo entities to support sources and uses analysis |
| Hainline, Drew | 11/7/2023 | 0.7 | Summarize exchange transactions on FTX.com platform involving Alameda controlled user accounts for sources and uses analysis |
| Hainline, Drew | 11/7/2023 | 0.2 | Draft requests to database team to obtain information to support sources and uses analysis |
| Hainline, Drew | 11/7/2023 | 0.4 | Review updated requests for sources and uses analysis to support requirements for plan |
| Hainline, Drew | 11/7/2023 | 0.2 | Call to discuss Liquid group funds flow to support sources and uses analysis with M. Mirando, D. Hainline (A&M) |
| Hainline, Drew | 11/7/2023 | 0.6 | Analyze database extracts received for information to support sources and uses analysis |
| Hainline, Drew | 11/7/2023 | 0.5 | Call to discuss acquisition consideration with D. Hainline and A. Stolyar (A&M) |
| Jones, Mackenzie | 11/7/2023 | 0.6 | Match intra-entity fiat transactions within WRSS Inc |
| Jones, Mackenzie | 11/7/2023 | 1.6 | Call to review Sources & Uses presentation for WRS Silo entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/7/2023 | 1.7 | Call to reconcile founding WRS entities with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/7/2023 | 1.6 | Review sources & uses categories for WRS silo entities |
| Jones, Mackenzie | 11/7/2023 | 1.8 | Create sources & uses graphs for each WRS silo entity |
| Jones, Mackenzie | 11/7/2023 | 1.3 | Call to reconcile subsidiary WRS entities with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/7/2023 | 0.2 | Review historical presentations on silo financial statement preparation |
| Jones, Mackenzie | 11/7/2023 | 1.1 | Complete counterparty matching for WRS silo fiat transactions |
| Jones, Mackenzie | 11/7/2023 | 0.2 | Call to discuss outstanding items for WRS silo sources & uses presentation with R. Bruck, M. Jones (A&M) |
| Kearney, Kevin | 11/7/2023 | 2.7 | Review of updated Alameda sources and uses analysis |
| Kearney, Kevin | 11/7/2023 | 0.3 | Call to discuss Alameda data for sources & uses analysis with C. Broskay, K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kuruvilla, Daniel | 11/7/2023 | 2.2 | Analysis of intercompany transactions included in prepetition transactions for FTX Digital Markets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 11/7/2023 | 1.9 | Analysis of intercompany transactions included in prepetition transactions for FTX Trading Ltd |
| Kuruvilla, Daniel | 11/7/2023 | 2.1 | Analysis of significant transactions included in prepetition transactions for FTX Digital Markets |
| Maggard, Austin | 11/7/2023 | 0.7 | Revise DOTCOM graphs to be consistent with the WRS graphs for the sources and uses analysis |
| Maggard, Austin | 11/7/2023 | 0.6 | Reconcile intra-entity balances for FTX Europe AG and FTX Exchange FZE in the cash database |
| Maggard, Austin | 11/7/2023 | 0.4 | Revise intra-entity imbalances for the DOTCOM entities for the sources and uses analysis |
| Maggard, Austin | 11/7/2023 | 0.8 | Reconcile intra-silo balances for Quoine in the cash database |
| Maggard, Austin | 11/7/2023 | 0.3 | Meeting to discuss cash database and fiat vs crypto transactions with T. Braatelien, A. Maggard, and C. Broskay (A&M) |
| Maggard, Austin | 11/7/2023 | 0.2 | Meeting to discuss intra-silo transactions in the cash database with T. Braatelien and A. Maggard (A&M) |
| Maggard, Austin | 11/7/2023 | 0.3 | Meeting to discuss the intercompany deck and FTX DM balances to include with T. Braatelien and A. Maggard (A&M) |
| Maggard, Austin | 11/7/2023 | 0.3 | Meeting to discuss the intercompany deck and slides to complete for the DOTCOM analysis with T. Braatelien and A. Maggard (A&M) |
| Maggard, Austin | 11/7/2023 | 2.3 | Add DOTCOM graphs and summary bullets for key sources in the S&U deck |
| Maggard, Austin | 11/7/2023 | 1.9 | Summarize DOTCOM data from the cash database to create sources and uses graphs |
| Mirando, Michael | 11/7/2023 | 0.2 | Review transactions related to Liquid Group acquisition consideration |
| Mirando, Michael | 11/7/2023 | 0.2 | Call to discuss Liquid group funds flow to support sources and uses analysis with M. Mirando, D. Hainline (A&M) |
| Mosley, Ed | 11/7/2023 | 0.2 | Discussion with S.Coverick (A&M) regarding sub.con. Analysis for plan support |
| Mosley, Ed | 11/7/2023 | 1.3 | Review of and prepare comments to draft budget for plan supplement projections |
| Ribman, Tucker | 11/7/2023 | 0.8 | Update the equity claims with latest figures in the support master |
| Ribman, Tucker | 11/7/2023 | 0.8 | Refresh the Alameda lender discussion tracker with lastest responses |
| Ribman, Tucker | 11/7/2023 | 2.3 | Reconcile the new general unsecured claim amounts in the support master |
| Ribman, Tucker | 11/7/2023 | 1.6 | Update the brokerage investments within the support master |
| Ribman, Tucker | 11/7/2023 | 0.9 | Update the Fraud/theft claims with latest figures in the support master |
| Ribman, Tucker | 11/7/2023 | 1.2 | Update the 66% deck executive summary formatting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 11/7/2023 | 2.9 | Create a slide showing the Alameda lender collateral positions within the workstream leads presentation deck |
| Ribman, Tucker | 11/7/2023 | 2.6 | Reconcile the executory contracts amounts in the support master |
| Ribman, Tucker | 11/7/2023 | 0.6 | Update the share purchase agreement claims with latest figures in the support master |
| Stolyar, Alan | 11/7/2023 | 1.2 | Document acquisition consideration related to Blockfolio |
| Stolyar, Alan | 11/7/2023 | 1.2 | Document acquisition consideration related to DAAG |
| Stolyar, Alan | 11/7/2023 | 1.2 | Document acquisition consideration related to Liquid |
| Stolyar, Alan | 11/7/2023 | 0.8 | Document acquisition consideration related to Turkey |
| Stolyar, Alan | 11/7/2023 | 0.5 | Call to discuss acquisition consideration with D. Hainline and A. Stolyar (A&M) |
| Stolyar, Alan | 11/7/2023 | 0.9 | Analyze acquisition consideration related to Turkey |
| Stolyar, Alan | 11/7/2023 | 0.3 | Call to discuss documenting acquisition cash flow with T. Braatelien and A. Stolyar (A&M) |
| Stolyar, Alan | 11/7/2023 | 0.8 | Analyze acquisition consideration related to Blockfolio |
| Stolyar, Alan | 11/7/2023 | 1.1 | Analyze acquisition consideration related to Liquid |
| Stolyar, Alan | 11/7/2023 | 1.2 | Analyze acquisition consideration related to DAAG |
| Sullivan, Christopher | 11/7/2023 | 1.7 | Review updates to the liquidation analysis case comparison presentation |
| Sullivan, Christopher | 11/7/2023 | 0.3 | Update Plan analysis for settlement of 66% priority |
| Sullivan, Christopher | 11/7/2023 | 0.2 | Detail update to the t-minus calendar workflow |
| Sullivan, Christopher | 11/7/2023 | 0.4 | Call with C. Sullivan, H. Trent, J. Gonzalez, S. Coverick (A&M) re: Alameda lender settlement analysis |
| Tenney, Bridger | 11/7/2023 | 1.1 | Revise convenience class threshold summary for Plan Materials |
| Tenney, Bridger | 11/7/2023 | 1.8 | Revise projected completion of plan materials in projection timeline |
| Tenney, Bridger | 11/7/2023 | 2.6 | Prepare near-term plan timeline detailing completion of next turn of Plan Materials |
| Tenney, Bridger | 11/7/2023 | 2.6 | Reconcile new claims register with prior plan figures |
| Tenney, Bridger | 11/7/2023 | 1.9 | Update convenience class sensitivity analysis for potential new thresholds |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 11/7/2023 | 1.2 | Prepare correspondence related to separate subsidiary customer entitlements |
| Tenney, Bridger | 11/7/2023 | 1.7 | Review General Unsecured Claims detail for additional claims from last update |
| Tenney, Bridger | 11/7/2023 | 1.3 | Build Alameda lender Loan summary infographic |
| Trent, Hudson | 11/7/2023 | 2.8 | Prepare updated analysis of Separate Subsidiaries based on latest input estimates |
| Trent, Hudson | 11/7/2023 | 0.4 | Call with C. Sullivan, H. Trent, J. Gonzalez, S. Coverick (A&M) re: Alameda lender settlement analysis |
| Trent, Hudson | 11/7/2023 | 1.1 | Provide feedback on Plan recovery analysis materials |
| Witherspoon, Samuel | 11/7/2023 | 2.3 | Update plan recovery analysis materials for upcoming internal review meeting |
| Witherspoon, Samuel | 11/7/2023 | 1.7 | Summarize changes from prior plan recovery analysis to the current version |
| Arnett, Chris | 11/8/2023 | 1.3 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, A. Titus, K. Ramanathan, D. Blanks (A&M) re: disclosure statement exhibit drafts |
| Blanks, David | 11/8/2023 | 1.3 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, A. Titus, K. Ramanathan, D. Blanks (A&M) re: disclosure statement exhibit drafts |
| Braatelien, Troy | 11/8/2023 | 0.5 | Review updated data regarding major acquisition payments for S&U |
| Braatelien, Troy | 11/8/2023 | 1.7 | Consolidate updated Alameda silo fiat data for S&U analysis |
| Braatelien, Troy | 11/8/2023 | 0.2 | Meeting to discuss changes to FTX DM balances in the S&C Analysis with T. Braatelien and A. Maggard (A&M) |
| Braatelien, Troy | 11/8/2023 | 0.4 | Call with T. Braatelien, D. Hainline (A&M) regarding analysis of bank transfers for sources and uses analysis |
| Braatelien, Troy | 11/8/2023 | 0.3 | Call to discuss silo summaries for sources & uses presentation with C. Broskay, R. Bruck, T. Braatelien, A. Maggard, M. Jones (A&M) |
| Braatelien, Troy | 11/8/2023 | 2.1 | Draft additional dotcom silo entity-level slides for S&U analysis |
| Braatelien, Troy | 11/8/2023 | 1.1 | Reconcile differences between identified investment transactions and petition data balance sheet |
| Braatelien, Troy | 11/8/2023 | 1.1 | Draft dotcom consolidated silo slide for S&U presentation |
| Braatelien, Troy | 11/8/2023 | 0.4 | Implement comments for updated slide formatting for S&U analysis |
| Braatelien, Troy | 11/8/2023 | 0.9 | Call to discuss Alameda intercompany funding and bank data with C. Broskay, K. Kearney, and T. Braatelien (A&M) |
| Braatelien, Troy | 11/8/2023 | 2.9 | Review FTX Trading bank #1 data for intercompany and customer funds |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 11/8/2023 | 0.5 | Call to discuss remaining analysis for sources & uses presentation with C. Broskay, R. Bruck, T. Braatelien, A. Maggard, M. Jones (A&M) |
| Braatelien, Troy | 11/8/2023 | 0.4 | Meeting to discuss the FTX Trading Bank #1 accounts for the S&U analysis with T. Braatelien and A. Maggard (A&M) |
| Braatelien, Troy | 11/8/2023 | 0.3 | Meeting to discuss the DOTCOM slides in the S&C Analysis with T. Braatelien and A. Maggard (A&M) |
| Broskay, Cole | 11/8/2023 | 0.5 | Call to discuss remaining analysis for sources & uses presentation with C. Broskay, R. Bruck, T. Braatelien, A. Maggard, M. Jones (A&M) |
| Broskay, Cole | 11/8/2023 | 2.1 | Call to reconcile exchange & fiat sources/uses for WRS Silo with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/8/2023 | 0.3 | Call to review WRS Silo exchange data with C. Broskay, R. Bruck (A&M) |
| Broskay, Cole | 11/8/2023 | 0.4 | Call to discuss silo summaries for sources & uses presentation with C. Broskay, R. Bruck, T. Braatelien, A. Maggard, M. Jones (A&M) |
| Broskay, Cole | 11/8/2023 | 0.2 | Correspondence with Dotcom and WRS teams regarding customer exchange data |
| Broskay, Cole | 11/8/2023 | 0.9 | Call to discuss Alameda intercompany funding and bank data with C. Broskay, K. Kearney, and T. Braatelien (A&M) |
| Broskay, Cole | 11/8/2023 | 1.4 | Analyze customer deposit and withdrawal data from Dotcom and US exchange data sources |
| Broskay, Cole | 11/8/2023 | 1.2 | Refine methodology for data source usage for sources & uses exercise |
| Broskay, Cole | 11/8/2023 | 1.9 | Review Alameda intercompany funding work papers prior to sources & uses discussion |
| Bruck, Ran | 11/8/2023 | 0.8 | Format outputs of all bank transactions into charts for presentation on sources & uses |
| Bruck, Ran | 11/8/2023 | 0.3 | Call to review WRS Silo exchange data with C. Broskay, R. Bruck (A&M) |
| Bruck, Ran | 11/8/2023 | 0.5 | Call to review WRS sources & uses slides with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/8/2023 | 2.1 | Call to reconcile exchange & fiat sources/uses for WRS Silo with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/8/2023 | 1.3 | Review inter-company transactions for WRS Silo entities |
| Bruck, Ran | 11/8/2023 | 0.5 | Call to discuss remaining analysis for sources & uses presentation with C. Broskay, R. Bruck, T. Braatelien, A. Maggard, M. Jones (A&M) |
| Bruck, Ran | 11/8/2023 | 0.2 | Call to discuss WRS silo exchange summary data with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/8/2023 | 0.3 | Call to discuss silo summaries for sources & uses presentation with C. Broskay, R. Bruck, T. Braatelien, A. Maggard, M. Jones (A&M) |
| Bruck, Ran | 11/8/2023 | 1.7 | Research share acquisition amounts to reconcile with bank transaction data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bruck, Ran | 11/8/2023 | 1.1 | Reconcile intra-silo transactions for WRS Silo entities |
| Bruck, Ran | 11/8/2023 | 0.6 | Call to discuss WRS silo share raises with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/8/2023 | 0.3 | Meeting to discuss the S&U Analysis to align on slide setup with R. Bruck and A. Maggard (A&M) |
| Burns, Zach | 11/8/2023 | 1.7 | Analyze bank statements and general ledger data to confirm fiat movements between FTX Trading GmbH and FTX Trading Ltd |
| Burns, Zach | 11/8/2023 | 0.7 | Meeting to align sources/uses data between silos with M. Jones and Z. Burns (A&M) |
| Burns, Zach | 11/8/2023 | 1.2 | Analyze bank statements and general ledger data to confirm fiat movements between FTX Trading GmbH and FTX Europe |
| Burns, Zach | 11/8/2023 | 1.4 | Analyze bank statements and general ledger data to confirm fiat movements between FTX Trading GmbH and Alameda Research Ltd |
| Burns, Zach | 11/8/2023 | 1.2 | Create an analysis showing the sources and uses of fiat for Blockfolio Inc |
| Burns, Zach | 11/8/2023 | 0.7 | Create an analysis showing the sources and uses of fiat for FTX Europe |
| Burns, Zach | 11/8/2023 | 0.7 | Create an analysis showing the sources and uses of fiat for FTX Switzerland GmbH |
| Burns, Zach | 11/8/2023 | 0.4 | Create an analysis showing the sources and uses of fiat for FTX Trading GmbH |
| Burns, Zach | 11/8/2023 | 0.6 | Create fiat sources and uses analysis graph for Quoine Pte Ltd |
| Burns, Zach | 11/8/2023 | 1.0 | Create sources and uses fiat analysis graph for FTX EU |
| Burns, Zach | 11/8/2023 | 0.7 | Create sources and uses fiat analysis graph for Quoine Vietnam Co Ltd |
| Burns, Zach | 11/8/2023 | 1.3 | Create an analysis showing the fiat sources and uses of Zubr Exchange Ltd |
| Cooper, James | 11/8/2023 | 1.3 | Participate in meeting with R. Gordon, R. Esposito, J. Cooper, C. Sullivan, H. Trent (A&M) re: disclosure statement exhibit drafts |
| Coverick, Steve | 11/8/2023 | 1.3 | Participate in meeting with E. Mosley, S. Coverick, C. Sullivan (A&M) re: disclosure statement exhibit drafts |
| Duncan, Ryan | 11/8/2023 | 0.7 | Develop intercompany fees summary as proxy for deconsolidation costs comparison |
| Esposito, Rob | 11/8/2023 | 1.3 | Participate in meeting with R. Gordon, R. Esposito, J. Cooper, C. Sullivan, H. Trent (A&M) re: disclosure statement exhibit drafts |
| Gonzalez, Johnny | 11/8/2023 | 1.4 | Develop a sensitivity chart for the recovery of an Alameda lender claim |
| Gonzalez, Johnny | 11/8/2023 | 2.8 | Modify the sensitivity model for the recovery of an Alameda lender claim |
| Gonzalez, Johnny | 11/8/2023 | 1.6 | Meeting with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: discuss best interest test assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/8/2023 | 2.7 | Meeting to refine Best Interest Test Deck with comments from A&M team with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) |
| Gonzalez, Johnny | 11/8/2023 | 1.1 | Meeting with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: Discuss Plan workstream overview deck |
| Gordon, Robert | 11/8/2023 | 1.3 | Participate in meeting with R. Gordon, R. Esposito, J. Cooper, C. Sullivan, H. Trent (A&M)  re: disclosure statement exhibit drafts |
| Hainline, Drew | 11/8/2023 | 0.4 | Call with T. Braatelein, D. Hainline (A&M) regarding analysis of bank transfers for sources and uses analysis |
| Hainline, Drew | 11/8/2023 | 0.3 | Respond to questions related to intercompany transfers to support sources and uses analysis |
| Hainline, Drew | 11/8/2023 | 0.8 | Call to discuss next steps for the acquisition consideration workbook with D. Hainline and A. Stolyar (A&M) |
| Jones, Mackenzie | 11/8/2023 | 0.7 | Meeting to align sources/uses data between silos with M. Jones and Z. Burns (A&M) |
| Jones, Mackenzie | 11/8/2023 | 0.6 | Call to discuss WRS silo share raises with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/8/2023 | 1.6 | Tie out acquisition detail for sources & uses slides |
| Jones, Mackenzie | 11/8/2023 | 2.1 | Call to reconcile exchange & fiat sources/uses for WRS Silo with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/8/2023 | 0.3 | Call to discuss silo summaries for sources & uses presentation with C. Broskay, R. Bruck, T. Braatelien, A. Maggard, M. Jones (A&M) |
| Jones, Mackenzie | 11/8/2023 | 0.2 | Call to discuss WRS silo exchange summary data with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/8/2023 | 0.5 | Call to review WRS sources & uses slides with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/8/2023 | 0.5 | Call to discuss remaining analysis for sources & uses presentation with C. Broskay, R. Bruck, T. Braatelien, A. Maggard, M. Jones (A&M) |
| Kearney, Kevin | 11/8/2023 | 0.9 | Call to discuss Alameda intercompany funding and bank data with C. Broskay, K. Kearney, and T. Braatelien (A&M) |
| Maggard, Austin | 11/8/2023 | 0.5 | Call to discuss remaining analysis for sources & uses presentation with C. Broskay, R. Bruck, T. Braatelien, A. Maggard, M. Jones (A&M) |
| Maggard, Austin | 11/8/2023 | 1.7 | Revise DOTCOM graphs and bullets in the S&U analysis for refined data |
| Maggard, Austin | 11/8/2023 | 1.6 | Review intra-silo/entity tags in the S&U data for the DOTCOM entities |
| Maggard, Austin | 11/8/2023 | 1.9 | Incorporate FTX Trading Bank #1 transactions in the FTX Trading data in the S&U analysis |
| Maggard, Austin | 11/8/2023 | 1.9 | Review DOTCOM key uses bullets in the S&U analysis |
| Maggard, Austin | 11/8/2023 | 0.3 | Call to discuss silo summaries for sources & uses presentation with C. Broskay, R. Bruck, T. Braatelien, A. Maggard, M. Jones (A&M) |
| Maggard, Austin | 11/8/2023 | 0.3 | Meeting to discuss the S&U Analysis to align on slide setup with R. Bruck and A. Maggard (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Maggard, Austin | 11/8/2023 | 0.4 | Meeting to discuss the FTX Trading Bank #1 accounts for the S&U analysis with T. Braatelien and A. Maggard (A&M) |
| Maggard, Austin | 11/8/2023 | 0.2 | Meeting to discuss changes to FTX DM balances in the S&C Analysis with T. Braatelien and A. Maggard (A&M) |
| Maggard, Austin | 11/8/2023 | 0.3 | Meeting to discuss the DOTCOM slides in the S&C Analysis with T. Braatelien and A. Maggard (A&M) |
| Mosley, Ed | 11/8/2023 | 1.3 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, A. Titus, K. Ramanathan, D. Blanks (A&M)  re: disclosure statement exhibit drafts |
| Paolinetti, Sergio | 11/8/2023 | 1.1 | Finalize bridge analysis of token receivables and token funded amount for plan team |
| Ramanathan, Kumanan | 11/8/2023 | 0.4 | Call with R. Perubhatla (FTX) to discuss distribution line model technologies deck |
| Ramanathan, Kumanan | 11/8/2023 | 1.3 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, A. Titus, K. Ramanathan, D. Blanks (A&M) re: disclosure statement exhibit drafts |
| Ribman, Tucker | 11/8/2023 | 1.6 | Refresh the Plan disclosure statement timeline deck with an updated T-Minus schedule |
| Ribman, Tucker | 11/8/2023 | 1.9 | Create a Alameda lender analysis dashboard with linked calculations |
| Ribman, Tucker | 11/8/2023 | 1.1 | Create a Alameda lender recovery chart in comparison to customer recoveries |
| Ribman, Tucker | 11/8/2023 | 1.6 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: discuss best interest test assumptions |
| Ribman, Tucker | 11/8/2023 | 1.1 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss Plan workstream overview deck |
| Ribman, Tucker | 11/8/2023 | 2.7 | Meeting to refine Best Interest Test Deck with comments from A&M team with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Simoneaux, Nicole | 11/8/2023 | 1.6 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: discuss best interest test assumptions |
| Simoneaux, Nicole | 11/8/2023 | 1.1 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss Plan workstream overview deck |
| Simoneaux, Nicole | 11/8/2023 | 2.7 | Meeting to refine Best Interest Test Deck with comments from A&M team with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Simoneaux, Nicole | 11/8/2023 | 2.7 | Meeting to refine Best Interest Test Deck with comments from A&M team with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Stockmeyer, Cullen | 11/8/2023 | 0.3 | Make updates to plan report based on request from A. Titus (A&M) |
| Stockmeyer, Cullen | 11/8/2023 | 1.2 | Prepare funded amount bridge for plan team request for updated info |
| Stolyar, Alan | 11/8/2023 | 0.7 | Document acquisition consideration related to BCP Technology |
| Stolyar, Alan | 11/8/2023 | 0.8 | Call to discuss next steps for the acquisition consideration workbook with D. Hainline and A. Stolyar (A&M) |
| Stolyar, Alan | 11/8/2023 | 0.8 | Document acquisition consideration related to FTX Digital Holdings Bitco |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 11/8/2023 | 0.9 | Document acquisition consideration related to FTX Digital Holdings Bitocto |
| Stolyar, Alan | 11/8/2023 | 1.3 | Document acquisition consideration related to FTX Digital Holdings FTX Australia (IFS) |
| Stolyar, Alan | 11/8/2023 | 0.6 | Document acquisition consideration related to FTX Digital Holdings FTX Exchange FZE (fka K-DNA) |
| Stolyar, Alan | 11/8/2023 | 0.6 | Document acquisition consideration related to FTX Digital Holdings Innovatia |
| Stolyar, Alan | 11/8/2023 | 1.2 | Document acquisition consideration related to HiveEx |
| Stolyar, Alan | 11/8/2023 | 0.6 | Document acquisition consideration related to FTX Digital Holdings Malta |
| Stolyar, Alan | 11/8/2023 | 1.4 | Document acquisition consideration related to FTX Digital Holdings Singapore |
| Stolyar, Alan | 11/8/2023 | 1.1 | Document acquisition consideration related to FTX Japan |
| Sullivan, Christopher | 11/8/2023 | 1.3 | Participate in meeting with R. Gordon, R. Esposito, J. Cooper, C. Sullivan, H. Trent (A&M) re: disclosure statement exhibit drafts |
| Sullivan, Christopher | 11/8/2023 | 1.6 | Meeting with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: discuss best interest test assumptions |
| Sullivan, Christopher | 11/8/2023 | 2.7 | Meeting to refine Best Interest Test Deck with comments from A&M team with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) |
| Sullivan, Christopher | 11/8/2023 | 1.1 | Meeting with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: Discuss Plan workstream overview deck |
| Tenney, Bridger | 11/8/2023 | 2.5 | Update convenience class threshold graph for potential threshold comparison |
| Tenney, Bridger | 11/8/2023 | 2.2 | Refresh gross liquidation proceeds in BIT materials |
| Tenney, Bridger | 11/8/2023 | 1.6 | Meeting to refine Best Interest Test Deck with comments from A&M team with N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Tenney, Bridger | 11/8/2023 | 1.6 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: discuss best interest test assumptions |
| Tenney, Bridger | 11/8/2023 | 1.1 | Meeting with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Discuss Plan workstream overview deck |
| Titus, Adam | 11/8/2023 | 1.3 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, A. Titus, K. Ramanathan, D. Blanks (A&M) re: disclosure statement exhibit drafts |
| Trent, Hudson | 11/8/2023 | 1.3 | Participate in meeting with R. Gordon, R. Esposito, J. Cooper, C. Sullivan, H. Trent (A&M) re: disclosure statement exhibit drafts |
| Trent, Hudson | 11/8/2023 | 2.7 | Meeting to refine Best Interest Test Deck with comments from A&M team with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) |
| Trent, Hudson | 11/8/2023 | 1.1 | Meeting with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: Discuss Plan workstream overview deck |
| Trent, Hudson | 11/8/2023 | 1.6 | Meeting with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: discuss best interest test assumptions |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/8/2023 | 0.7 | Create outline of Monte Carlo hypothetical variables and assumptions |
| Witherspoon, Samuel | 11/8/2023 | 1.1 | Meeting with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: Discuss Plan workstream overview deck |
| Witherspoon, Samuel | 11/8/2023 | 1.6 | Meeting with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) re: discuss best interest test assumptions |
| Witherspoon, Samuel | 11/8/2023 | 2.7 | Meeting to refine Best Interest Test Deck with comments from A&M team with C. Sullivan, H. Trent, J. Gonzalez, S. Witherspoon (A&M) |
| Zabcik, Kathryn | 11/8/2023 | 0.4 | Review sources and uses slide deck for edits and takeaways for overview slide |
| Zabcik, Kathryn | 11/8/2023 | 1.8 | Prepare slide summarizing plan support and sources and uses analysis |
| Braatelien, Troy | 11/9/2023 | 0.4 | Update consolidated ventures silo S&U slide for intercompany changes |
| Braatelien, Troy | 11/9/2023 | 1.8 | Update Alameda entity S&U slides for new bank data |
| Braatelien, Troy | 11/9/2023 | 0.6 | Update Alameda consolidated silo S&U slides for new bank data |
| Braatelien, Troy | 11/9/2023 | 1.1 | Update Ventures entity S&U slides for new bank data |
| Broskay, Cole | 11/9/2023 | 0.4 | Debrief on S&U update for next steps with C. Broskay, R. Gordon(A&M) |
| Broskay, Cole | 11/9/2023 | 0.3 | Correspondence with US and Dotcom Sources & Uses team regarding remaining analysis required |
| Broskay, Cole | 11/9/2023 | 1.8 | Compile changes to Sources & Uses presentation deck based on updated output files from US and Dotcom teams |
| Coverick, Steve | 11/9/2023 | 1.2 | Review and provide comments on revised convenience class recovery analysis |
| Coverick, Steve | 11/9/2023 | 0.7 | Participate in call with J. Ray, M. Cilia, K. Shultea, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: plan distribution model buildout |
| Gonzalez, Johnny | 11/9/2023 | 1.2 | Discuss updates to an Alameda lender claim treatment presentation with J. Gonzalez, B. Tenney, and T. Ribman (A&M)has context menu |
| Gonzalez, Johnny | 11/9/2023 | 1.7 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to edit de minimis and convenience class claim analyses |
| Gonzalez, Johnny | 11/9/2023 | 2.6 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to update the IRS scenario charts in the best interest test deck |
| Gonzalez, Johnny | 11/9/2023 | 2.7 | Prepare the executive summary slide for the Alameda lender presentation |
| Gonzalez, Johnny | 11/9/2023 | 2.5 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to prepare Blockfolio collateral summary and flow chart |
| Gonzalez, Johnny | 11/9/2023 | 2.4 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to update the executive summary slides in the best interest test deck |
| Gonzalez, Johnny | 11/9/2023 | 1.8 | Develop a plan model scenario with the incorporation of the IRS claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/9/2023 | 0.4 | Debrief on S&U update for next steps with C. Broskay, R. Gordon(A&M) |
| Gordon, Robert | 11/9/2023 | 1.1 | Prepare for meeting over S&U analysis by reviewing source material |
| Hainline, Drew | 11/9/2023 | 0.7 | Review summarized acquisition information for Dotcom silo entities to support sources and uses analysis |
| Johnston, David | 11/9/2023 | 1.2 | Review separate subsidiary analysis and presentation relating to draft plan of reorganization |
| Jones, Mackenzie | 11/9/2023 | 1.1 | Build WRS silo summary slide for sources & uses analysis |
| Jones, Mackenzie | 11/9/2023 | 0.8 | Review sources & uses slides for continuity between silos |
| Montague, Katie | 11/9/2023 | 0.2 | Review substantive consolidation research based on request from A&M plan team |
| Mosley, Ed | 11/9/2023 | 0.7 | Participate in call with J. Ray, M. Cilia, K. Shultea, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: plan distribution model buildout |
| Ramanathan, Kumanan | 11/9/2023 | 0.9 | Prepare consideration schedule for distribution model build-up |
| Ramanathan, Kumanan | 11/9/2023 | 0.7 | Participate in call with J. Ray, M. Cilia, K. Schultea, R. Perubhatla (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: plan distribution model buildout |
| Ribman, Tucker | 11/9/2023 | 0.9 | Compare Class 4 vs Class 5 IRS claim scenarios to understand impact on customer and non-customer recoveries |
| Ribman, Tucker | 11/9/2023 | 0.6 | Update the crypto and claims sections of the Plan timeline deliverables deck |
| Ribman, Tucker | 11/9/2023 | 0.4 | Update the executive summary chart in the best interest deck to show dollar recovery amounts |
| Ribman, Tucker | 11/9/2023 | 1.7 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to edit de minimis and convenience class claim analyses |
| Ribman, Tucker | 11/9/2023 | 0.6 | Reconcile the subordinated claims figures within the support master model |
| Ribman, Tucker | 11/9/2023 | 2.5 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to prepare Alameda lender collateral summary and flow chart |
| Ribman, Tucker | 11/9/2023 | 2.4 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to update the executive summary slides in the best interest test deck |
| Ribman, Tucker | 11/9/2023 | 0.4 | Incorporate the update tokens receivable support into the support master |
| Ribman, Tucker | 11/9/2023 | 2.6 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to update the IRS scenario charts in the best interest test deck |
| Ribman, Tucker | 11/9/2023 | 1.2 | Discuss updates to an Alameda lender claim treatment presentation with J. Gonzalez, B. Tenney, and T. Ribman (A&M) |
| Ribman, Tucker | 11/9/2023 | 0.8 | Create a Decon vs Plan bar chart for the best interest test deck |
| Ribman, Tucker | 11/9/2023 | 0.4 | Create a bridge from 9/30 Plan figures to 10/31 Plan figures for tokens receivable |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 11/9/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss plan distribution process overview |
| Simoneaux, Nicole | 11/9/2023 | 2.1 | Prepare analysis re: updated ventures / digital asset sale strategy provided by PWP |
| Simoneaux, Nicole | 11/9/2023 | 2.3 | Update asset pool model feeder for latest Plan Analysis refresh |
| Sullivan, Christopher | 11/9/2023 | 0.4 | Review updated recovery estimates for venture investments |
| Tenney, Bridger | 11/9/2023 | 2.6 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to update the IRS scenario charts in the best interest test deck |
| Tenney, Bridger | 11/9/2023 | 1.9 | Revise convenience class cost savings analysis |
| Tenney, Bridger | 11/9/2023 | 1.2 | Discuss updates to an Alameda lender claim treatment presentation with J. Gonzalez, B. Tenney, and T. Ribman (A&M) |
| Tenney, Bridger | 11/9/2023 | 2.4 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to update the executive summary slides in the best interest test deck |
| Tenney, Bridger | 11/9/2023 | 2.5 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to prepare Alameda lender collateral summary and flow chart |
| Tenney, Bridger | 11/9/2023 | 1.7 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to edit de minimis and convenience class claim analyses |
| Trent, Hudson | 11/9/2023 | 1.1 | Provide feedback on scenario comparison analysis for inclusion in Plan Recovery Analysis materials |
| Walia, Gaurav | 11/9/2023 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss plan distribution process overview |
| Witherspoon, Samuel | 11/9/2023 | 1.1 | Adjust Monte Carlo assumptions materials with edits from A&M team |
| Arnett, Chris | 11/10/2023 | 1.4 | Continue review of POR model and assumptions focusing on asset pools and claims assumptions |
| Broskay, Cole | 11/10/2023 | 2.4 | Conduct analysis of case precedents for subcon analysis - Augie/Restivo |
| Broskay, Cole | 11/10/2023 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) over subcon analysis |
| Coverick, Steve | 11/10/2023 | 0.8 | Call regarding settlement considerations for an Alameda lender with A. Dietderich, B. Glueckstein, B. Beller (S&C), E. Mosley, S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) |
| Gonzalez, Johnny | 11/10/2023 | 2.2 | Prepare a plan analysis model summary for the recovery an Alameda lender |
| Gonzalez, Johnny | 11/10/2023 | 2.7 | Modify the IRS claims in the plan recovery analysis model |
| Gonzalez, Johnny | 11/10/2023 | 0.8 | Call regarding settlement considerations for an Alameda lender with A. Dietderich, B. Glueckstein, B. Beller (S&C), E. Mosley, S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) |
| Gonzalez, Johnny | 11/10/2023 | 1.8 | Collaborate with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify loan and collateral summaries in presentation for an Alameda lender |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/10/2023 | 2.7 | Collaborate with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify plan recovery scenarios for an Alameda lender |
| Gordon, Robert | 11/10/2023 | 1.6 | Begin review subcon supporting document, NYI-2223170 |
| Gordon, Robert | 11/10/2023 | 0.3 | Teleconference with C. Broskay, R. Gordon(A&M) over subcon analysis |
| Hainline, Drew | 11/10/2023 | 0.9 | Review source transaction data to support S&U analysis |
| Hainline, Drew | 11/10/2023 | 1.2 | Review Dotcom silo information included in S&U analysis draft to support completeness and accuracy |
| Hainline, Drew | 11/10/2023 | 0.3 | Review updated dotcom acquisition analysis for sources and uses |
| Kuruvilla, Daniel | 11/10/2023 | 1.4 | Analysis of material transactions for sources and uses analysis of FTX Trading Ltd Silo |
| Kuruvilla, Daniel | 11/10/2023 | 2.2 | Analysis of key significant transactions for sources and uses analysis of FTX Trading Ltd Silo |
| Kuruvilla, Daniel | 11/10/2023 | 2.9 | Comparison of FTX Trading Ltd. intercompany cash transactions to transactions booked into the general ledgers |
| Mosley, Ed | 11/10/2023 | 0.8 | Participate in meeting regarding settlement considerations for an Alameda lender with S&C (B. Glueckstein, B. Beller) and A&M (E. Mosley, S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez) |
| Mosley, Ed | 11/10/2023 | 1.7 | Review of and prepare comments to draft analysis of claims recovery considerations for the plan |
| Ribman, Tucker | 11/10/2023 | 1.7 | Create a bridge of pro forma digital assets from 9/30 analysis to 10/31 analysis |
| Ribman, Tucker | 11/10/2023 | 0.9 | Create a slide showing accretive/dilutive scenarios in the Alameda lender analysis deck |
| Ribman, Tucker | 11/10/2023 | 1.8 | Collaborate with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify loan and collateral summaries in presentation for an Alameda lender |
| Ribman, Tucker | 11/10/2023 | 2.7 | Collaborate with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify plan recovery scenarios for an Alameda lender |
| Ribman, Tucker | 11/10/2023 | 2.1 | Process the new digital asset summary from the crypto team and insert into the support master |
| Ribman, Tucker | 11/10/2023 | 1.4 | Update the professional fees schedule in the support master |
| Ribman, Tucker | 11/10/2023 | 1.2 | Update the new operating cash inputs in the support master |
| Ribman, Tucker | 11/10/2023 | 0.6 | Update formatting in the Alameda lender analysis deck |
| Simoneaux, Nicole | 11/10/2023 | 1.8 | Collaborate with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify loan and collateral summaries in presentation for an Alameda lender |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 11/10/2023 | 2.7 | Collaborate with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify plan recovery scenarios for an Alameda lender |
| Slay, David | 11/10/2023 | 2.9 | Call with S. Witherspoon & D. Slay (A&M) re: discuss process for updating plan cash inputs for subcon and decon analysis |
| Slay, David | 11/10/2023 | 1.8 | Collaborate with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify loan and collateral summaries in presentation for an Alameda lender |
| Slay, David | 11/10/2023 | 0.6 | Adjust disclosure statement timing deliverables in plan materials based on S&C guidance |
| Sullivan, Christopher | 11/10/2023 | 0.3 | Provide comments to latest waterfall variance analysis for the Plan |
| Sullivan, Christopher | 11/10/2023 | 0.8 | Call regarding settlement considerations for an Alameda lender with A. Dietderich, B. Glueckstein, B. Beller (S&C), E. Mosley, S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) |
| Sullivan, Christopher | 11/10/2023 | 0.2 | Update T-minus tracker for IRS estimation motion updates |
| Sullivan, Christopher | 11/10/2023 | 0.7 | Review the class 1 IRS claims waterfall scenario |
| Sullivan, Christopher | 11/10/2023 | 0.4 | Review latest wind-down entity analysis |
| Tenney, Bridger | 11/10/2023 | 1.8 | Collaborate with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify loan and collateral summaries in presentation for an Alameda lender |
| Tenney, Bridger | 11/10/2023 | 2.7 | Collaborate with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify plan recovery scenarios for an Alameda lender |
| Tenney, Bridger | 11/10/2023 | 0.6 | Prepare loan summary between FTX and Alameda lender |
| Tenney, Bridger | 11/10/2023 | 1.9 | Update Alameda lender loan summary timeline and flow chart |
| Tenney, Bridger | 11/10/2023 | 1.4 | Update de minimis claims cost savings analysis with new assumptions |
| Trent, Hudson | 11/10/2023 | 0.8 | Call regarding settlement considerations for an Alameda lender with A. Dietderich, B. Glueckstein, B. Beller (S&C), E. Mosley, S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) |
| Trent, Hudson | 11/10/2023 | 1.2 | Prepare refreshed illustrative Plan effectiveness timeline per latest thinking from S&C and other advisors |
| Trent, Hudson | 11/10/2023 | 0.8 | Participate in meeting regarding settlement considerations for an Alameda lender with S&C (B. Glueckstein, B. Beller) and A&M (E. Mosley, S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez) |
| Witherspoon, Samuel | 11/10/2023 | 1.4 | Create wind-down budget bridge between liquidation analysis and Plan assumptions |
| Witherspoon, Samuel | 11/10/2023 | 1.4 | Review accrued and unpaid professional fees through estimated conversion date |
| Witherspoon, Samuel | 11/10/2023 | 1.2 | Review impact of third party claims on plan recovery values |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/11/2023 | 2.1 | Modify the claim / collateral amounts in the plan analysis model for the recovery an Alameda lender |
| Ribman, Tucker | 11/11/2023 | 2.6 | Reconcile the Alameda lender FTT loan amounts in the support master |
| Arnett, Chris | 11/12/2023 | 0.6 | Review and comment on model mechanics of shortfall claim treatment among various asset pools |
| Broskay, Cole | 11/12/2023 | 0.3 | Correspondence with S&U team regarding follow-on tasks for upcoming week |
| Broskay, Cole | 11/12/2023 | 0.6 | Teleconference with C. Broskay, R. Gordon(A&M) over alameda S&U analysis changes |
| Gonzalez, Johnny | 11/12/2023 | 1.7 | Update the Alameda lender sensitivity recovery for the secured claims |
| Gonzalez, Johnny | 11/12/2023 | 2.2 | Modify the IRS claims presentation for updated recovery scenarios |
| Gordon, Robert | 11/12/2023 | 0.6 | Teleconference with C. Broskay, R. Gordon(A&M) over alameda S&U analysis changes |
| Ribman, Tucker | 11/12/2023 | 0.8 | Create a bridge of customer entitlements from 9/11 to 11/12 analysis |
| Ribman, Tucker | 11/12/2023 | 0.6 | Link superiority cash transfer update into the support master |
| Ribman, Tucker | 11/12/2023 | 1.2 | Reconcile the FTT amount within the BlockFi customer claim |
| Tenney, Bridger | 11/12/2023 | 2.8 | Build customer claims reconciliation bridge between September and October materials |
| Tenney, Bridger | 11/12/2023 | 1.4 | Update KYC calculations for updated customer entitlement figures |
| Trent, Hudson | 11/12/2023 | 0.8 | Provide feedback on claim sensitivity analysis in Plan recovery model |
| Blanks, David | 11/13/2023 | 1.7 | Review SIRVA expert report of Philip Kruse regarding substantive consolidation |
| Blanks, David | 11/13/2023 | 2.3 | Review ASBL "Sum and substance of Substantive Consolidation" |
| Blanks, David | 11/13/2023 | 2.1 | Review article "Substantive Consolidation - A Postmodern Trend" |
| Broskay, Cole | 11/13/2023 | 1.9 | Continue analysis of case precedents and applicability to FTX entities for subcon |
| Bruck, Ran | 11/13/2023 | 0.8 | Review Signet transactions related to exchange transactions |
| Bruck, Ran | 11/13/2023 | 2.4 | Review "Other - Unclassified" bank transactions for WRS entities |
| Clayton, Lance | 11/13/2023 | 0.3 | Call with L. Clayton, R. Ernst, T. Ribman (A&M) re: plan updates on venture book |
| Coverick, Steve | 11/13/2023 | 1.6 | Review and provide comments on revised convenience class threshold analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/13/2023 | 0.3 | Discuss sub-con considerations for expert report with D. Blanks, S. Coverick (A&M) |
| Coverick, Steve | 11/13/2023 | 1.3 | Call with S. Coverick, C. Sullivan, J. Gonzalez, B. Tenney (A&M) to discuss Alameda lender loan summary |
| Ernst, Reagan | 11/13/2023 | 0.3 | Call with L. Clayton, R. Ernst, T. Ribman (A&M) re: plan updates on venture book |
| Ernst, Reagan | 11/13/2023 | 1.6 | Bridge monthly venture book remaining funded amount for PLAN team deliverable |
| Gonzalez, Johnny | 11/13/2023 | 2.4 | Meeting to update the Plan support model using latest inputs with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) |
| Gonzalez, Johnny | 11/13/2023 | 1.3 | Call with S. Coverick, C. Sullivan, J. Gonzalez, B. Tenney (A&M) to discuss Alameda lender loan summary |
| Gonzalez, Johnny | 11/13/2023 | 2.2 | Discussion to modify the Plan support model formatting with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) |
| Gonzalez, Johnny | 11/13/2023 | 2.1 | Update the plan model for the recovery sensitivity changes for an Alameda lender |
| Gonzalez, Johnny | 11/13/2023 | 0.9 | Call with C. Sullivan, & J. Gonzalez (A&M) to modify the Alameda lender recovery sensitivity |
| Gordon, Robert | 11/13/2023 | 1.4 | Review details of subcon presentation with focus on historical case examples |
| Gordon, Robert | 11/13/2023 | 0.2 | Teleconference with C. Sullivan, R. Gordon(A&M) over DOTCOM pool recoveries |
| Kearney, Kevin | 11/13/2023 | 1.2 | Review of factors used in Vecco for substantive consolidation analysis |
| Kearney, Kevin | 11/13/2023 | 1.9 | Review of draft factor analysis for substantive consolidation |
| Kearney, Kevin | 11/13/2023 | 0.8 | Review of factors used in Woodbridge for substantive consolidation analysis |
| Kearney, Kevin | 11/13/2023 | 1.7 | Review of factors used in Augie for substantive consolidation analysis |
| Ribman, Tucker | 11/13/2023 | 2.2 | Discussion to modify the Plan support model formatting with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M |
| Ribman, Tucker | 11/13/2023 | 1.3 | Reconcile the fund sale and dissolution amounts for the venture investments |
| Ribman, Tucker | 11/13/2023 | 1.8 | Update the brokerage investments support in the Plan support master |
| Ribman, Tucker | 11/13/2023 | 1.0 | Update the Alameda lender response tracker with the latest Plan inputs |
| Ribman, Tucker | 11/13/2023 | 2.4 | Meeting to update the Plan support model using latest inputs with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) |
| Ribman, Tucker | 11/13/2023 | 0.3 | Call with L. Clayton, R. Ernst, T. Ribman (A&M) re: plan updates on venture book |
| Ribman, Tucker | 11/13/2023 | 0.9 | Create a bridge for the venture investments from 9/30-10/31 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 11/13/2023 | 2.4 | Meeting to update the Plan support model using latest inputs with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) |
| Simoneaux, Nicole | 11/13/2023 | 2.2 | Discussion to modify the Plan support model formatting with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) |
| Simoneaux, Nicole | 11/13/2023 | 2.2 | Discussion to modify the Plan support model formatting with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M |
| Slay, David | 11/13/2023 | 2.4 | Update Key deliverables slide based on Workstream deliverables |
| Slay, David | 11/13/2023 | 1.6 | Update disclosure statement slide for latest t-minus comments |
| Sullivan, Christopher | 11/13/2023 | 0.9 | Call with C. Sullivan, & J. Gonzalez (A&M) to modify the Alameda lender recovery sensitivity |
| Sullivan, Christopher | 11/13/2023 | 1.6 | Call with C. Sullivan and B. Tenney (A&M) to discuss Alameda loan collateral summary |
| Sullivan, Christopher | 11/13/2023 | 0.2 | Teleconference with C. Sullivan, R. Gordon(A&M) over DOTCOM pool recoveries |
| Sullivan, Christopher | 11/13/2023 | 1.3 | Call with S. Coverick, C. Sullivan, J. Gonzalez, B. Tenney (A&M) to discuss Alameda lender loan summary |
| Tenney, Bridger | 11/13/2023 | 1.3 | Call with S. Coverick, C. Sullivan, J. Gonzalez, B. Tenney (A&M) to discuss Alameda lender loan summary |
| Tenney, Bridger | 11/13/2023 | 1.6 | Call with C. Sullivan and B. Tenney (A&M) to discuss Alameda loan collateral summary |
| Trent, Hudson | 11/13/2023 | 0.9 | Provide feedback on inputs variance analysis in latest Plan recovery analysis |
| Witherspoon, Samuel | 11/13/2023 | 1.6 | Review latest plan material asset values compared to prior version |
| Blanks, David | 11/14/2023 | 2.8 | Review and edit latest plan recovery presentation |
| Braatelien, Troy | 11/14/2023 | 2.1 | Review FTX Trading bank statements for additional intercompany transactions not previously identified |
| Braatelien, Troy | 11/14/2023 | 1.2 | Review FTX Trading bank statements for operating expense identification |
| Braatelien, Troy | 11/14/2023 | 1.9 | Add new bank account data for FTX Trading bank account X to consolidated dotcom silo workbook |
| Braatelien, Troy | 11/14/2023 | 0.8 | Call with R. Gordon, C. Broskay, D. Hainline, S. Kolodny, T. Braatelien (A&M) to review open items and next steps for sources and uses analysis |
| Braatelien, Troy | 11/14/2023 | 1.1 | Review FTX Trading bank statements for charitable contributions identification |
| Broskay, Cole | 11/14/2023 | 0.8 | Call with R. Gordon, C. Broskay, D. Hainline, S. Kolodny, T. Braatelien (A&M) to review open items and next steps for sources and uses analysis |
| Bruck, Ran | 11/14/2023 | 0.7 | Review WRS founding/history PowerPoint presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chilakapati, Chandu | 11/14/2023 | 0.6 | Meeting with D. Blanks, S. Witherspoon, and J. Gonzalez (A&M) to discuss Monte Carlo Simulation for support of percentage of proceeds |
| Cooper, James | 11/14/2023 | 2.5 | Revise draft of wind down budget materials based on deal leadership feedback |
| Coverick, Steve | 11/14/2023 | 1.8 | Review and provide comments on hypothetical deconsolidated recovery analysis |
| Coverick, Steve | 11/14/2023 | 0.4 | Participate in call with C. Sullivan (A&M) re: hypothetical deconsolidated recovery analysis |
| Coverick, Steve | 11/14/2023 | 0.4 | Discussion with S.Coverick (A&M) regarding updates to plan timeline based on plan deliverables and court schedules |
| Coverick, Steve | 11/14/2023 | 0.5 | Call regarding disclosure statement assumptions with A. Kranzley and others (S&C), M. Rahmani and others (PWP), S. Coverick, C. Sullivan, S. Glustein, S. Witherspoon, and H. Trent (A&M) |
| Glustein, Steven | 11/14/2023 | 0.5 | Call regarding disclosure statement assumptions with A. Kranzley and others (S&C), M. Rahmani and others (PWP), S. Coverick, C. Sullivan, S. Glustein, S. Witherspoon, and H. Trent (A&M) |
| Gonzalez, Johnny | 11/14/2023 | 1.8 | Update the modeling of de minimis claims in the plan analysis |
| Gonzalez, Johnny | 11/14/2023 | 1.3 | Modify the allocable administrative fees in the plan recovery analysis |
| Gonzalez, Johnny | 11/14/2023 | 0.3 | Call with G. Walia, D. Sagen, J. Gonzalez (A&M) to discuss distribution model template |
| Gonzalez, Johnny | 11/14/2023 | 1.4 | Update the recoverable proceeds for the Bahama's real estate property |
| Gonzalez, Johnny | 11/14/2023 | 2.6 | Modify the recovery of the US pool in the plan analysis model for updated asset recovery |
| Gonzalez, Johnny | 11/14/2023 | 2.1 | Update the modeling of convenience claims in the plan analysis |
| Gonzalez, Johnny | 11/14/2023 | 1.7 | Modify the recoverable venture investment proceeds in the plan recovery analysis |
| Gordon, Robert | 11/14/2023 | 0.8 | Call with R. Gordon, C. Broskay, D. Hainline, S. Kolodny, T. Braatelien (A&M) to review open items and next steps for sources and uses analysis |
| Hainline, Drew | 11/14/2023 | 0.4 | Update open item dashboard for sources and uses analysis to support plan |
| Hainline, Drew | 11/14/2023 | 0.8 | Call with R. Gordon, C. Broskay, D. Hainline, S. Kolodny, T. Braatelien (A&M) to review open items and next steps for sources and uses analysis |
| Kolodny, Steven | 11/14/2023 | 0.4 | Review updated counter proposal to bidder # 2 |
| Mosley, Ed | 11/14/2023 | 0.3 | Review of and prepare comments to draft plan timeline for use with the UCC and management |
| Mosley, Ed | 11/14/2023 | 0.4 | Discussion with S.Coverick (A&M) regarding updates to plan timeline based on plan deliverables and court schedules |
| Ramanathan, Kumanan | 11/14/2023 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 11/14/2023 | 0.8 | Remove all Zubr exchange references from separate subsidiaries in the Plan deck |
| Ribman, Tucker | 11/14/2023 | 0.6 | Refresh the version comparison tab to account for new support tabs |
| Ribman, Tucker | 11/14/2023 | 1.9 | Reconcile the petition date digital asset values to update the model feeder |
| Ribman, Tucker | 11/14/2023 | 2.1 | Reconcile the legal entity mapping to account for new the recent entity dismissals |
| Ribman, Tucker | 11/14/2023 | 1.9 | Create a slide that ties allocable admin from the Plan waterfall to show the proceeds available for distribution |
| Ribman, Tucker | 11/14/2023 | 0.9 | Call with D. Sagen, H. Trent, T. Ribman (A&M) to reconcile petition date digital asset inputs |
| Ribman, Tucker | 11/14/2023 | 0.7 | Update the customer entitlements tab in the support master |
| Ribman, Tucker | 11/14/2023 | 0.8 | Update the Alameda lender response tracker with the latest claims inputs |
| Sagen, Daniel | 11/14/2023 | 0.9 | Call with D. Sagen, H. Trent, T. Ribman (A&M) to reconcile petition date digital asset inputs |
| Sagen, Daniel | 11/14/2023 | 0.3 | Call with G. Walia, D. Sagen, J. Gonzalez (A&M) to discuss distribution model template |
| Simoneaux, Nicole | 11/14/2023 | 1.1 | Prepare global plan template updates for Plan Recovery Analysis deck |
| Sullivan, Christopher | 11/14/2023 | 0.5 | Call regarding disclosure statement assumptions with A. Kranzley and others (S&C), M. Rahmani and others (PWP), S. Coverick, C. Sullivan, S. Glustein, S. Witherspoon, and H. Trent (A&M) |
| Sullivan, Christopher | 11/14/2023 | 0.3 | Provide comments to updated detailed workstream tracker |
| Sullivan, Christopher | 11/14/2023 | 1.8 | Provide detailed comments for asset reduction assumptions |
| Sullivan, Christopher | 11/14/2023 | 0.3 | Call with C. Sullivan, G. Walia (A&M) to discuss plan distribution model |
| Trent, Hudson | 11/14/2023 | 0.9 | Call with D. Sagen, H. Trent, T. Ribman (A&M) to reconcile petition date digital asset inputs |
| Trent, Hudson | 11/14/2023 | 0.5 | Call regarding disclosure statement assumptions with A. Kranzley and others (S&C), M. Rahmani and others (PWP), S. Coverick, C. Sullivan, S. Glustein, S. Witherspoon, and H. Trent (A&M) |
| Trent, Hudson | 11/14/2023 | 0.9 | Call with D. Sagen, H. Trent, T. Ribman (A&M) to reconcile petition date digital asset inputs |
| Trent, Hudson | 11/14/2023 | 1.2 | Prepare updated analysis of Plan entity categories per latest dismissals and treatment changes |
| Walia, Gaurav | 11/14/2023 | 0.3 | Call with G. Walia, D. Sagen, J. Gonzalez (A&M) to discuss distribution model template |
| Walia, Gaurav | 11/14/2023 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution model |
| Walia, Gaurav | 11/14/2023 | 0.3 | Call with C. Sullivan, G. Walia (A&M) to discuss plan distribution model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/14/2023 | 0.5 | Call regarding disclosure statement assumptions with A. Kranzley and others (S&C), M. Rahmani and others (PWP), S. Coverick, C. Sullivan, S. Glustein, S. Witherspoon, and H. Trent (A&M) |
| Witherspoon, Samuel | 11/14/2023 | 1.4 | Review and adjust entity count for latest bankruptcy dismissals |
| Arnett, Chris | 11/15/2023 | 0.8 | Continue to review and comment on plan distribution model and underlying mechanics |
| Braatelien, Troy | 11/15/2023 | 1.2 | Investigate differences in intra-entity fiat movements for FTX Trading |
| Braatelien, Troy | 11/15/2023 | 2.6 | Review FTX Trading bank statements for significant customers |
| Braatelien, Troy | 11/15/2023 | 2.9 | Perform additional review of FTX Trading bank statements for operating expense identification |
| Braatelien, Troy | 11/15/2023 | 1.4 | Perform additional review of FTX Trading bank statements for OTC activity |
| Broskay, Cole | 11/15/2023 | 2.1 | Analyze case precedents for subcon to determine applicability for Alameda silo entities |
| Broskay, Cole | 11/15/2023 | 0.4 | Provide commentary on subcon analysis framework to internal FTX Plan team |
| Broskay, Cole | 11/15/2023 | 1.6 | Review sources & uses information for Ventures silo entities |
| Bruck, Ran | 11/15/2023 | 0.5 | Call to discuss WRS silo transaction classifications with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/15/2023 | 2.7 | Match transactions that contain inflows/outflows within the WRS Silo |
| Bruck, Ran | 11/15/2023 | 1.8 | Review all absolute bank transactions greater than one million |
| Bruck, Ran | 11/15/2023 | 0.9 | Review related parties transactions for WRS entities |
| Bruck, Ran | 11/15/2023 | 1.2 | Review transactions that fall under the "other" bucket |
| Cooper, James | 11/15/2023 | 2.3 | Review and revise wind down budget model for alignment with contracts analysis re: IT spend, contractors |
| Faett, Jack | 11/15/2023 | 1.1 | Review HH Liquidation LLC court documents for considerations to consider in FTX subcon workstream |
| Faett, Jack | 11/15/2023 | 1.1 | Review ASBL paper on substantive consolidation for considerations for FTX debtor subcon workstream |
| Faett, Jack | 11/15/2023 | 0.3 | Review Samsell v Imperial Paper & Color Corp court documents for considerations impacting FTX debtor subcon workstream |
| Francis, Luke | 11/15/2023 | 0.9 | Updates to plan estimates based on further reconciliation for Plan team |
| Gonzalez, Johnny | 11/15/2023 | 2.8 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to incorporate changes into the liquidation analysis deck |
| Gonzalez, Johnny | 11/15/2023 | 2.3 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to refresh the Chapter 7 expenses section of the liquidation analysis deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/15/2023 | 1.1 | Call with B. Tenney, J. Gonzalez, N. Simoneaux, D. Slay, and T. Ribman (A&M) to discuss updated chapter 7 assumptions |
| Gonzalez, Johnny | 11/15/2023 | 2.2 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to update the asset tables in the Liquidation Analysis deck |
| Gonzalez, Johnny | 11/15/2023 | 1.6 | Incorporate the wind-down budget into the plan recovery analysis |
| Gonzalez, Johnny | 11/15/2023 | 2.6 | Call with J. Gonzalez, B. Tenney (A&M) re: prepare composition of liquidation proceeds summary and infographic |
| Gonzalez, Johnny | 11/15/2023 | 1.0 | Update the allocable admin costs in the various plan recovery analysis |
| Jones, Mackenzie | 11/15/2023 | 0.5 | Call to discuss WRS silo transaction classifications with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/15/2023 | 0.6 | Match intra-entity fiat transactions for sources & uses analysis |
| Jones, Mackenzie | 11/15/2023 | 2.6 | Match intra-silo fiat transactions for sources & uses analysis |
| Mosley, Ed | 11/15/2023 | 1.0 | Participate in discussion regarding treatment of rest of world subsidiaries with A&M (E.Mosley, S.Coverick, D.Johnston, H.Chambers, M.VanDenBelt) |
| Ribman, Tucker | 11/15/2023 | 2.2 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to update the asset tables in the Liquidation Analysis deck |
| Ribman, Tucker | 11/15/2023 | 2.3 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to refresh the Chapter 7 expenses section of the liquidation analysis deck |
| Simoneaux, Nicole | 11/15/2023 | 1.2 | Implement new ventures inputs into Plan model support and link to supporting schedules |
| Simoneaux, Nicole | 11/15/2023 | 2.3 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to refresh the Chapter 7 expenses section of the liquidation analysis deck |
| Tenney, Bridger | 11/15/2023 | 2.2 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to update the asset tables in the Liquidation Analysis deck |
| Tenney, Bridger | 11/15/2023 | 2.3 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to refresh the Chapter 7 expenses section of the liquidation analysis deck |
| Trent, Hudson | 11/15/2023 | 2.4 | Develop materials summarizing updated treatment of Separate Subsidiaries intercompany based on preliminary model outputs |
| Trent, Hudson | 11/15/2023 | 2.9 | Prepare analysis of alternative treatment of Separate Subsidiaries intercompany for advisor review |
| Trent, Hudson | 11/15/2023 | 1.8 | Update Plan Effectiveness timeline based on advisor feedback |
| Blanks, David | 11/16/2023 | 0.7 | Call with S. Coverick and D. Blanks (A&M) regarding plan team structure and review priorities |
| Braatelien, Troy | 11/16/2023 | 2.7 | Continue review of FTX Trading bank statements for significant customers fiat movements |
| Braatelien, Troy | 11/16/2023 | 0.6 | Reconcile customer fiat data against metabase exchange data for significant customer A |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 11/16/2023 | 2.7 | Reconcile customer fiat data against metabase exchange data for significant customers |
| Braatelien, Troy | 11/16/2023 | 1.9 | Perform cleanup of counterparty names in fiat database for customer activity reconciliation |
| Braatelien, Troy | 11/16/2023 | 0.6 | Call to discuss Dotcom/Alameda silos fiat activity review next steps with C. Broskay, D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Broskay, Cole | 11/16/2023 | 1.4 | Review methodology used to bifurcate customer deposit and withdrawal amounts from fiat transactions for Dotcom silo |
| Broskay, Cole | 11/16/2023 | 1.8 | Review additions to WRS silo sources & uses analysis specific to exchange deposits and withdrawals |
| Broskay, Cole | 11/16/2023 | 0.6 | Call to discuss Dotcom/Alameda silos fiat activity review next steps with C. Broskay, D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Broskay, Cole | 11/16/2023 | 1.2 | Compile analysis on subcon arguments by FTX silo |
| Broskay, Cole | 11/16/2023 | 0.4 | Correspondence with exchange data team regarding customer transaction detail |
| Broskay, Cole | 11/16/2023 | 0.3 | Correspondence with subcon team regarding presentation framework |
| Broskay, Cole | 11/16/2023 | 0.8 | Call to discuss sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/16/2023 | 0.6 | Review notes on other silo formatting for Sources & Uses |
| Bruck, Ran | 11/16/2023 | 1.4 | Review exchange data regarding uses for FTX US entities |
| Bruck, Ran | 11/16/2023 | 0.8 | Call to discuss sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/16/2023 | 0.8 | Review fiat data regarding uses for FTX US entities |
| Bruck, Ran | 11/16/2023 | 1.8 | Reconcile bank transaction data with exchange data |
| Bruck, Ran | 11/16/2023 | 1.7 | Review exchange data regarding deposits made for FTX US entities |
| Bruck, Ran | 11/16/2023 | 1.1 | Review fiat data regarding deposits made for FTX US entities |
| Cooper, James | 11/16/2023 | 0.8 | Respond to internal questions re: litigation costs in wind down budget |
| Coverick, Steve | 11/16/2023 | 1.3 | Discuss deconsolidated plan recovery analysis with H. Trent (A&M) |
| Coverick, Steve | 11/16/2023 | 0.6 | Discuss AHC open plan issues with E. Mosley, S. Coverick (A&M) |
| Esposito, Rob | 11/16/2023 | 1.2 | Meeting with R. Esposito, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss the asset discounts used in the Liquidation Analysis deck |
| Faett, Jack | 11/16/2023 | 2.1 | Analyze Owens Corning substantive consolidation case summaries for considerations in the FTX debtor subcon workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/16/2023 | 1.4 | Analyze Graulich Substantive Consolidation - A Post Modern Trend paper for impact and considerations for FTX debtor subcon workstream |
| Faett, Jack | 11/16/2023 | 0.7 | Analyze Mark Douglas white paper on substantive consolidation for impact and considerations for FTX debtor subcon workstream |
| Faett, Jack | 11/16/2023 | 0.8 | Review DJK Residential LLC expert report for considerations and impact on FTX debtor subcon workstream |
| Faett, Jack | 11/16/2023 | 1.2 | Review Woodbridge Opinion on Confirmation by Judge for considerations impacting FTX subcon workstream |
| Faett, Jack | 11/16/2023 | 1.1 | Review FTX sub consolidation deck for considerations for subcon workstream |
| Gonzalez, Johnny | 11/16/2023 | 1.3 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: create a template for the Plan Deck refresh |
| Gonzalez, Johnny | 11/16/2023 | 1.2 | Develop a slide on the latest exclusions from the plan recovery analysis assets |
| Gonzalez, Johnny | 11/16/2023 | 0.8 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: liquidation status updates and outstanding items |
| Gonzalez, Johnny | 11/16/2023 | 0.8 | Call to review settlement considerations for an Alameda lender with B. Glueckstein, B. Beller (S&C), S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) |
| Gonzalez, Johnny | 11/16/2023 | 1.1 | Develop a bridge slide for the pooling of various assets |
| Gonzalez, Johnny | 11/16/2023 | 0.5 | Modify the pool recoveries of the wind-down costs in the plan recovery analysis |
| Gonzalez, Johnny | 11/16/2023 | 1.2 | Meeting with R. Esposito, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss the asset discounts used in the Liquidation Analysis deck |
| Gonzalez, Johnny | 11/16/2023 | 1.3 | Discussion with J. Gonzalez and B. Tenney (A&M) re: customer property settlement |
| Hainline, Drew | 11/16/2023 | 0.6 | Call to discuss Dotcom/Alameda silos fiat activity review next steps with C. Broskay, D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Jones, Mackenzie | 11/16/2023 | 1.7 | Complete due diligence on 2018 documents for new bidder request |
| Jones, Mackenzie | 11/16/2023 | 1.6 | Match inter-entity transactions for WRS silo sources & uses analysis |
| Jones, Mackenzie | 11/16/2023 | 0.8 | Call to discuss sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Kearney, Kevin | 11/16/2023 | 1.7 | Review of updated subcon factors for plan analysis |
| Kolodny, Steven | 11/16/2023 | 0.6 | Call to discuss Dotcom/Alameda silos fiat activity review next steps with C. Broskay, D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Mosley, Ed | 11/16/2023 | 0.6 | Discuss AHC open plan issues with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 11/16/2023 | 1.2 | Review of draft global settlement agreement analysis with the JOL of the Bahamas |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/16/2023 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss digital asset valuation process |
| Ribman, Tucker | 11/16/2023 | 1.3 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: create a template for the Plan Deck refresh |
| Ribman, Tucker | 11/16/2023 | 2.1 | Update the asset tables in the Plan Deck |
| Ribman, Tucker | 11/16/2023 | 2.9 | Update the Plan timeline deck with updated workstream slides for week end 11/18 |
| Simoneaux, Nicole | 11/16/2023 | 1.3 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: create a template for the Plan Deck refresh |
| Slay, David | 11/16/2023 | 1.8 | Update related party slide with latest numbers from the crypto team |
| Slay, David | 11/16/2023 | 1.5 | Update latest Disclosure Statement estimation motion materials for discussions |
| Slay, David | 11/16/2023 | 2.4 | Update latest Disclosure Statement claims materials for discussions |
| Slay, David | 11/16/2023 | 2.3 | Review and update claims bridge to capture latest recovery assumptions in plan waterfall |
| Sullivan, Christopher | 11/16/2023 | 0.4 | Call with C. Sullivan and B. Tenney (A&M) re: customer property rights summary |
| Sullivan, Christopher | 11/16/2023 | 0.8 | Call to review settlement considerations for an Alameda lender with B. Glueckstein, B. Beller (S&C), S. Coverick, C. Sullivan, H. Trent, and J. Gonzalez (A&M) |
| Sullivan, Christopher | 11/16/2023 | 0.8 | Create slide summarizing customer property rights settlement |
| Sullivan, Christopher | 11/16/2023 | 0.7 | Review terms of service of US and dotcom exchanges for preference settlement summary |
| Tenney, Bridger | 11/16/2023 | 2.4 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: create a template for the Plan Deck refresh |
| Tenney, Bridger | 11/16/2023 | 1.3 | Discussion with J. Gonzalez and B. Tenney (A&M) re: customer property settlement |
| Tenney, Bridger | 11/16/2023 | 0.4 | Call with C. Sullivan and B. Tenney (A&M) re: customer property rights summary |
| Trent, Hudson | 11/16/2023 | 1.2 | Meeting with R. Esposito, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss the asset discounts used in the Liquidation Analysis deck |
| Trent, Hudson | 11/16/2023 | 1.3 | Discuss deconsolidated plan recovery analysis with H. Trent (A&M) |
| Witherspoon, Samuel | 11/16/2023 | 1.2 | Meeting with R. Esposito, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) to discuss the asset discounts used in the Liquidation Analysis deck |
| Blanks, David | 11/17/2023 | 1.8 | Review FTX plan waterfall model for plan refresh |
| Blanks, David | 11/17/2023 | 2.7 | Research and review internal monte carlo analysis presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 11/17/2023 | 1.6 | Perform relativity searches regarding differences between customer fiat activity and exchange fiat activity for Tranche A significant customers |
| Braatelien, Troy | 11/17/2023 | 2.1 | Reconcile customer fiat data against exchange data for Tranche C significant customers |
| Braatelien, Troy | 11/17/2023 | 1.1 | Perform relativity searches regarding differences between customer fiat activity and exchange fiat activity for Tranche B significant customers |
| Braatelien, Troy | 11/17/2023 | 2.7 | Reconcile customer fiat data against exchange data for Tranche B significant customers |
| Broskay, Cole | 11/17/2023 | 0.7 | Review related party exchange data for US exchange |
| Broskay, Cole | 11/17/2023 | 1.2 | Call to discuss next steps for sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/17/2023 | 1.7 | Analyze WRS silo sources & uses outputs for reasonableness |
| Bruck, Ran | 11/17/2023 | 1.8 | Review WRSS bank transactions related to 3rd Party Exchanges |
| Bruck, Ran | 11/17/2023 | 0.8 | Call to review intra-entity transactions for sources & uses analysis with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/17/2023 | 1.1 | Review WRSS bank transactions related to vendors |
| Bruck, Ran | 11/17/2023 | 1.2 | Call to discuss next steps for sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/17/2023 | 0.5 | Call to discuss sources & uses analysis with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/17/2023 | 0.6 | Call to review methodology/approach for sources & uses analysis with R. Bruck and M. Jones (A&M) |
| Gonzalez, Johnny | 11/17/2023 | 1.9 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: finalization of Plan Analysis refresh |
| Gonzalez, Johnny | 11/17/2023 | 1.4 | Draft commentary in the go-forward plan recovery analysis presentation |
| Gonzalez, Johnny | 11/17/2023 | 2.8 | Develop a live waterfall analysis model for external review |
| Gonzalez, Johnny | 11/17/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon, B. Tenney (A&M) and M. Rahmani, K. Flinn, R Moon (PWP) to discuss Initial liquidation assumptions for venture investments |
| Gonzalez, Johnny | 11/17/2023 | 0.5 | Call with D. Blanks, S. Witherspoon, J. Gonzalez (A&M) to discuss the Plan Recovery Analysis waterfall structure |
| Gonzalez, Johnny | 11/17/2023 | 2.3 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: updated plan recovery analysis refresh |
| Gonzalez, Johnny | 11/17/2023 | 0.9 | Prepare a summary of the go-forward plan recovery analysis for senior review |
| Gordon, Robert | 11/17/2023 | 1.7 | Review Owens corning case material for subcon analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 11/17/2023 | 0.8 | Call to review intra-entity transactions for sources & uses analysis with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/17/2023 | 0.6 | Analyze WRS silo fiat transactions for sources & uses analysis |
| Jones, Mackenzie | 11/17/2023 | 0.6 | Call to review methodology/approach for sources & uses analysis with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/17/2023 | 0.9 | Review inter-entity fiat transactions for WRS silo sources & uses analysis |
| Jones, Mackenzie | 11/17/2023 | 1.2 | Call to discuss next steps for sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/17/2023 | 0.5 | Call to discuss sources & uses analysis with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/17/2023 | 2.9 | Match inter-entity fiat transactions for WRS silo sources & uses analysis |
| Mosley, Ed | 11/17/2023 | 0.9 | Review of and prepare comments to draft of claims consideration financial analysis for counsel |
| Ramanathan, Kumanan | 11/17/2023 | 0.3 | Call with S. Kurz (Galaxy) to discuss valuation workstream |
| Ribman, Tucker | 11/17/2023 | 1.6 | Update the executive summary slides in the Plan variance appendix to with refreshed variance waterfall figures |
| Ribman, Tucker | 11/17/2023 | 2.8 | Discussion with D. Slay and T. Ribman (A&M) to reconcile Plan deck figures with Plan waterfall |
| Ribman, Tucker | 11/17/2023 | 2.3 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: updated plan recovery analysis refresh |
| Ribman, Tucker | 11/17/2023 | 1.3 | Create a bridge showing change in total estimated claims from prior Plan materials |
| Ribman, Tucker | 11/17/2023 | 1.9 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: finalization of Plan Analysis refresh |
| Ribman, Tucker | 11/17/2023 | 1.2 | Reconcile differences in the allocable admin expense slide within the new Plan deck |
| Simoneaux, Nicole | 11/17/2023 | 1.9 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: finalization of Plan Analysis refresh |
| Simoneaux, Nicole | 11/17/2023 | 0.8 | Incorporate newly provided financials based on updated FDM funding requirements for JPL settlement analysis |
| Simoneaux, Nicole | 11/17/2023 | 2.1 | Incorporate updated plan assumptions to asset support sections of Plan Analysis Deck |
| Simoneaux, Nicole | 11/17/2023 | 1.2 | Incorporate updated plan assumptions to claims support sections of Plan Analysis Deck |
| Simoneaux, Nicole | 11/17/2023 | 2.3 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: updated plan recovery analysis refresh |
| Slay, David | 11/17/2023 | 2.8 | Discussion with D. Slay and T. Ribman (A&M) to reconcile Plan deck figures with Plan waterfall |
| Slay, David | 11/17/2023 | 2.4 | Update latest key deliverables presentation for disclosure statement progress |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 11/17/2023 | 1.9 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: finalization of Plan Analysis refresh |
| Slay, David | 11/17/2023 | 2.3 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: updated plan recovery analysis refresh |
| Sullivan, Christopher | 11/17/2023 | 1.7 | Provide comments to updated Plan waterfall with revised data inputs |
| Sullivan, Christopher | 11/17/2023 | 1.4 | Review initial exhibits from Analysis Group's estimation motion |
| Tenney, Bridger | 11/17/2023 | 2.3 | Revise key assets and claims summaries for Plan materials |
| Tenney, Bridger | 11/17/2023 | 1.9 | Build waterfall schematic with update recovery percentages |
| Tenney, Bridger | 11/17/2023 | 2.3 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: updated plan recovery analysis refresh |
| Tenney, Bridger | 11/17/2023 | 1.9 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: finalization of Plan Analysis refresh |
| Tenney, Bridger | 11/17/2023 | 2.5 | Prepare investments in subsidiaries summary slides for use in Plan Materials |
| Trent, Hudson | 11/17/2023 | 1.2 | Develop analysis of potential Plan treatment of certain subsidiaries under advisor review |
| Trent, Hudson | 11/17/2023 | 1.9 | Prepare overview materials of Blockfolio subsidiary for advisor review |
| Witherspoon, Samuel | 11/17/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon, B. Tenney (A&M) and M. Rahmani, K. Flinn, R Moon (PWP) to discuss Initial liquidation assumptions for venture investments |
| Witherspoon, Samuel | 11/17/2023 | 1.9 | Create summary of asset implications of the Bahamas Properties and the Offshore Exchange Company |
| Witherspoon, Samuel | 11/17/2023 | 1.3 | Summarize key assets and claims variables for waterfall scenarios |
| Witherspoon, Samuel | 11/17/2023 | 2.8 | Create self calculating plan recovery waterfall to adjust scenario variables |
| Witherspoon, Samuel | 11/17/2023 | 0.5 | Call with D. Blanks, S. Witherspoon, J. Gonzalez (A&M) to discuss the Plan Recovery Analysis waterfall structure |
| Trent, Hudson | 11/18/2023 | 0.8 | Prepare updated Blockfolio analysis materials based on advisor feedback |
| Ribman, Tucker | 11/19/2023 | 2.1 | Create an excel analysis support file that consolidates all the support tabs in the 10/31 Plan Refresh |
| Simoneaux, Nicole | 11/19/2023 | 2.1 | Prepare general refresh for internal distribution of plan analysis deck and all referenced support |
| Simoneaux, Nicole | 11/19/2023 | 1.8 | Incorporate updated plan assumptions to separate subsidiary support sections of Plan Analysis Deck |
| Trent, Hudson | 11/19/2023 | 1.7 | Update Blockfolio materials with updated customer data |
| Trent, Hudson | 11/19/2023 | 0.4 | Coordinate additional data request related to Blockfolio analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 11/19/2023 | 2.1 | Incorporate updated Blockfolio analysis into materials for advisor review |
| Blanks, David | 11/20/2023 | 1.6 | Review of Third Circuit ruling regarding Owens Corning substantive consolidation |
| Blanks, David | 11/20/2023 | 1.2 | Review summary of Delaware Bankruptcy Court ruling regarding Woodbridge substantive consolidation |
| Blanks, David | 11/20/2023 | 1.4 | Review of substantive consolidation notes regarding Vecco factors and third circuit two pronged test |
| Braatelien, Troy | 11/20/2023 | 2.1 | Reconcile customer fiat data against exchange data for Tranche D significant customers |
| Braatelien, Troy | 11/20/2023 | 0.9 | Perform relativity searches regarding differences between customer fiat activity and exchange fiat activity for Tranche C significant customers |
| Braatelien, Troy | 11/20/2023 | 2.2 | Draft consolidated summary for customer fiat - exchange reconciliation exercise |
| Broskay, Cole | 11/20/2023 | 0.5 | Call to discuss the latest sources & uses analysis updates with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/20/2023 | 0.6 | Correspondence with sources and uses team regarding reconciliation requirements |
| Broskay, Cole | 11/20/2023 | 2.3 | Compile listing of key factors for subcon evaluation by entity |
| Bruck, Ran | 11/20/2023 | 1.3 | Review bank data transactions for WRS Inc on founder capital |
| Bruck, Ran | 11/20/2023 | 1.6 | Review bank data transactions for WRS Inc on share raises |
| Bruck, Ran | 11/20/2023 | 0.5 | Call to discuss the next steps for sources & uses analysis with R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/20/2023 | 0.5 | Call to discuss the latest sources & uses analysis updates with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/20/2023 | 1.7 | Reconcile share raise data with bank transactions |
| Bruck, Ran | 11/20/2023 | 1.1 | Reconcile exchange data with bank transactions excluding share raises |
| Coverick, Steve | 11/20/2023 | 2.1 | Review and provide comments on updated draft of plan recovery analysis with latest thinking assumptions as of 11/20 |
| Faett, Jack | 11/20/2023 | 2.1 | Call with K. Kearney, J. Faett (A&M) to discuss subcon factors relevant to FTX |
| Faett, Jack | 11/20/2023 | 1.8 | Call with K. Kearney, J. Faett (A&M) to discuss subcon information review |
| Gonzalez, Johnny | 11/20/2023 | 2.9 | Discussion with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) to refresh best interest test deck with updated model inputs |
| Gonzalez, Johnny | 11/20/2023 | 1.6 | Prepare a summary of potential avoidance action proceeds in the plan recovery analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/20/2023 | 2.4 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) refresh liquidation considerations analysis and summary deck |
| Gonzalez, Johnny | 11/20/2023 | 2.4 | Discussion with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) to incorporate comments into the Liquidation Analysis Deck |
| Gonzalez, Johnny | 11/20/2023 | 1.7 | Reconcile the allocable administrative expenses in the plan recovery support model |
| Gonzalez, Johnny | 11/20/2023 | 1.3 | Reconcile the monetized digital assets in the plan recovery analysis as of the end of October 2023 |
| Gonzalez, Johnny | 11/20/2023 | 1.5 | Reconcile the converted stablecoin figures in the plan recovery analysis as of the end of October 2023 |
| Jones, Mackenzie | 11/20/2023 | 0.5 | Call to discuss the latest sources & uses analysis updates with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/20/2023 | 2.9 | Match fiat transactions to correct counterparty for sources & uses analysis |
| Jones, Mackenzie | 11/20/2023 | 0.5 | Call to discuss the next steps for sources & uses analysis with R. Bruck, M. Jones (A&M) |
| Kearney, Kevin | 11/20/2023 | 1.8 | Call with K. Kearney, J. Faett (A&M) to discuss subcon information review |
| Kearney, Kevin | 11/20/2023 | 1.9 | Review of subcon factors as part of plan analysis |
| Kearney, Kevin | 11/20/2023 | 2.1 | Call with K. Kearney, J. Faett (A&M) to discuss subcon factors relevant to FTX |
| Kearney, Kevin | 11/20/2023 | 2.1 | Review of summary approach/plan for substantive consolidation |
| Mosley, Ed | 11/20/2023 | 0.8 | Review of convenience class threshold financial analysis |
| Ribman, Tucker | 11/20/2023 | 2.6 | Call with D. Slay, N. Simoneaux, and T. Ribman (A&M) refresh UCC plan support materials for latest draft |
| Ribman, Tucker | 11/20/2023 | 1.1 | Update the monetized digital asset slides in the Plan deck |
| Ribman, Tucker | 11/20/2023 | 2.3 | Call with D. Slay, N. Simoneaux, and T. Ribman (A&M) to reconcile differences in the Plan waterfall and support model |
| Ribman, Tucker | 11/20/2023 | 0.6 | Reconcile difference between crypto and cash digital assets monetized |
| Ribman, Tucker | 11/20/2023 | 0.8 | Update the executive summary of the Plan deck to reflect latest WF |
| Simoneaux, Nicole | 11/20/2023 | 2.4 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) refresh liquidation considerations analysis and summary deck |
| Simoneaux, Nicole | 11/20/2023 | 2.3 | Call with D. Slay, N. Simoneaux, and T. Ribman (A&M) to reconcile differences in the Plan waterfall and support model |
| Simoneaux, Nicole | 11/20/2023 | 2.8 | Call with D. Slay, N. Simoneaux, and T. Ribman (A&M) refresh UCC plan support materials for latest draft |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 11/20/2023 | 2.3 | Call with D. Slay, N. Simoneaux, and T. Ribman (A&M) to reconcile differences in the Plan waterfall and support model |
| Slay, David | 11/20/2023 | 0.3 | Update wind down incremental cost assumptions for liquidation waterfall |
| Slay, David | 11/20/2023 | 0.4 | Update the liquidation materials slides for the latest wind down incremental cost assumptions |
| Slay, David | 11/20/2023 | 2.8 | Call with D. Slay, N. Simoneaux, and T. Ribman (A&M) refresh UCC plan support materials for latest draft |
| Sullivan, Christopher | 11/20/2023 | 1.6 | Provide detailed comments to revise Plan assumptions |
| Tenney, Bridger | 11/20/2023 | 1.3 | Update sources and uses of proceeds infographic in Plan materials |
| Tenney, Bridger | 11/20/2023 | 0.6 | Review latest venture investment data for use in Plan materials |
| Tenney, Bridger | 11/20/2023 | 1.1 | Update Alameda Lender recovery analysis |
| Trent, Hudson | 11/20/2023 | 1.7 | Prepare updated JPL settlement impact analysis for Plan recovery analysis materials |
| Trent, Hudson | 11/20/2023 | 1.9 | Prepare revised Separate Subsidiaries analysis for assessment of treatment of intercompany |
| Trent, Hudson | 11/20/2023 | 2.2 | Incorporate latest terms of JPL settlement agreement into Plan recovery analysis model |
| Trent, Hudson | 11/20/2023 | 2.4 | Update Blockfolio materials with additional contextual information regarding customer entitlements |
| Trent, Hudson | 11/20/2023 | 2.2 | Update Separate Subsidiaries intercompany analysis materials based on latest model outputs |
| Witherspoon, Samuel | 11/20/2023 | 1.4 | Adjust crypto digital assets summary with edits from K. Rumanan (A&M) |
| Braatelien, Troy | 11/21/2023 | 2.1 | Review new identified counterparties for customer review of Alameda fiat data |
| Braatelien, Troy | 11/21/2023 | 1.3 | Reconcile customer fiat data against exchange data for Tranche E significant customers |
| Braatelien, Troy | 11/21/2023 | 2.1 | Perform relativity searches regarding differences between customer fiat activity and exchange fiat activity for Tranche D significant customers |
| Braatelien, Troy | 11/21/2023 | 0.9 | Draft workbook for Alameda fiat transaction counterparty identification |
| Braatelien, Troy | 11/21/2023 | 2.9 | Review Alameda fiat data "Other" category for transaction classification |
| Braatelien, Troy | 11/21/2023 | 0.4 | Call to discuss progress regarding customer funds-exchange reconciliation for S&U analysis with D. Hainline and T. Braatelien (A&M) |
| Braatelien, Troy | 11/21/2023 | 0.2 | Call to discuss unidentified counterparties with T. Braatelien and A. Stolyar (A&M) for S&U analysis |
| Broskay, Cole | 11/21/2023 | 2.7 | Continue to compile listing of key factors for subcon evaluation by entity focusing on application of hopeless entanglement principle |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 11/21/2023 | 0.9 | Review updated sources and uses output files for Dotcom silo |
| Broskay, Cole | 11/21/2023 | 0.6 | Discussion around the plan for FTX substantive consolidation with C. Broskay, and D. Kuruvilla (A&M) |
| Broskay, Cole | 11/21/2023 | 1.9 | Build reconciliation template for sources and uses exercises, by silo |
| Bruck, Ran | 11/21/2023 | 1.7 | Review WRSS bank transactions for operating expenses |
| Bruck, Ran | 11/21/2023 | 1.3 | Review Sources & Uses PowerPoint presentation for WRS entities |
| Bruck, Ran | 11/21/2023 | 2.4 | Reconcile WRSS bank data with exchange data regarding fiat transfers |
| Bruck, Ran | 11/21/2023 | 0.9 | Reconcile data on presentation with bank transactions |
| Coverick, Steve | 11/21/2023 | 0.4 | Call with C. Sullivan, S. Coverick (A&M) to discuss mechanics of convenience class recovery |
| Coverick, Steve | 11/21/2023 | 0.2 | Call with H. Trent, S. Coverick (A&M) to discuss Blockfolio recovery waterfall analysis |
| Coverick, Steve | 11/21/2023 | 0.6 | Review and provide comments on revised draft of Blockfolio recovery waterfall analysis |
| Duncan, Ryan | 11/21/2023 | 0.3 | Develop summary of debtor professional litigation fees for development of plan liquidation analysis |
| Faett, Jack | 11/21/2023 | 1.3 | Call with K. Kearney, J. Faett (A&M) to discuss analysis template to use for subcon legal entity approach |
| Faett, Jack | 11/21/2023 | 1.1 | Build out sub consolidation excel workbook for subcon workstream |
| Faett, Jack | 11/21/2023 | 2.8 | Review plan recovery analysis for purposes of subcon workstream |
| Gonzalez, Johnny | 11/21/2023 | 0.4 | Prepare a variance waterfall analysis for the updated plan recovery analysis |
| Gonzalez, Johnny | 11/21/2023 | 1.8 | Model the Convenience Claims in the US pool for the plan recovery analysis |
| Gonzalez, Johnny | 11/21/2023 | 2.1 | Call with J. Gonzalez, N. Simoneaux, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss updated waterfall and revisions to plan materials |
| Gonzalez, Johnny | 11/21/2023 | 1.1 | Model the De Minimis Claims in the Dotcom pool for the plan recovery analysis |
| Gonzalez, Johnny | 11/21/2023 | 1.9 | Model the Convenience Claims in the Dotcom pool for the plan recovery analysis |
| Gonzalez, Johnny | 11/21/2023 | 2.1 | Develop a summary for the distribution cost of a Class 6 recovery |
| Gonzalez, Johnny | 11/21/2023 | 1.2 | Call with J. Gonzalez and B. Tenney (A&M) re: distribution analysis for potential convenience class |
| Gonzalez, Johnny | 11/21/2023 | 0.8 | Modify the Sensitivity of Customer Recovery slide for the plan recovery figures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/21/2023 | 0.6 | Modify the Illustrative Pool Asset Overview table for the incorporation of updated figures |
| Gonzalez, Johnny | 11/21/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, H. Trent, and S. Witherspoon (A&M) re: best interest test comments and model updates |
| Gonzalez, Johnny | 11/21/2023 | 1.3 | Model the De Minimis Claims in the US pool for the plan recovery analysis |
| Gordon, Robert | 11/21/2023 | 3.1 | Review expert report on subcon from Sirva case to determine overlap analysis |
| Hainline, Drew | 11/21/2023 | 0.6 | Review updated findings on sources and uses to support requests for plan |
| Hainline, Drew | 11/21/2023 | 0.4 | Call to discuss progress regarding customer funds-exchange reconciliation for S&U analysis with D. Hainline and T. Braatelien (A&M) |
| Kearney, Kevin | 11/21/2023 | 1.2 | Review illustrative example of subcon framework for Alameda Research Ltd |
| Kearney, Kevin | 11/21/2023 | 2.2 | Review template for financial analysis for subcon as part of plan |
| Kearney, Kevin | 11/21/2023 | 0.6 | Review updated executive summary for subcon analysis |
| Kearney, Kevin | 11/21/2023 | 1.3 | Call with K. Kearney, J. Faett (A&M) to discuss analysis template to use for subcon legal entity approach |
| Kuruvilla, Daniel | 11/21/2023 | 1.4 | Review of ASBL document for understanding of substantive consolidation case precedent |
| Kuruvilla, Daniel | 11/21/2023 | 2.8 | Review of Vecco factors for assessment of FTX subscon |
| Kuruvilla, Daniel | 11/21/2023 | 0.6 | Discussion around the plan for FTX substantive consolidation with C. Broskay, and D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 11/21/2023 | 1.2 | Review of Vecco document for understanding of substantive consolidation case precedent |
| Ribman, Tucker | 11/21/2023 | 2.3 | Reconcile the differences in Plan claims tables and the Plan waterfall |
| Ribman, Tucker | 11/21/2023 | 0.4 | Update headings and table of contents in the Plan deck |
| Ribman, Tucker | 11/21/2023 | 1.2 | Create a new bridge for change in estimated claims for the Plan deck |
| Ribman, Tucker | 11/21/2023 | 2.1 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss updated waterfall and revisions to plan materials |
| Simoneaux, Nicole | 11/21/2023 | 2.1 | Call with J. Gonzalez, N. Simoneaux, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss updated waterfall and revisions to plan materials |
| Simoneaux, Nicole | 11/21/2023 | 2.1 | Refresh plan waterfall based on new incorporation of JOL figures |
| Slay, David | 11/21/2023 | 2.1 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to discuss updated waterfall and revisions to plan materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 11/21/2023 | 2.1 | Update plan deck formatting to capture latest post confirmation wind down assumptions |
| Slay, David | 11/21/2023 | 2.3 | Update plan model feeder with latest overlay to capture changes |
| Stolyar, Alan | 11/21/2023 | 0.2 | Call to discuss unidentified counterparties with T. Braatelien and A. Stolyar for S&U analysis |
| Stolyar, Alan | 11/21/2023 | 1.3 | Identify unidentified counterparties with "509" identifier on Relativity for S&U analysis |
| Stolyar, Alan | 11/21/2023 | 0.8 | Identify unidentified counterparties with "100_00" identifier on Relativity for S&U analysis |
| Stolyar, Alan | 11/21/2023 | 1.4 | Identify unidentified counterparties with "U" identifier on Relativity for S&U analysis |
| Sullivan, Christopher | 11/21/2023 | 2.3 | Refresh Plan analysis with updated lender recovery scenarios |
| Sullivan, Christopher | 11/21/2023 | 2.3 | Detail review updates to the model feeder support model for Plan data inputs |
| Sullivan, Christopher | 11/21/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, H. Trent, and S. Witherspoon (A&M) re: best interest test comments and model updates |
| Tenney, Bridger | 11/21/2023 | 2.4 | Revise non-customer claims summary tables for inclusion in Plan Materials |
| Tenney, Bridger | 11/21/2023 | 2.1 | Call with J. Gonzalez, N. Simoneaux, D. Slay, B. Tenney, and T. Ribman (A&M) to discuss updated waterfall and revisions to plan materials |
| Trent, Hudson | 11/21/2023 | 1.8 | Update shortfall calculation materials for advisor review |
| Trent, Hudson | 11/21/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, H. Trent, and S. Witherspoon (A&M) re: best interest test comments and model updates |
| Trent, Hudson | 11/21/2023 | 2.3 | Develop materials summarizing Separate Subsidiary intercompany considerations for advisor review |
| Trent, Hudson | 11/21/2023 | 2.2 | Update Blockfolio analysis materials based on updated data inputs |
| Trent, Hudson | 11/21/2023 | 1.3 | Update Plan recovery analysis materials with latest thinking JPL settlement terms |
| Trent, Hudson | 11/21/2023 | 0.9 | Prepare summary of latest thinking customer entitlement figures in Plan recovery analysis for advisor review |
| Trent, Hudson | 11/21/2023 | 0.2 | Call with H. Trent, S. Coverick (A&M) to discuss Blockfolio recovery waterfall analysis |
| Witherspoon, Samuel | 11/21/2023 | 1.3 | Update refreshed plan recovery materials for separate subsidiary considerations |
| Witherspoon, Samuel | 11/21/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, H. Trent, and S. Witherspoon (A&M) re: best interest test comments and model updates |
| Blanks, David | 11/22/2023 | 1.0 | Call to discuss substantive consolidation analysis with D. Blanks, K. Kearney, and J. Faett (A&M) |
| Broskay, Cole | 11/22/2023 | 0.8 | Call to review sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 11/22/2023 | 1.0 | Call to discuss substantive consolidation analysis with R. Gordon, C. Broskay, and D. Kuruvilla (A&M) |
| Broskay, Cole | 11/22/2023 | 1.4 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss Woodbridge case example for subcon |
| Broskay, Cole | 11/22/2023 | 0.6 | Provide update on timing and effort to date for subcon workstream with R. Gordon and C. Broskay(A&M) |
| Bruck, Ran | 11/22/2023 | 0.4 | Call to update donation analysis for sources & uses with R. Bruck and M. Jones (A&M) |
| Bruck, Ran | 11/22/2023 | 0.8 | Call to review sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/22/2023 | 1.6 | Reconcile Statements & Schedules' donation 3rd parties with bank data |
| Bruck, Ran | 11/22/2023 | 1.2 | Review PowerPoint presentation for Sources & Uses for WRS entities |
| Bruck, Ran | 11/22/2023 | 1.1 | Review Statements & Schedule donations total per WRS entity |
| Cooper, James | 11/22/2023 | 1.8 | Review initial draft of feasibility exhibit and footnotes |
| Coverick, Steve | 11/22/2023 | 2.2 | Review and provide comments on revised plan recovery analysis with latest pricing updates |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 3 |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 9 |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 8 |
| Faett, Jack | 11/22/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 7 |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 6 |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 5 |
| Faett, Jack | 11/22/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 4 |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 12 |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 2 |
| Faett, Jack | 11/22/2023 | 0.4 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 18 |
| Faett, Jack | 11/22/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 16 |
| Faett, Jack | 11/22/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 14 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 11 |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 13 |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 17 |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 10 |
| Faett, Jack | 11/22/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 1 |
| Faett, Jack | 11/22/2023 | 1.0 | Call to discuss substantive consolidation analysis with D. Blanks, K. Kearney, and J. Faett (A&M) |
| Gonzalez, Johnny | 11/22/2023 | 1.8 | Conduct plan waterfall edits for convenience class claims in the plan model |
| Gonzalez, Johnny | 11/22/2023 | 1.6 | Modify the Plan Recovery Analysis Waterfall Schematic slide for the convenience class claims |
| Gordon, Robert | 11/22/2023 | 1.0 | Call to discuss substantive consolidation analysis with R. Gordon, C. Broskay, and D. Kuruvilla (A&M) |
| Gordon, Robert | 11/22/2023 | 1.4 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss woodbridge case example for subcon |
| Gordon, Robert | 11/22/2023 | 0.9 | Prepare for subcon discussion by drafting talking points and planned action items |
| Gordon, Robert | 11/22/2023 | 0.6 | Provide update on timing and effort to date for subcon workstream with R. Gordon and C. Broskay(A&M) |
| Hainline, Drew | 11/22/2023 | 0.6 | Review updated findings on sources and uses related to identifying transaction counterparties to support requests for plan |
| Jones, Mackenzie | 11/22/2023 | 0.4 | Call to update donation analysis for sources & uses with R. Bruck and M. Jones (A&M) |
| Jones, Mackenzie | 11/22/2023 | 0.8 | Call to review sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/22/2023 | 1.6 | Create detailed breakout of WRS silo sources and uses |
| Kearney, Kevin | 11/22/2023 | 1.0 | Call to discuss substantive consolidation analysis with D. Blanks, K. Kearney, and J. Faett (A&M) |
| Kearney, Kevin | 11/22/2023 | 0.7 | Review updates to subcon factors and detailed assessment |
| Kearney, Kevin | 11/22/2023 | 1.2 | Review updates to illustrative subcon framework and analysis |
| Kuruvilla, Daniel | 11/22/2023 | 2.0 | Analysis of multiple case precedent for comparison to FTX case specific facts |
| Kuruvilla, Daniel | 11/22/2023 | 1.0 | Call to discuss substantive consolidation analysis with R. Gordon, C. Broskay, and D. Kuruvilla (A&M) |
| Mosley, Ed | 11/22/2023 | 1.1 | Review of balloting framework and timeline for management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 11/22/2023 | 0.6 | Update formatting of key deliverables in the plan disclosure statement timeline deck |
| Ribman, Tucker | 11/22/2023 | 1.8 | Refresh the new T-minus schedules in the plan disclosure statement timeline deck |
| Ribman, Tucker | 11/22/2023 | 1.3 | Update workstream slides in the plan disclosure statement timeline deck |
| Ribman, Tucker | 11/22/2023 | 0.6 | Update the operational T-Minus dates in the appendix of the disclosure statement timeline deck |
| Ribman, Tucker | 11/22/2023 | 1.8 | Reconcile differences between previous and current figures within the plan disclosure statement timeline deck |
| Sullivan, Christopher | 11/22/2023 | 0.5 | Review revised Plan materials & provide comments on recovery waterfalls |
| Trent, Hudson | 11/22/2023 | 1.3 | Prepare summary of intercompany balances at Japanese entities |
| Trent, Hudson | 11/22/2023 | 1.6 | Update Blockfolio analysis materials based on feedback from S&C |
| Witherspoon, Samuel | 11/22/2023 | 1.8 | Review updated Plan waterfall variance for impact to customer recoveries |
| Witherspoon, Samuel | 11/22/2023 | 2.3 | Update plan recovery materials with edits to cash balances |
| Witherspoon, Samuel | 11/22/2023 | 0.8 | Review latest draft of the plan recovery materials for naming consistency |
| Bruck, Ran | 11/24/2023 | 0.9 | Review 3rd party vendors for break-out by category for WRS Inc |
| Bruck, Ran | 11/24/2023 | 1.4 | Review 3rd party vendors for break-out by category for WRSS |
| Bruck, Ran | 11/24/2023 | 1.2 | Review 3rd party vendors for break-out by category for all other WRS entities |
| Bruck, Ran | 11/24/2023 | 0.7 | Review customer funds that showed as withdrawn on the exchange data |
| Jones, Mackenzie | 11/24/2023 | 0.3 | Import Signet fiat transaction data to sources & uses analysis |
| Jones, Mackenzie | 11/24/2023 | 0.2 | Draft summary of updates to sources & uses analysis for distribution |
| Ribman, Tucker | 11/24/2023 | 1.1 | Refresh the executive summary tables with updated data within the Disclosure Statement Timeline Deck |
| Broskay, Cole | 11/25/2023 | 1.3 | Compile analysis on case precedents related to subcon focusing on Eastgroup case factors |
| Bruck, Ran | 11/25/2023 | 1.1 | Reconcile all WRS entity data with 3rd party vendor break-out |
| Jones, Mackenzie | 11/25/2023 | 1.9 | Cleanse Signet fiat transaction data for use in WRS silo sources & uses analysis |
| Jones, Mackenzie | 11/25/2023 | 3.1 | Match WRSS Signet fiat transactions to Signature transfer data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/26/2023 | 1.2 | Review of and prepare comments to draft financial analysis of "OTC" claims on plan estimates |
| Arnett, Chris | 11/27/2023 | 1.7 | Continue to review and comment on revised plan presentation for Board review |
| Blanks, David | 11/27/2023 | 0.3 | Call with S. Coverick and D. Blanks (A&M) regarding plan team structure and review priorities |
| Braatelien, Troy | 11/27/2023 | 2.7 | Review Ventures silo "other" categorized fiat transactions to identify business purpose |
| Braatelien, Troy | 11/27/2023 | 0.3 | Update customer fiat summary for additional significant customer balances |
| Braatelien, Troy | 11/27/2023 | 0.6 | Review non-FTX Trading Dotcom silo entities' bank statements for operating expense identification |
| Braatelien, Troy | 11/27/2023 | 0.2 | Call to discuss operating expense review for S&U analysis with D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Braatelien, Troy | 11/27/2023 | 1.9 | Reconcile additional fiat data for FTX Japan customers against exchange data |
| Braatelien, Troy | 11/27/2023 | 3.2 | Perform review of newly identified fiat transaction counterparties for transaction categorization |
| Braatelien, Troy | 11/27/2023 | 0.5 | Call to discuss updates and next steps regarding S&U analysis with C. Broskay, D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Braatelien, Troy | 11/27/2023 | 0.3 | Draft operating expense summary file for S&U analysis |
| Braatelien, Troy | 11/27/2023 | 0.9 | Reconcile Dotcom-Alameda identified intercompany transactions for S&U analysis |
| Broskay, Cole | 11/27/2023 | 0.9 | Call to review sources and uses summary of deposits and uses with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/27/2023 | 0.5 | Call to discuss updates and next steps regarding S&U analysis with C. Broskay, D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Broskay, Cole | 11/27/2023 | 1.7 | Review WRS silo sources and uses output files to determine key drivers of unidentified transactions |
| Bruck, Ran | 11/27/2023 | 0.9 | Call to review sources and uses summary of deposits and uses with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/27/2023 | 1.7 | Review transactions that were sent to Prime trust accounts |
| Bruck, Ran | 11/27/2023 | 1.9 | Review "Other" bucket for unclassified transactions for WRS Silo |
| Bruck, Ran | 11/27/2023 | 0.5 | Call to discuss marketing spend for other bucket of transactions with M. Jones, R. Bruck (A&M) |
| Coverick, Steve | 11/27/2023 | 0.2 | Discuss updates on plan recovery analysis with E. Mosley (A&M) |
| Coverick, Steve | 11/27/2023 | 0.1 | Discuss updates to plan distribution model with K. Ramanathan, S. Coverick (A&M) |
| Coverick, Steve | 11/27/2023 | 1.5 | Call with J. Ray (FTX), A. Dietderick, A. Kranzley, B. Glueckstein (S&C), E. Mosley, S. Coverick (A&M), K. Cofsky, M. Rahmani (PWP) re: AHC list of open plan issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/27/2023 | 0.9 | Review and provide comments on latest plan recovery projections |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 27 |
| Faett, Jack | 11/27/2023 | 0.4 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 23 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 47 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 43 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 44 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 45 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 46 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 24 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 48 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 25 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 49 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 33 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 22 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 32 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 31 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 26 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 30 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 29 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 28 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 37 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 41 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 38 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 39 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 36 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 42 |
| Faett, Jack | 11/27/2023 | 0.4 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 40 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 35 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 19 |
| Faett, Jack | 11/27/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 21 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 34 |
| Faett, Jack | 11/27/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 20 |
| Faett, Jack | 11/27/2023 | 1.6 | Call with K. Kearney, J. Faett (A&M) to discuss case law examples applicable to FTX |
| Gonzalez, Johnny | 11/27/2023 | 2.9 | Build toggles for the preference settlements in the plan recovery analysis |
| Gonzalez, Johnny | 11/27/2023 | 2.8 | Develop a summary for the preference settlements in the plan recovery analysis |
| Gonzalez, Johnny | 11/27/2023 | 3.1 | Modify the plan recovery analysis with IRS claims scenarios |
| Gordon, Robert | 11/27/2023 | 0.4 | Teleconference with K. Kearney(A&M) over Sub-Con analysis factors |
| Gordon, Robert | 11/27/2023 | 0.7 | Review OTC presentation for inclusion in Sub-Con analysis |
| Hainline, Drew | 11/27/2023 | 0.2 | Call to discuss operating expense review for S&U analysis with D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Hainline, Drew | 11/27/2023 | 0.3 | Review OTC Portal Claims Summary to support sources and uses analysis |
| Hainline, Drew | 11/27/2023 | 0.8 | Review supplemental regulatory materials provided by bidder advisors to support 2.0 rapid assessment |
| Hainline, Drew | 11/27/2023 | 0.5 | Call to discuss updates and next steps regarding S&U analysis with C. Broskay, D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Jones, Mackenzie | 11/27/2023 | 1.9 | Categorize fiat source data by counterparty for use in sources & uses analysis |
| Kearney, Kevin | 11/27/2023 | 1.4 | Review updated template for legal entity subcon analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 11/27/2023 | 1.2 | Review detailed assessment of subcon factors for plan |
| Kearney, Kevin | 11/27/2023 | 1.6 | Call with K. Kearney, J. Faett (A&M) to discuss case law examples applicable to FTX |
| Kearney, Kevin | 11/27/2023 | 0.4 | Teleconference with K. Kearney(A&M) over Sub-Con analysis factors |
| Kolodny, Steven | 11/27/2023 | 0.5 | Call to discuss updates and next steps regarding S&U analysis with C. Broskay, D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Kolodny, Steven | 11/27/2023 | 0.2 | Call to discuss operating expense review for S&U analysis with D. Hainline, S. Kolodny, and T. Braatelien (A&M) |
| Kuruvilla, Daniel | 11/27/2023 | 1.9 | Analysis of Graulich article for comparison to FTX case specific factors |
| Kuruvilla, Daniel | 11/27/2023 | 2.6 | Set up of subcon deck for initial review of subcon argument factors |
| Kuruvilla, Daniel | 11/27/2023 | 1.9 | Clean up of subcon deck based on review comments |
| Kuruvilla, Daniel | 11/27/2023 | 2.4 | Analysis of ASBL article for comparison to FTX case specific facts |
| Mosley, Ed | 11/27/2023 | 0.2 | Discuss updates on plan recovery analysis with S.Coverick (A&M) |
| Ribman, Tucker | 11/27/2023 | 2.8 | Meeting with D. Slay and T. Ribman (A&M) to update the T-Minus schedules throughout the Plan Disclosure Statement Timeline Deck |
| Ribman, Tucker | 11/27/2023 | 2.1 | Create a calendar by workstream for the December Plan model refresh updates |
| Slay, David | 11/27/2023 | 1.6 | Update the Reporting calendar for upcoming crypto and treasury deliverables |
| Slay, David | 11/27/2023 | 2.8 | Meeting with D. Slay and T. Ribman (A&M) to update the T-Minus schedules throughout the Plan Disclosure Statement Timeline Deck |
| Sullivan, Christopher | 11/27/2023 | 1.7 | Create slide summarizing valuation work for digital assets |
| Sullivan, Christopher | 11/27/2023 | 1.2 | Create slide summarizing estimation motion implications to Plan |
| Sullivan, Christopher | 11/27/2023 | 1.4 | Provide detailed comments to latest draft of the Plan |
| Trent, Hudson | 11/27/2023 | 1.2 | Update convenience class breakeven analysis for latest thinking Plan recovery estimates |
| Trent, Hudson | 11/27/2023 | 1.4 | Review claims analysis materials following broader updates to inputs |
| Trent, Hudson | 11/27/2023 | 2.2 | Incorporate updated convenience class analysis into claim analysis materials |
| Trent, Hudson | 11/27/2023 | 0.9 | Prepare convenience class breakeven analysis shell for Plan recovery analysis |
| Trent, Hudson | 11/27/2023 | 1.8 | Prepare detailed breakeven and TVM analysis related to convenience class thresholds |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 11/28/2023 | 0.4 | Review and comment on administrative allocations across asset silos |
| Braatelien, Troy | 11/28/2023 | 0.7 | Review additional non-FTX Trading Dotcom silo entities' bank statements for operating expense identification |
| Braatelien, Troy | 11/28/2023 | 0.2 | Meeting to discuss OPEX counterparty identification with T. Braatelien, and A. Stolyar (A&M) |
| Braatelien, Troy | 11/28/2023 | 1.9 | Review FTX Digital Markets identified operating expenses for operating expense breakout |
| Braatelien, Troy | 11/28/2023 | 1.9 | Review Alameda identified operating expenses for operating expense breakout |
| Braatelien, Troy | 11/28/2023 | 1.8 | Review FTX Trading identified operating expenses for operating expense breakout |
| Braatelien, Troy | 11/28/2023 | 0.9 | Review FTX Trading "other" categorized fiat transactions to identify business purpose |
| Braatelien, Troy | 11/28/2023 | 2.2 | Reconcile identified cash operating expenses against historical financial statement data |
| Broskay, Cole | 11/28/2023 | 1.1 | Review draft presentation template for entity-level subcon data gathering |
| Broskay, Cole | 11/28/2023 | 2.4 | Compare intercompany transaction data from books and records against intercompany cash data in sources & uses output files |
| Broskay, Cole | 11/28/2023 | 1.3 | Call to discuss exchange data for sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/28/2023 | 0.4 | Correspondence with subcon presentation team regarding inclusion of Vecco factors in entity-level considerations template |
| Broskay, Cole | 11/28/2023 | 0.6 | Correspondence with exchange data request team regarding addition of select data related to withdrawals |
| Broskay, Cole | 11/28/2023 | 1.4 | Call to review remaining items for August and September MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/28/2023 | 1.9 | Call to discuss reconciliation of intercompany balances with exchange data with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/28/2023 | 1.1 | Call to review other bucket for transactions related to customer deposits with M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/28/2023 | 1.3 | Call to discuss exchange data for sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/28/2023 | 1.9 | Call to discuss reconciliation of intercompany balances with exchange data with C. Broskay, M. Jones, R. Bruck (A&M) |
| Chilakapati, Chandu | 11/28/2023 | 2.1 | Call with S. Coverick and D. Blanks (A&M) re: Waterfall analysis |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 82 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 75 |
| Faett, Jack | 11/28/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 76 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/28/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 77 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 78 |
| Faett, Jack | 11/28/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 86 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 81 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 83 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 88 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 84 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 85 |
| Faett, Jack | 11/28/2023 | 0.4 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 57 |
| Faett, Jack | 11/28/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 74 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 87 |
| Faett, Jack | 11/28/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 80 |
| Faett, Jack | 11/28/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 62 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 50 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 51 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 52 |
| Faett, Jack | 11/28/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 53 |
| Faett, Jack | 11/28/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 54 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 55 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 56 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 79 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 58 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 59 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 61 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 73 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 63 |
| Faett, Jack | 11/28/2023 | 0.3 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 64 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 65 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 66 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 67 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 68 |
| Faett, Jack | 11/28/2023 | 0.4 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 69 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 70 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 71 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 72 |
| Faett, Jack | 11/28/2023 | 0.2 | Analyze claim and claim support documentation for evidence of corporate separateness for claim 60 |
| Gonzalez, Johnny | 11/28/2023 | 2.1 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile the BlockFi petition date pricing information within the support master |
| Gonzalez, Johnny | 11/28/2023 | 2.9 | Prepare a sensitivity table for the preference action effects on plan recoveries |
| Gonzalez, Johnny | 11/28/2023 | 3.0 | Modify the plan modeling methodology of how preference actions are viewed in the plan recovery analysis |
| Gordon, Robert | 11/28/2023 | 2.2 | Review woodbridge group for overlapping potential analysis for sub-con report |
| Gordon, Robert | 11/28/2023 | 0.6 | Review of Sub-con presentation tear sheet format |
| Jones, Mackenzie | 11/28/2023 | 1.1 | Call to review other bucket for transactions related to customer deposits with M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/28/2023 | 2.6 | Categorize fiat donations by counterparty for use in sources & uses analysis |
| Jones, Mackenzie | 11/28/2023 | 1.9 | Call to discuss reconciliation of intercompany balances with exchange data with C. Broskay, M. Jones, R. Bruck (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 11/28/2023 | 1.4 | Call to review remaining items for August and September MOR with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/28/2023 | 1.3 | Call to discuss exchange data for sources & uses analysis with C. Broskay, R. Bruck, M. Jones (A&M) |
| Kuruvilla, Daniel | 11/28/2023 | 2.3 | Analysis of Graulich article for comparison to FTX case specific facts |
| Kuruvilla, Daniel | 11/28/2023 | 2.2 | Comparison of case precedent arguments for subcon against FTX case facts |
| Kuruvilla, Daniel | 11/28/2023 | 1.6 | Clean up of subcon deck based on financial review comments |
| Ribman, Tucker | 11/28/2023 | 0.7 | Call with B. Tenney, T. Ribman (A&M) re: compile tax return data |
| Ribman, Tucker | 11/28/2023 | 0.4 | Update the Alameda lender pricing table within the Alameda lender Deck |
| Ribman, Tucker | 11/28/2023 | 0.3 | Create an as of pricing for each Plan input within the plan update based on workstream recommendations |
| Ribman, Tucker | 11/28/2023 | 1.0 | Create a schedule with all the taxable income figures from 2021 and 2022 for the legal entities |
| Ribman, Tucker | 11/28/2023 | 1.6 | Call with D. Slay, N. Simoneaux, and T. Ribman (A&M) re: plan disclosure support slides for distribution |
| Ribman, Tucker | 11/28/2023 | 1.2 | Confirm the list of active debtors for the IRS estimation motion |
| Ribman, Tucker | 11/28/2023 | 2.1 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile the BlockFi petition date pricing information within the support master |
| Ribman, Tucker | 11/28/2023 | 1.2 | update the calendar to reflect update plan inputs |
| Simoneaux, Nicole | 11/28/2023 | 2.1 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile the BlockFi petition date pricing information within the support master |
| Simoneaux, Nicole | 11/28/2023 | 1.6 | Call with D. Slay, N. Simoneaux, and T. Ribman (A&M) re: plan disclosure support slides for distribution |
| Slay, David | 11/28/2023 | 2.3 | Update Alameda lender comparison deck to capture the effects of certain claims |
| Slay, David | 11/28/2023 | 0.9 | Update latest key deliverable presentation for WE 12/1 |
| Slay, David | 11/28/2023 | 1.6 | Call with D. Slay, N. Simoneaux, and T. Ribman (A&M) re: plan disclosure support slides for distribution |
| Slay, David | 11/28/2023 | 2.1 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile the BlockFi petition date pricing information within the support master |
| Stolyar, Alan | 11/28/2023 | 0.2 | Meeting to discuss OPEX counterparty identification with T. Braatelien, and A. Stolyar (A&M) |
| Stolyar, Alan | 11/28/2023 | 1.1 | Identify OPEX expenses related to accounting using counterparties as the primary identifier for Alameda |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 11/28/2023 | 1.2 | Identify OPEX expenses related to consulting service expenses using counterparties as the primary identifier for Alameda |
| Stolyar, Alan | 11/28/2023 | 0.7 | Identify OPEX expenses related to Financial Services expenses using counterparties as the primary identifier for Alameda |
| Stolyar, Alan | 11/28/2023 | 0.9 | Identify OPEX expenses related to Insurance expenses using counterparties as the primary identifier for Alameda |
| Stolyar, Alan | 11/28/2023 | 1.2 | Identify OPEX expenses related to marketing expenses using counterparties as the primary identifier for FTL |
| Stolyar, Alan | 11/28/2023 | 1.3 | Identify OPEX expenses related to payroll expenses using counterparties as the primary identifier for FTL |
| Stolyar, Alan | 11/28/2023 | 1.4 | Identify OPEX expenses related to Legal expenses using counterparties as the primary identifier for FTL |
| Sullivan, Christopher | 11/28/2023 | 1.3 | Create preference analysis sensitivity |
| Sullivan, Christopher | 11/28/2023 | 1.7 | Provide comments to Japan IC analysis |
| Sullivan, Christopher | 11/28/2023 | 0.8 | Provide comments to revised preferences updates for J .Gonzalez (A&M) |
| Tenney, Bridger | 11/28/2023 | 0.7 | Call with B. Tenney, T. Ribman (A&M) re: compile tax return data |
| Tenney, Bridger | 11/28/2023 | 2.1 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Reconcile the BlockFi petition date pricing information within the support master |
| Tenney, Bridger | 11/28/2023 | 0.9 | Prepare schedule of proposed Plan weekly updates |
| Witherspoon, Samuel | 11/28/2023 | 1.1 | Update supporting appendices for the refreshed plan recovery analysis materials |
| Witherspoon, Samuel | 11/28/2023 | 1.8 | Review wind-down budget write up for consistencies to shared materials |
| Witherspoon, Samuel | 11/28/2023 | 1.3 | Review timeline for recurring updates to the plan recovery analysis |
| Witherspoon, Samuel | 11/28/2023 | 1.8 | Compile next steps and key updates for latest plan recovery figures |
| Blanks, David | 11/29/2023 | 1.1 | Call to discuss progress in the substantive consolidation workstream with R. Gordon, C. Broskay, D. Blanks, K. Kearney, D. Kuruvilla and J. Faett (A&M) |
| Blanks, David | 11/29/2023 | 0.7 | Call with C. Sullivan and D. Blanks (A&M) regarding plan team structure and review priorities |
| Braatelien, Troy | 11/29/2023 | 0.9 | Review non-FTX Trading Dotcom entities "other" categorized fiat transactions to identify business purpose |
| Braatelien, Troy | 11/29/2023 | 2.4 | Review FDM "other" categorized fiat transactions to identify business purpose |
| Braatelien, Troy | 11/29/2023 | 0.5 | Update consolidated S&U file for silo file updates |
| Broskay, Cole | 11/29/2023 | 1.2 | Call to identify Prime Trust recipient data with C. Broskay, M. Jones, R. Bruck (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 11/29/2023 | 1.4 | Call to reconcile intercompany transactions between Alameda/WRS entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/29/2023 | 1.3 | Call to reconcile bank customer data with exchange customer sources with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/29/2023 | 1.1 | Call to discuss progress in the substantive consolidation workstream with R. Gordon, C. Broskay, and D. Kuruvilla (A&M) |
| Broskay, Cole | 11/29/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the subcon analysis |
| Broskay, Cole | 11/29/2023 | 0.2 | Correspondence with Plan team regarding language in tax estimation motion |
| Bruck, Ran | 11/29/2023 | 1.2 | Call to identify Prime Trust recipient data with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/29/2023 | 1.3 | Call to reconcile bank customer data with exchange customer sources with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/29/2023 | 1.4 | Call to reconcile intercompany transactions between Alameda/WRS entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/29/2023 | 1.9 | Identify/carve out share raise amounts from customer data |
| Faett, Jack | 11/29/2023 | 1.1 | Call to discuss progress in the substantive consolidation workstream with D. Blanks, K. Kearney, and J. Faett (A&M) |
| Faett, Jack | 11/29/2023 | 0.6 | Review key considerations for analyzing management and ownership overlap as it pertains to sub con |
| Faett, Jack | 11/29/2023 | 0.5 | Research examples and key considerations to consider when analyzing the difficulty in segregating assets as it relates to sub consolidation |
| Faett, Jack | 11/29/2023 | 0.6 | Research examples and key considerations to consider when analyzing the commingling of assets and operations as it relates to sub consolidation |
| Faett, Jack | 11/29/2023 | 0.4 | Review examples of affiliated corporations acting from the same business locations for its impact on sub consolidation |
| Faett, Jack | 11/29/2023 | 0.6 | Research examples and key considerations to consider when analyzing fraud as it relates to sub consolidation |
| Faett, Jack | 11/29/2023 | 1.1 | Analyze Woodbridge Opinion on Confirmation for sub consolidation major factors and supporting arguments |
| Faett, Jack | 11/29/2023 | 1.3 | Call with K. Kearney, J. Faett (A&M) to review subcon template for Alameda Research Ltd |
| Faett, Jack | 11/29/2023 | 0.6 | Analyze considerations for intercompany transactions without observing corporate formalities relating to sub con |
| Faett, Jack | 11/29/2023 | 0.4 | Review key considerations for analyzing loan guarantees as it pertains to sub consolidation |
| Faett, Jack | 11/29/2023 | 0.4 | Analyze key considerations when analyzing the presence of consolidated financials as it pertains to sub consolidation |
| Faett, Jack | 11/29/2023 | 0.8 | Update sub consolidation legal entity overview slide template within sub con deck |
| Gonzalez, Johnny | 11/29/2023 | 1.4 | Modify the preference sensitivity analysis in the plan recovery analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/29/2023 | 1.2 | Update the tax claims in the plan recovery analysis |
| Gordon, Robert | 11/29/2023 | 1.1 | Call to discuss progress in the substantive consolidation workstream with R. Gordon, C. Broskay, and D. Kuruvilla (A&M) |
| Gordon, Robert | 11/29/2023 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the subcon analysis |
| Jones, Mackenzie | 11/29/2023 | 1.4 | Call to reconcile intercompany transactions between Alameda/WRS entities with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/29/2023 | 1.3 | Call to reconcile bank customer data with exchange customer sources with C. Broskay, M. Jones, R. Bruck (A&M) |
| Jones, Mackenzie | 11/29/2023 | 1.2 | Call to identify Prime Trust recipient data with C. Broskay, M. Jones, R. Bruck (A&M) |
| Kearney, Kevin | 11/29/2023 | 1.1 | Call to discuss progress in the substantive consolidation workstream with D. Blanks, K. Kearney, and J. Faett (A&M) |
| Kearney, Kevin | 11/29/2023 | 2.4 | Review updated financial projections for bidder 1 for FTX 2.0 |
| Kearney, Kevin | 11/29/2023 | 1.7 | Review updated crypto volume projections for bidder 1 for FTX 2.0 |
| Kearney, Kevin | 11/29/2023 | 1.3 | Call with K. Kearney, J. Faett (A&M) to review subcon template for Alameda Research Ltd |
| Kuruvilla, Daniel | 11/29/2023 | 2.6 | Comparison of third circuit court case precedent arguments for subcon against FTX case facts |
| Kuruvilla, Daniel | 11/29/2023 | 3.1 | Comparison of Owens Corning case precedent arguments for subcon against FTX case facts |
| Kuruvilla, Daniel | 11/29/2023 | 1.1 | Call to discuss progress in the substantive consolidation workstream with R. Gordon, C. Broskay, and D. Kuruvilla (A&M) |
| Kuruvilla, Daniel | 11/29/2023 | 2.3 | Analysis of Graulich article for understanding of historical case precedent of subcon |
| Ribman, Tucker | 11/29/2023 | 1.8 | Create a deliverable schedule for each workstream for the January Plan updates |
| Simoneaux, Nicole | 11/29/2023 | 1.9 | Prepare Plan Disclosure Statement values summary |
| Stolyar, Alan | 11/29/2023 | 1.3 | Identify OPEX expenses related to payroll expenses using counterparties as the primary identifier for Other Dotcom |
| Stolyar, Alan | 11/29/2023 | 1.2 | Identify OPEX expenses related to Legal expenses using counterparties as the primary identifier for Other Dotcom |
| Stolyar, Alan | 11/29/2023 | 0.9 | Identify OPEX expenses related to Insurance expenses using counterparties as the primary identifier FDM |
| Stolyar, Alan | 11/29/2023 | 0.3 | Identify OPEX expenses related to Financial Services expenses using counterparties as the primary identifier for FDM |
| Stolyar, Alan | 11/29/2023 | 0.5 | Identify OPEX expenses related to consulting service expenses using counterparties as the primary identifier for FDM |
| Stolyar, Alan | 11/29/2023 | 0.4 | Identify OPEX expenses related to accounting using counterparties as the primary identifier for FDM |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 11/29/2023 | 0.2 | Identify OPEX expenses related to marketing expenses using counterparties as the primary identifier for Other Dotcom |
| Sullivan, Christopher | 11/29/2023 | 0.7 | Call with C. Sullivan and D. Blanks (A&M) regarding plan team structure and review priorities |
| Sullivan, Christopher | 11/29/2023 | 0.7 | Review the montecarlo analysis inputs |
| Sullivan, Christopher | 11/29/2023 | 0.8 | Review updated tokens receivable analysis |
| Sullivan, Christopher | 11/29/2023 | 1.4 | Create summary analysis for 2.0 bidders on updated Plan mechanics |
| Sullivan, Christopher | 11/29/2023 | 0.8 | Update the plan workflow and input calendar |
| Witherspoon, Samuel | 11/29/2023 | 1.3 | Review recovery estimates for customer entitlement claims |
| Witherspoon, Samuel | 11/29/2023 | 0.9 | Review intercompany balances between separate subsidiaries |
| Witherspoon, Samuel | 11/29/2023 | 2.1 | Update plan self contained calculation for various scenario analyses |
| Blanks, David | 11/30/2023 | 1.4 | Review draft of FTX disclosure statement waterfall exhibits |
| Blanks, David | 11/30/2023 | 1.6 | Review latest draft of amended plan of reorganization |
| Braatelien, Troy | 11/30/2023 | 2.7 | Reconcile customer fiat data against exchange data for Tranche F significant customers |
| Braatelien, Troy | 11/30/2023 | 1.2 | Perform relativity searches regarding differences between customer fiat activity and exchange fiat activity for Tranche F significant customers |
| Braatelien, Troy | 11/30/2023 | 2.4 | Review Alameda "other" categorized fiat transactions to identify business purpose |
| Braatelien, Troy | 11/30/2023 | 0.3 | Call to discuss progress regarding S&U analysis with C. Broskay and T. Braatelien (A&M) |
| Broskay, Cole | 11/30/2023 | 1.2 | Call to discuss Sources & Uses for WRS silo with C. Broskay, M. Jones, R. Bruck (A&M) |
| Broskay, Cole | 11/30/2023 | 0.2 | Call to discuss outstanding items related to cash data with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/30/2023 | 1.2 | Call to review sources & uses outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Broskay, Cole | 11/30/2023 | 0.9 | Analyze updated values, supporting transactions listing, for unidentified transactions in WRS sources & uses output file |
| Broskay, Cole | 11/30/2023 | 1.1 | Review updated factors listing for entity-level subcon considerations deck |
| Broskay, Cole | 11/30/2023 | 0.3 | Call to discuss progress regarding S&U analysis with C. Broskay and T. Braatelien (A&M) |
| Broskay, Cole | 11/30/2023 | 0.2 | Call to review status of Sources & Uses categorization with C. Broskay, M. Jones, R. Bruck (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 11/30/2023 | 0.4 | Preparation call with C. Broskay, R. Gordon(A&M) over updates to Sub-con tear sheets |
| Broskay, Cole | 11/30/2023 | 0.4 | Call to discuss available Stripe/Circle data with J. Lee, E. Hoffer, C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/30/2023 | 1.2 | Call to discuss Sources & Uses for WRS silo with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/30/2023 | 1.4 | Research on relativity documents on stripe account bank transactions |
| Bruck, Ran | 11/30/2023 | 2.8 | Reconcile vendor transactions on WRS bank account to GL data |
| Bruck, Ran | 11/30/2023 | 0.4 | Call to discuss available Stripe/Circle data with J. Lee, E. Hoffer, C. Broskay, R. Bruck, M. Jones (A&M) |
| Bruck, Ran | 11/30/2023 | 1.7 | Review buckets of transactions with the P&L of WRSS |
| Bruck, Ran | 11/30/2023 | 0.2 | Call to review status of Sources & Uses categorization with C. Broskay, M. Jones, R. Bruck (A&M) |
| Bruck, Ran | 11/30/2023 | 0.2 | Discuss classification of vendors with A. Stolyar, R. Bruck (A&M) |
| Coverick, Steve | 11/30/2023 | 3.1 | Review and provide comments on draft of chapter 11 plan |
| Coverick, Steve | 11/30/2023 | 1.7 | Review and provide comments on separate subsidiary intercompany claims recovery analysis |
| Coverick, Steve | 11/30/2023 | 0.9 | Review and provide comments on waterfall flow charts for disclosure statement |
| Coverick, Steve | 11/30/2023 | 0.4 | Call with E. Mosley, S. Coverick (A&M) re: convenience class recovery analysis considerations |
| Coverick, Steve | 11/30/2023 | 0.5 | Discussion regarding Plan structure with T. Biggs and others (M3), S. Coverick, R. Esposito, D. Lewandowski, C. Sullivan, and H. Trent (A&M) |
| Faett, Jack | 11/30/2023 | 0.7 | Review Alameda Research Ltd financial data for presence of consolidated financials and inaccurate and incomplete financials |
| Faett, Jack | 11/30/2023 | 0.7 | Analyze examples of Alameda Research Ltd commingling assets with FTX Trading Ltd customer funds |
| Faett, Jack | 11/30/2023 | 0.9 | Analyze examples of Alameda Research Ltd commingling of asset with WRS entities |
| Faett, Jack | 11/30/2023 | 1.6 | Create Alameda Research Ltd slides within the subcon deck outlining factors for sub consolidation |
| Faett, Jack | 11/30/2023 | 0.4 | Analyze variances between Quickbooks intercompany balances for Alameda Research Ltd and petition date intercompany balances |
| Faett, Jack | 11/30/2023 | 0.6 | Review relativity for board minutes of Alameda Research Ltd for appointment of officers and directors |
| Faett, Jack | 11/30/2023 | 1.2 | Review relativity for examples where Alameda Research Ltd.'s loans were guaranteed by another debtor entity |
| Faett, Jack | 11/30/2023 | 2.1 | Call with K. Kearney, J. Faett (A&M) to review draft binder and support deck for subcon analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/30/2023 | 0.8 | Create an organizational system for weekly Plan updates with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Gonzalez, Johnny | 11/30/2023 | 1.7 | Create a modified Plan comparison deck with J. Gonzalez, D. Slay, and T. Ribman (A&M) |
| Gonzalez, Johnny | 11/30/2023 | 2.7 | Prepare a presentation for the comparison of the latest plan recovery analysis term sheet |
| Gonzalez, Johnny | 11/30/2023 | 1.6 | Refresh the preference claims analysis modeling for updating roll-up methodology |
| Gonzalez, Johnny | 11/30/2023 | 1.2 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Plan amendment considerations deck |
| Gonzalez, Johnny | 11/30/2023 | 2.2 | Develop a summary for open items in the latest plan recovery analysis |
| Gordon, Robert | 11/30/2023 | 0.4 | Preparation call with C. Broskay, R. Gordon(A&M) over updates to Sub-con tear sheets |
| Hoffer, Emily | 11/30/2023 | 0.4 | Call to discuss available Stripe/Circle data with J. Lee, E. Hoffer, C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/30/2023 | 1.8 | Match intra-entity transactions related to Circle data for sources & uses analysis |
| Jones, Mackenzie | 11/30/2023 | 1.2 | Call to review sources & uses outstanding items with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/30/2023 | 0.6 | Match intra-entity transactions related to Stripe data for sources & uses analysis |
| Jones, Mackenzie | 11/30/2023 | 1.4 | Match intra-silo transactions related to Circle data for sources & uses analysis |
| Jones, Mackenzie | 11/30/2023 | 0.2 | Call to discuss outstanding items related to cash data with C. Broskay, R. Bruck, M. Jones (A&M) |
| Jones, Mackenzie | 11/30/2023 | 0.4 | Call to discuss available Stripe/Circle data with J. Lee, E. Hoffer, C. Broskay, R. Bruck, M. Jones (A&M) |
| Kearney, Kevin | 11/30/2023 | 2.1 | Call with K. Kearney, J. Faett (A&M) to review draft binder and support deck for subcon analysis |
| Kearney, Kevin | 11/30/2023 | 2.3 | Review operational entanglement information for Alameda Research Ltd as part of subcon analysis |
| Kearney, Kevin | 11/30/2023 | 0.7 | Review financial support for Alameda Research Ltd as part of subcon analysis |
| Kearney, Kevin | 11/30/2023 | 1.1 | Review of updated subcon analysis based on updates to factors |
| Kearney, Kevin | 11/30/2023 | 1.2 | Review preliminary binder support for subcon analysis for Alameda Research Ltd |
| Kuruvilla, Daniel | 11/30/2023 | 2.6 | Clean up of subcon deck based on factor review comments |
| Kuruvilla, Daniel | 11/30/2023 | 2.3 | Analysis of Augie Restivo test case precedent for subcon against FTX case facts |
| Kuruvilla, Daniel | 11/30/2023 | 2.3 | Analysis of Lehman Brothers case precedent arguments for subcon against FTX case facts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kuruvilla, Daniel | 11/30/2023 | 2.8 | Analysis of Vecco Construction case precedent arguments for subcon against FTX case facts |
| Kuruvilla, Daniel | 11/30/2023 | 0.2 | Call to discuss substantive consolidation process and deck with D. Kuruvilla, A. Maggard, and A. Stolyar (A&M) |
| Lee, Julian | 11/30/2023 | 0.4 | Call to discuss available Stripe/Circle data with J. Lee, E. Hoffer, C. Broskay, R. Bruck, M. Jones (A&M) |
| Lewandowski, Douglas | 11/30/2023 | 0.5 | Discussion regarding Plan structure with T. Biggs and others (M3), S. Coverick, R. Esposito, D. Lewandowski, C. Sullivan, and H. Trent (A&M) |
| Maggard, Austin | 11/30/2023 | 3.2 | Search Relativity for Alameda Research Ltd financials sent to lender #1 |
| Maggard, Austin | 11/30/2023 | 0.2 | Call to discuss substantive consolidation process and deck with D. Kuruvilla, A. Maggard, and A. Stolyar (A&M) |
| Maggard, Austin | 11/30/2023 | 0.8 | Review the factors included in the substantive consolidation deck |
| Ribman, Tucker | 11/30/2023 | 1.7 | Create a modified Plan comparison deck with J. Gonzalez, D. Slay, and T. Ribman (A&M) |
| Ribman, Tucker | 11/30/2023 | 0.6 | Format the EY tax slide within the Plan disclosure statement timeline deck |
| Ribman, Tucker | 11/30/2023 | 2.6 | Incorporate slides from the various workstreams into the Plan disclosure statement timeline deck |
| Ribman, Tucker | 11/30/2023 | 0.8 | Draft a request schedule for workstream inputs for Plan model update |
| Ribman, Tucker | 11/30/2023 | 0.8 | Create an organizational system for weekly Plan updates with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Ribman, Tucker | 11/30/2023 | 2.0 | Update the T-Minus schedules for the pre-disclosure statement workstream summaries |
| Ribman, Tucker | 11/30/2023 | 1.2 | Review the charter licenses for the vault trust sale |
| Ribman, Tucker | 11/30/2023 | 1.2 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Plan amendment considerations deck |
| Simoneaux, Nicole | 11/30/2023 | 1.8 | Incorporate edits to updated values in Plan Disclosure Values Summary |
| Slay, David | 11/30/2023 | 1.7 | Create a modified Plan comparison deck with J. Gonzalez, D. Slay, and T. Ribman (A&M) |
| Slay, David | 11/30/2023 | 1.8 | Develop plan comparison template to capture amended plan changes |
| Slay, David | 11/30/2023 | 0.8 | Create an organizational system for weekly Plan updates with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Slay, David | 11/30/2023 | 1.2 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Plan amendment considerations deck |
| Stolyar, Alan | 11/30/2023 | 1.3 | Research Relativity for applicable documents for subcon/commingling data request |
| Stolyar, Alan | 11/30/2023 | 0.2 | Call to discuss operating expense counterparty identification in relation to WRS silo bank accounts with R. Bruck and A. Stolyar (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 11/30/2023 | 0.1 | Call to discuss subcon/commingling data request with J. Faett and A. Stolyar (A&M) |
| Stolyar, Alan | 11/30/2023 | 0.2 | Call to discuss substantive consolidation process and deck with D. Kuruvilla, A. Maggard, and A. Stolyar (A&M) |
| Stolyar, Alan | 11/30/2023 | 0.9 | Analyze "Legal" operating expenses in relation to WRS silo bank accounts |
| Stolyar, Alan | 11/30/2023 | 0.8 | Analyze "Marketing" operating expenses in relation to WRS silo bank accounts |
| Stolyar, Alan | 11/30/2023 | 1.3 | Analyze "Other" operating expenses in relation to WRS silo bank accounts |
| Stolyar, Alan | 11/30/2023 | 0.7 | Document documents for subcon/commingling data request found on Relativity |
| Sullivan, Christopher | 11/30/2023 | 0.5 | Discussion regarding Plan structure with T. Biggs and others (M3), S. Coverick, R. Esposito, D. Lewandowski, C. Sullivan, and H. Trent (A&M) |
| Sullivan, Christopher | 11/30/2023 | 1.1 | Provide comments to update JOL scenarios in Plan |
| Sullivan, Christopher | 11/30/2023 | 1.7 | Review updated IC analysis for separate subsidiaries |
| Sullivan, Christopher | 11/30/2023 | 1.8 | Create detailed summary of the revised draft Plan |
| Tenney, Bridger | 11/30/2023 | 1.8 | Review differences between intercompany settlement and equity redistributions |
| Tenney, Bridger | 11/30/2023 | 0.8 | Create an organizational system for weekly Plan updates with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Tenney, Bridger | 11/30/2023 | 1.2 | Call with J. Gonzalez, D. Slay, B. Tenney, and T. Ribman (A&M) re: Plan amendment considerations deck |
| Tenney, Bridger | 11/30/2023 | 1.4 | Revise plan amendment considerations summary deck |
| Tenney, Bridger | 11/30/2023 | 2.7 | Prepare flow of funds schematic for separate subsidiaries intercompany |
| Tenney, Bridger | 11/30/2023 | 2.9 | Prepare separate Plan recovery analysis decks for weekly and monthly updates |
| Trent, Hudson | 11/30/2023 | 1.8 | Prepare waterfall informational flow charts for inclusion in Disclosure Statement |
| Trent, Hudson | 11/30/2023 | 2.1 | Prepare summary of changes in draft Plan for advisor review |
| Trent, Hudson | 11/30/2023 | 1.9 | Update Separate Subsidiary intercompany analysis based on feedback from APAC A&M teams / Japanese local counsel |
| Trent, Hudson | 11/30/2023 | 0.5 | Discussion regarding Plan structure with T. Biggs and others (M3), S. Coverick, R. Esposito, D. Lewandowski, C. Sullivan, and H. Trent (A&M) |
| Trent, Hudson | 11/30/2023 | 1.3 | Prepare summary of analysis of Japanese treatment of intercompany related to Separate Subsidiaries |
| Witherspoon, Samuel | 11/30/2023 | 2.1 | Update plan recovery intercompany supporting slides with latest matrix |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **1,813.8** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 11/1/2023 | 2.3 | Coordinate and prepare approval package for diligence requests from AHC/UCC re: venture sales and collateral agreements |
| Mohammed, Azmat | 11/1/2023 | 1.3 | Review and respond to FTX 2.0 technology diligence requests |
| Mohammed, Azmat | 11/1/2023 | 0.6 | Call with D. Chiu (FTX) and A. Mohammed (A&M) to discuss balloting and payments functionality |
| Simoneaux, Nicole | 11/1/2023 | 2.4 | Respond to 2.0 diligence requests re: APAC contractors and related investigations |
| Stockmeyer, Cullen | 11/1/2023 | 0.8 | Correspondence regarding additional requests from FTX2.0 bidder |
| Sullivan, Christopher | 11/1/2023 | 1.2 | Respond to diligence questions on Blockfolio |
| Callerio, Lorenzo | 11/2/2023 | 0.4 | Meeting with L. Callerio, J. Cooper, C. Stockmeyer (A&M) re: diligence update |
| Callerio, Lorenzo | 11/2/2023 | 0.9 | Meeting with J. Cooper, L. Callerio, C. Stockmeyer (A&M) re: diligence process updates for roles |
| Cooper, James | 11/2/2023 | 0.9 | Meeting with J. Cooper, L. Callerio, C. Stockmeyer (A&M) re: diligence process updates for roles |
| Cooper, James | 11/2/2023 | 0.4 | Meeting with L. Callerio, J. Cooper, C. Stockmeyer (A&M) re: diligence update |
| Mohammed, Azmat | 11/2/2023 | 0.3 | Call with A. Mohammed, C. Stockmeyer (A&M) re: FTX2.0 bidder diligence request |
| Mohammed, Azmat | 11/2/2023 | 1.6 | Respond to FTX 2.0 diligence requests related to FTX technology assets |
| Stockmeyer, Cullen | 11/2/2023 | 0.3 | Prepare coin report for share with UCC |
| Stockmeyer, Cullen | 11/2/2023 | 0.3 | Call with A. Mohammed, C. Stockmeyer (A&M) re: FTX2.0 bidder diligence request |
| Stockmeyer, Cullen | 11/2/2023 | 0.8 | Prepare coin report for share with AHC |
| Stockmeyer, Cullen | 11/2/2023 | 0.4 | Meeting with L. Callerio, J. Cooper, C. Stockmeyer (A&M) re: diligence update |
| Stockmeyer, Cullen | 11/2/2023 | 0.6 | Prepare draft correspondence for J. Cooper (A&M) to share with FTX regarding approval to provide certain items requested by UCC |
| Stockmeyer, Cullen | 11/2/2023 | 0.9 | Meeting with J. Cooper, L. Callerio, C. Stockmeyer (A&M) re: diligence process updates for roles |
| Cooper, James | 11/3/2023 | 1.3 | Compile and organize documentation for diligence requests from UCC/AHC re: de minimis venture sales |
| Mosley, Ed | 11/3/2023 | 0.7 | Review of draft responses to UCC, AD Hoc, and FTX 2.0 bidder diligence questions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/3/2023 | 0.7 | Prepare correspondence for J. Cooper (A&M) re updated diligence for UCC / AHC |
| Stockmeyer, Cullen | 11/5/2023 | 0.9 | Prepare summary of outstanding / in progress diligence requests for meeting with J. Cooper (A&M) |
| Stockmeyer, Cullen | 11/5/2023 | 0.8 | Review and update management presentation summary of diligence processes based on commentary from S. Coverick (A&M) |
| Stockmeyer, Cullen | 11/5/2023 | 1.6 | Incorporate latest statuses of various outstanding diligence requests based on recent developments |
| Callerio, Lorenzo | 11/6/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: workstreams transition update |
| Cooper, James | 11/6/2023 | 0.6 | Coordinate the assembly of the approval package for creditor group diligence requests re: token schedules, venture sales |
| Cooper, James | 11/6/2023 | 0.9 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: current status update for open diligence items |
| Duncan, Ryan | 11/6/2023 | 0.3 | Update UCC diligence tracker with new requests from UCC advisors |
| Duncan, Ryan | 11/6/2023 | 0.4 | Meeting with R. Duncan, C. Stockmeyer (A&M) re: diligence process review |
| Duncan, Ryan | 11/6/2023 | 0.9 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: current status update for open diligence items |
| Stockmeyer, Cullen | 11/6/2023 | 0.4 | Prepare update for diligence process for UCC |
| Stockmeyer, Cullen | 11/6/2023 | 0.4 | Prepare list of emails related to KYC information during claims process for bidder request |
| Stockmeyer, Cullen | 11/6/2023 | 0.4 | Meeting with R. Duncan, C. Stockmeyer (A&M) re: diligence process review |
| Stockmeyer, Cullen | 11/6/2023 | 1.7 | Prepare SOAL KYC Status update for FTX2.0 bidder request |
| Stockmeyer, Cullen | 11/6/2023 | 0.4 | Prepare update for diligence process for AHC |
| Stockmeyer, Cullen | 11/6/2023 | 0.3 | Meeting with L. Callerio, C. Stockmeyer (A&M) re: workstreams transition update |
| Stockmeyer, Cullen | 11/6/2023 | 0.9 | Review KYC statuses variance between reports based on commentary from G. Walia (A&M) for FTX2.0 bidder request |
| Stockmeyer, Cullen | 11/6/2023 | 0.4 | Review updated diligence tracker prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 11/6/2023 | 0.4 | Prepare working summary for meeting with J. Cooper (A&M) re: diligence process updates |
| Stockmeyer, Cullen | 11/6/2023 | 0.3 | Correspondence with J. Cooper (A&M) re: approval for certain items to be shared with the UCC / AHC |
| Stockmeyer, Cullen | 11/6/2023 | 0.4 | Correspondence with A. Kranzley (S&C) re: approval for certain items to be shared with the UCC / AHC |
| Stockmeyer, Cullen | 11/6/2023 | 0.9 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: current status update for open diligence items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 11/7/2023 | 0.8 | Prepare and organize the approval package in response to diligence requests from UCC/AHC re: estimation motion metrics |
| Cooper, James | 11/7/2023 | 0.2 | Call with J. Cooper, C. Stockmeyer, and R. Duncan re: current state of open diligence requests |
| Coverick, Steve | 11/7/2023 | 0.8 | Review and provide comments on diligence request list from Alameda lender |
| Duncan, Ryan | 11/7/2023 | 0.2 | Call with J. Cooper, C. Stockmeyer, and R. Duncan re: current state of open diligence requests |
| Mohammed, Azmat | 11/7/2023 | 0.4 | Provide summary of code sharing security options |
| Simoneaux, Nicole | 11/7/2023 | 1.3 | Track down information re: FTX social media ownership diligence |
| Stockmeyer, Cullen | 11/7/2023 | 0.3 | Prepare document related to third party asset prices for UCC request |
| Stockmeyer, Cullen | 11/7/2023 | 0.4 | Prepare item related to third party trading activities for UCC |
| Stockmeyer, Cullen | 11/7/2023 | 1.2 | Review SOAL ID mapping for KYC status request for FTX2.0 bidders |
| Stockmeyer, Cullen | 11/7/2023 | 0.6 | Prepare item related to third party trading activities for AHC |
| Stockmeyer, Cullen | 11/7/2023 | 0.3 | Provide creditors with update on items posted for 11/7 |
| Stockmeyer, Cullen | 11/7/2023 | 0.6 | Update AHC diligence tracker based on additional provided documents and responses |
| Stockmeyer, Cullen | 11/7/2023 | 0.6 | Update diligence tracker with latest available statuses for items related to coin report request from UCC |
| Stockmeyer, Cullen | 11/7/2023 | 0.3 | Update UCC diligence tracker based on additional provided documents and responses |
| Stockmeyer, Cullen | 11/7/2023 | 0.2 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: current state of open diligence requests |
| Cooper, James | 11/8/2023 | 0.3 | Collaborate on the preparation of the approval package for creditor group diligence inquiries re: de minimis venture sales |
| Simoneaux, Nicole | 11/8/2023 | 0.6 | Follow-up on FTX social media ownership diligence items with A&M crypto team |
| Stockmeyer, Cullen | 11/8/2023 | 0.4 | Correspondence for J. Ray (FTX) re: diligence request for FXT2.0 bidders |
| Stockmeyer, Cullen | 11/8/2023 | 0.6 | Update diligence tracker for UCC based on additional provided items on 11/08 |
| Stockmeyer, Cullen | 11/8/2023 | 0.4 | Correspondence for J. Ray (FTX) re: diligence request for UCC |
| Stockmeyer, Cullen | 11/8/2023 | 0.6 | Prepare summary of diligence process for management review of statuses as of 11/08 |
| Stockmeyer, Cullen | 11/8/2023 | 0.6 | Prepare report regarding diligence processes status for J. Cooper (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 11/9/2023 | 0.7 | Review and analysis of the locked token and C/U/D claims analysis for creditor diligence request |
| Mohammed, Azmat | 11/9/2023 | 1.6 | Respond to and collate responses for FTX 2.0 technology diligence requests |
| Stockmeyer, Cullen | 11/9/2023 | 0.4 | Prepare correspondence with M. Ramani (PWP) re: update on diligence statuses for FTX2.0 bidder requests |
| Stockmeyer, Cullen | 11/9/2023 | 0.3 | Prepare updated coin report for share with the UCC via the virtual data room |
| Stockmeyer, Cullen | 11/9/2023 | 0.4 | Prepare updated coin report for share with the AHC via the virtual data room |
| Stockmeyer, Cullen | 11/9/2023 | 0.4 | Correspondence with FTI, PH, Jefferies regarding additional provided documents |
| Stockmeyer, Cullen | 11/9/2023 | 0.4 | Correspondence with Rothschild, Evershed-Sutherland regarding additional provided documents |
| Stockmeyer, Cullen | 11/9/2023 | 0.4 | Coordinate diligence requests related to certain report already provided |
| Stockmeyer, Cullen | 11/9/2023 | 0.4 | Provide updated coin report to the committees based on certain revisions |
| Mohammed, Azmat | 11/10/2023 | 1.3 | Support efforts related to FTX 2.0 technology data requests |
| Mosley, Ed | 11/10/2023 | 0.4 | Review of potential responsive materials to Alameda loan party diligence requests |
| Stockmeyer, Cullen | 11/10/2023 | 0.6 | Prepare file related to claims for share with AHC advisors |
| Stockmeyer, Cullen | 11/10/2023 | 0.6 | Correspondence with A. Kranzley (S&C) re: claims data to be shared |
| Stockmeyer, Cullen | 11/10/2023 | 0.7 | Prepare file related to claims for share with UCC advisors |
| Stockmeyer, Cullen | 11/10/2023 | 0.6 | Prepare diligence summary for review of ongoing items statuses |
| Stockmeyer, Cullen | 11/10/2023 | 0.7 | Organize team regarding urgent data request related to claims |
| Stockmeyer, Cullen | 11/11/2023 | 0.6 | Prepare correspondence with J. Ray (FTX) regarding approval to share item related to claims |
| Stockmeyer, Cullen | 11/11/2023 | 1.6 | Prepare summary related to claims data for UCC request |
| Cooper, James | 11/13/2023 | 0.4 | Facilitate the coordination and preparation of the approval package for diligence requests from creditors re: tokens |
| Cooper, James | 11/13/2023 | 0.4 | Review and provide comments on Due Diligence workstream PMO update slide |
| Francis, Luke | 11/13/2023 | 1.8 | Review of creditors relationship to debtors based on legal request |
| Konig, Louis | 11/13/2023 | 2.1 | Presentation and summary of output related to exchange pricing for Liquid tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 11/13/2023 | 2.1 | Quality control and review of script output related to exchange pricing for Liquid tokens |
| Mohammed, Azmat | 11/13/2023 | 0.7 | Collate responses related to FTX 2.0 technology diligence requests |
| Cooper, James | 11/14/2023 | 0.4 | Organize and compile necessary information for diligence requests from UCC/AHC re: coin report data |
| Duncan, Ryan | 11/14/2023 | 1.3 | Update AHC diligence tracker request categories to streamline request fulfillment |
| Duncan, Ryan | 11/14/2023 | 1.6 | Finalize updates to UCC and ACH diligence tracking models |
| Duncan, Ryan | 11/14/2023 | 0.8 | Update UCC diligence tracker to reflect specific request categories to organize and streamline diligence request fulfillment |
| Konig, Louis | 11/14/2023 | 2.4 | Database scripting related to customer and token detail breakdown for pricing expert |
| Konig, Louis | 11/14/2023 | 1.8 | Quality control and review of script output related to customer and token detail breakdown for pricing expert |
| Mohammed, Azmat | 11/14/2023 | 2.8 | Respond to technology data requests for FTX 2.0 Diligence on a variety of topics |
| Stockmeyer, Cullen | 11/14/2023 | 0.7 | Prepare summary of diligence statuses for J. Cooper (A&M) |
| Stockmeyer, Cullen | 11/14/2023 | 0.8 | Prepare latest files for delivery to creditor committees based on requests for data |
| Stockmeyer, Cullen | 11/14/2023 | 0.6 | Correspondence with R. Moon (PWP) re: certain subsidiary diligence requests |
| Stockmeyer, Cullen | 11/14/2023 | 0.6 | Update diligence trackers based on additional requests / information provided through 10/14 |
| Cooper, James | 11/15/2023 | 0.5 | Call with C. Stockmeyer, J. Cooper, and R. Duncan (A&M) re: open diligence items status update |
| Cooper, James | 11/15/2023 | 1.3 | Coordinate and prepare approval package for diligence requests from AHC/UCC re: tokens, KYC, etc |
| Duncan, Ryan | 11/15/2023 | 0.4 | Prepare meeting materials for diligence open items update |
| Duncan, Ryan | 11/15/2023 | 0.5 | Call with C. Stockmeyer, J. Cooper, and R. Duncan (A&M) re: open diligence items status update |
| Konig, Louis | 11/15/2023 | 1.7 | Database scripting related to targeted exchange token volume and pricing detail for pricing expert |
| Konig, Louis | 11/15/2023 | 0.6 | Quality control and review of script output related to targeted exchange token volume and pricing detail for pricing expert |
| Konig, Louis | 11/15/2023 | 1.6 | Presentation and summary of output related to customer and token detail breakdown for pricing expert |
| Konig, Louis | 11/15/2023 | 2.4 | Presentation and summary of output related to targeted exchange token volume and pricing detail for pricing expert |
| Mohammed, Azmat | 11/15/2023 | 2.4 | Respond to technology data requests for FTX 2.0 Diligence on transaction perimeter product usage |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 11/15/2023 | 0.7 | Conduct FTX 2.0 export control research |
| Stockmeyer, Cullen | 11/15/2023 | 0.4 | Prepare report related to KYC status breakout for share with creditor committees |
| Stockmeyer, Cullen | 11/15/2023 | 0.4 | Prepare report for bridge of leverage tokens for creditor request |
| Stockmeyer, Cullen | 11/15/2023 | 0.4 | Correspondence with UCC advisors based on latest providing documents |
| Stockmeyer, Cullen | 11/15/2023 | 0.6 | Prepare summary of diligence items for management presentation |
| Stockmeyer, Cullen | 11/15/2023 | 0.3 | Prepare report of plan timeline for creditor committee advisors |
| Stockmeyer, Cullen | 11/15/2023 | 0.2 | Prepare status update report for discuss with J. Cooper (A&M) re: diligence items outstanding |
| Stockmeyer, Cullen | 11/15/2023 | 0.4 | Prepare dataset related to potential amended claims filing for committee advisors |
| Stockmeyer, Cullen | 11/15/2023 | 0.1 | Prepare report with certain items redacted for share with committee members |
| Stockmeyer, Cullen | 11/15/2023 | 0.1 | Prepare report related to certain token holdings for committee advisors |
| Stockmeyer, Cullen | 11/15/2023 | 1.8 | Finalize recategorization of certain requests to provide better summary to management of diligence process |
| Stockmeyer, Cullen | 11/15/2023 | 0.4 | Correspondence with AHC advisors based on latest providing documents |
| Stockmeyer, Cullen | 11/15/2023 | 0.5 | Call with C. Stockmeyer, J. Cooper, and R. Duncan (A&M) re: open diligence items status update |
| Stockmeyer, Cullen | 11/15/2023 | 0.3 | Audit outstanding diligence requests to ensure request completion |
| Stockmeyer, Cullen | 11/15/2023 | 0.6 | Update report for management of diligence items status based on comments from J. Cooper (A&M) |
| Stockmeyer, Cullen | 11/15/2023 | 0.9 | Update diligence trackers based on latest provided information |
| Cooper, James | 11/16/2023 | 0.4 | Call with J. Cooper and R. Duncan (A&M) re: next steps on open diligence request fulfillment |
| Cooper, James | 11/16/2023 | 0.9 | Compile and arrange documentation required for diligence requests from UCC/AHC re: vendor reporting, de minimis assets |
| Cooper, James | 11/16/2023 | 0.3 | Call with J. Cooper, R. Duncan, C. Stockmeyer (A&M) regarding diligence process summary |
| Cooper, James | 11/16/2023 | 0.7 | Meeting with J. Cooper, C. Stockmeyer (A&M) re: diligence process updates |
| Duncan, Ryan | 11/16/2023 | 1.6 | Update tracking models in support of new diligence request fulfillment |
| Duncan, Ryan | 11/16/2023 | 0.4 | Update diligence tracking models to reflect new status of recent open items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/16/2023 | 0.3 | Call with J. Cooper, R. Duncan, C. Stockmeyer (A&M) regarding diligence process summary |
| Duncan, Ryan | 11/16/2023 | 0.4 | Call with J. Cooper and R. Duncan (A&M) re: next steps on open diligence request fulfillment |
| Esposito, Rob | 11/16/2023 | 0.4 | Review of creditor committee questions to coordinate responses from A&M team |
| Konig, Louis | 11/16/2023 | 2.1 | Database scripting related to leveraged token pricing details for pricing expert |
| Mohammed, Azmat | 11/16/2023 | 3.2 | Respond to FTX 2.0 technology data requests for S&C and PWP |
| Mohammed, Azmat | 11/16/2023 | 2.4 | Respond to S&C questions related to FTX estate entanglements related to FTX 2.0 |
| Stockmeyer, Cullen | 11/16/2023 | 0.5 | Prepare diligence request tracker for claims team internal management |
| Stockmeyer, Cullen | 11/16/2023 | 0.7 | Meeting with J. Cooper, C. Stockmeyer (A&M) re: diligence process updates |
| Stockmeyer, Cullen | 11/16/2023 | 0.6 | Prepare correspondence with J. Ray (FTX) re: request from 2.0 bidder for additional data |
| Stockmeyer, Cullen | 11/16/2023 | 0.4 | Review filtered customer codes file prior to providing to 2.0 bidding parties |
| Stockmeyer, Cullen | 11/16/2023 | 0.3 | Prepare de minimis asset term sheet summary for share with UCC |
| Stockmeyer, Cullen | 11/16/2023 | 0.6 | Prepare updated diligence summary for review with J. Cooper (A&M) |
| Stockmeyer, Cullen | 11/16/2023 | 0.7 | Update AHC diligence tracker based on latest provided items |
| Stockmeyer, Cullen | 11/16/2023 | 0.2 | Prepare diligence request related to FTX2.0 bidder for approval processing |
| Stockmeyer, Cullen | 11/16/2023 | 0.3 | Prepare de minimis asset term sheet summary for share with AHC |
| Stockmeyer, Cullen | 11/16/2023 | 0.7 | Update UCC diligence tracker based on latest provided items |
| Stockmeyer, Cullen | 11/16/2023 | 0.3 | Prepare latest diligence request item related to staking token for share with AHC |
| Stockmeyer, Cullen | 11/16/2023 | 0.3 | Prepare vendor report through 11/9 for share with AHC |
| Stockmeyer, Cullen | 11/16/2023 | 0.3 | Prepare latest diligence request item related to staking token for share with UCC |
| Stockmeyer, Cullen | 11/16/2023 | 0.6 | Prepare notice of AHC for diligence items provided 11/16 |
| Stockmeyer, Cullen | 11/16/2023 | 0.6 | Prepare notice of UCC for diligence items provided 11/16 |
| Stockmeyer, Cullen | 11/16/2023 | 0.3 | Prepare vendor report through 11/9 for share with UCC |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/16/2023 | 0.3 | Provide comments on needs for summary of diligence statuses across channels for R. Duncan (A&M) |
| Stockmeyer, Cullen | 11/16/2023 | 0.4 | Correspondence with R. Moon (PWP) re: upcoming diligence items process |
| Stockmeyer, Cullen | 11/16/2023 | 0.3 | Call with J. Cooper, R. Duncan, C. Stockmeyer (A&M) regarding diligence process summary |
| Cooper, James | 11/17/2023 | 0.2 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: 11/17 due diligence update |
| Duncan, Ryan | 11/17/2023 | 0.4 | Update diligence request tracker and summary with outstanding diligence items |
| Duncan, Ryan | 11/17/2023 | 0.2 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: 11/17 due diligence update |
| Konig, Louis | 11/17/2023 | 1.7 | Quality control and review of script output related to leveraged token pricing details for pricing expert |
| Konig, Louis | 11/17/2023 | 2.1 | Presentation and summary of output related to leveraged token pricing details for pricing expert |
| Mohammed, Azmat | 11/17/2023 | 0.8 | Coordinate responses to FTX 2.0 technology diligence requests |
| Mohammed, Azmat | 11/17/2023 | 0.8 | Call with D. Chiu (FTX ) and A. Mohammed (A&M) to discuss FTX 2.0 Blockfolio diligence requests |
| Mohammed, Azmat | 11/17/2023 | 0.9 | Sanitize FTX 2.0 diligence responses (code) and provide measures to access |
| Simoneaux, Nicole | 11/17/2023 | 1.2 | Inquire about S&C diligence request re: social media account and ownership documentation for FTX accounts |
| Stockmeyer, Cullen | 11/17/2023 | 0.4 | Prepare updated coin report for share with UCC |
| Stockmeyer, Cullen | 11/17/2023 | 0.2 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: 11/17 due diligence update |
| Stockmeyer, Cullen | 11/17/2023 | 0.3 | Prepare updated coin report for share with AHC |
| Stockmeyer, Cullen | 11/17/2023 | 0.8 | Prepare diligence tracker for claims workstream tracking purposes to ensure efficient sharing of request status |
| Stockmeyer, Cullen | 11/17/2023 | 0.3 | Review diligence summary report from R. Duncan (A&M) |
| Stockmeyer, Cullen | 11/17/2023 | 0.3 | Correspondence with M. Schwartz (S&C) re: sharing items with bidders for certain assets |
| Stockmeyer, Cullen | 11/17/2023 | 0.7 | Update diligence tracker for UCC based on latest additional requests |
| Stockmeyer, Cullen | 11/17/2023 | 0.6 | Update diligence tracker for AHC based on latest additional requests |
| Cooper, James | 11/18/2023 | 1.3 | Coordinate and prepare approval request package for JOL's re: claims |
| Cooper, James | 11/18/2023 | 0.2 | Meeting with J. Cooper, C. Stockmeyer (A&M) re: diligence process updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/18/2023 | 0.2 | Prepare BitGo Staking Agreement for October 2023 for AHC |
| Stockmeyer, Cullen | 11/18/2023 | 0.2 | Prepare BitGo Staking Agreement for October 2023 for UCC |
| Stockmeyer, Cullen | 11/18/2023 | 0.2 | Meeting with J. Cooper, C. Stockmeyer (A&M) re: diligence process updates |
| Cooper, James | 11/19/2023 | 1.7 | Coordinate and prepare approval request package for JOL's re: claims matching |
| Stockmeyer, Cullen | 11/19/2023 | 0.2 | Provide PWP with documents to be shared with certain bidders |
| Stockmeyer, Cullen | 11/19/2023 | 0.3 | Prepare updated staking report for share with UCC |
| Stockmeyer, Cullen | 11/19/2023 | 0.3 | Prepare updated staking report for share with AHC |
| Cooper, James | 11/20/2023 | 0.6 | Manage the organization and preparation of the approval package for creditor group diligence inquiries re: claims, etc |
| Cooper, James | 11/20/2023 | 0.3 | Coordinate JOL follow up diligence requests |
| Duncan, Ryan | 11/20/2023 | 0.4 | Revise prior updates to diligence tracking models re: open request fulfillment |
| Duncan, Ryan | 11/20/2023 | 0.3 | Update diligence tracking of open requests to be fulfilled |
| Mohammed, Azmat | 11/20/2023 | 1.4 | Collate responses for FTX 2.0 technology diligence requests, including FTX engineering capabilities and backgrounds |
| Stockmeyer, Cullen | 11/20/2023 | 0.7 | Correspondence with A. Kranzley (S&C) re: diligence requests |
| Stockmeyer, Cullen | 11/20/2023 | 0.3 | Update tracker based on latest provided info for JOL |
| Stockmeyer, Cullen | 11/20/2023 | 1.1 | Prepare correspondence with J. Ray (FTX) regarding diligence requests |
| Stockmeyer, Cullen | 11/20/2023 | 0.4 | Coordinate diligence response for additional diligence process |
| Stockmeyer, Cullen | 11/20/2023 | 0.3 | Update diligence tracker for 2.0 processes based on latest items available |
| Stockmeyer, Cullen | 11/20/2023 | 0.3 | Make updates to diligence summary from R. Duncan (A&M) |
| Cooper, James | 11/21/2023 | 0.5 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: status update of open diligence requests |
| Cooper, James | 11/21/2023 | 0.7 | Facilitate the coordination and compilation of documents for diligence requests from UCC/AHC re: claims, etc |
| Cooper, James | 11/21/2023 | 0.4 | Coordinate and prepare approval package for diligence re: Blockfi |
| Duncan, Ryan | 11/21/2023 | 0.5 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: status update of open diligence requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/21/2023 | 0.4 | Develop updates to AHC and UCC diligence request models |
| Stockmeyer, Cullen | 11/21/2023 | 0.6 | Prepare updated diligence summary based on latest statuses of each item |
| Stockmeyer, Cullen | 11/21/2023 | 0.6 | Update diligence tracker for FTX.20 Bidders based on correspondence with J. Ray (FTX) |
| Stockmeyer, Cullen | 11/21/2023 | 0.6 | Update diligence tracker for UCC based on correspondence with J. Ray (FTX) |
| Stockmeyer, Cullen | 11/21/2023 | 0.7 | Prepare diligence summary of latest items for PMO update |
| Stockmeyer, Cullen | 11/21/2023 | 0.5 | Update diligence tracker for AHC based on correspondence with J. Ray (FTX) |
| Stockmeyer, Cullen | 11/21/2023 | 0.5 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: status update of open diligence requests |
| Stockmeyer, Cullen | 11/21/2023 | 0.3 | Update claims diligence tracker based on latest statuses for items as of 11/21 |
| Cooper, James | 11/22/2023 | 0.2 | Call with J. Cooper and A.Mohammed (A&M) to discuss FTX 2.0 technology diligence call logistics |
| Duncan, Ryan | 11/22/2023 | 0.3 | Update diligence trackers to include new outstanding requests |
| Konig, Louis | 11/22/2023 | 0.6 | Database scripting related to leveraged token volumes and pricing analysis |
| Mohammed, Azmat | 11/22/2023 | 0.2 | Call with J. Cooper and (A&M) to discuss FTX 2.0 technology diligence call logistics |
| Mohammed, Azmat | 11/22/2023 | 0.4 | Call with D. Chiu (FTX) and A. Mohammed (A&M) to discuss FTX 2.0 technology diligence call |
| Mohammed, Azmat | 11/22/2023 | 0.4 | Collate responses for FTX 2.0 technology diligence requests, including codebase contributors analysis |
| Mohammed, Azmat | 11/22/2023 | 0.6 | Prepare for FTX 2.0 technology diligence session |
| Stockmeyer, Cullen | 11/22/2023 | 0.3 | Prepare diligence update summary for management review of ongoing processes |
| Stockmeyer, Cullen | 11/22/2023 | 0.3 | Review and update diligence process summary from R. Duncan (A&M) |
| Stockmeyer, Cullen | 11/22/2023 | 0.6 | Correspondence with M. Wu, A. Kranzley (S&C) re: certain subsidiary diligence requests |
| Konig, Louis | 11/23/2023 | 1.9 | Quality control and review of script output related to leveraged token volumes and pricing analysis |
| Konig, Louis | 11/24/2023 | 2.1 | Presentation and summary of output related to leveraged token volumes and pricing analysis |
| Cooper, James | 11/27/2023 | 0.5 | Meeting with J. Cooper, C. Stockmeyer (A&M) re: diligence process ongoing updates |
| Cooper, James | 11/27/2023 | 0.4 | Call with C. Stockmeyer, J. Cooper, A. Mohammed (A&M) to discuss codebase share process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cooper, James | 11/27/2023 | 0.3 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) regarding due diligence request status update |
| Duncan, Ryan | 11/27/2023 | 0.3 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) regarding due diligence request status update |
| Duncan, Ryan | 11/27/2023 | 0.2 | Draft daily diligence status update of open requests |
| Mohammed, Azmat | 11/27/2023 | 0.8 | Call with M. Rahmani and others (PWP), D. Chiu (FTX), C. Stockmeyer, (A&M) to discuss technology diligence matters |
| Mohammed, Azmat | 11/27/2023 | 0.4 | Call with C. Stockmeyer, J. Cooper, (A&M) to discuss codebase share process |
| Mohammed, Azmat | 11/27/2023 | 1.1 | Create materials related to FTX 2.0 code sharing protocols |
| Mohammed, Azmat | 11/27/2023 | 0.4 | Review code commit history for FTX code base for FTX 2.0 diligence requests |
| Mohammed, Azmat | 11/27/2023 | 1.7 | Collate responses and talking points for FTX 2.0 diligence meeting |
| Stockmeyer, Cullen | 11/27/2023 | 1.1 | Prepare diligence responses related to claims for UCC advisors |
| Stockmeyer, Cullen | 11/27/2023 | 1.3 | Prepare diligence responses related to claims for AHC advisors |
| Stockmeyer, Cullen | 11/27/2023 | 0.4 | Review diligence process summary prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 11/27/2023 | 0.5 | Meeting with J. Cooper, C. Stockmeyer (A&M) re: diligence process ongoing updates |
| Stockmeyer, Cullen | 11/27/2023 | 0.3 | Draft notices for UCC advisors regarding provided diligence items |
| Stockmeyer, Cullen | 11/27/2023 | 0.4 | Draft notices for AHC advisors regarding provided diligence items |
| Stockmeyer, Cullen | 11/27/2023 | 0.8 | Call with M. Rahmani and others (PWP), D. Chiu (FTX), C. Stockmeyer, A. Mohammed (A&M) to discuss technology diligence matters |
| Stockmeyer, Cullen | 11/27/2023 | 0.4 | Record updates to diligence tracker based on latest provided information |
| Stockmeyer, Cullen | 11/27/2023 | 0.3 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) regarding due diligence request status update |
| Stockmeyer, Cullen | 11/27/2023 | 0.4 | Call with C. Stockmeyer, J. Cooper, A. Mohammed (A&M) to discuss codebase share process |
| Stockmeyer, Cullen | 11/27/2023 | 0.4 | Update FXT2.0 diligence tracker for additional questions received on 11/27 |
| Cooper, James | 11/28/2023 | 0.3 | Meeting with J. Cooper, C. Stockmeyer (A&M) re: latest FTX2.0 diligence items review |
| Cooper, James | 11/28/2023 | 0.3 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: diligence request open items |
| Cooper, James | 11/28/2023 | 0.5 | Coordinate and prepare approval package for diligence requests from AHC/UCC re: soliciation materials, etc |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/28/2023 | 0.3 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: diligence request open items |
| Duncan, Ryan | 11/28/2023 | 0.6 | Update UCC and AHC diligence request tracking |
| Mohammed, Azmat | 11/28/2023 | 0.5 | Meeting with A. Mohammed, C. Stockmeyer (A&M) re: 2.0 diligence requests update |
| Mohammed, Azmat | 11/28/2023 | 0.8 | Research and collect responses related to FTX 2.0, specifically around FTX.EU codebase |
| Mohammed, Azmat | 11/28/2023 | 1.6 | Collate responses to follow-up items from FTX 2.0 technology diligence call |
| Mohammed, Azmat | 11/28/2023 | 0.2 | Call with L. Levin (S&C) and A. Mohammed (A&M) to discuss FTX 2.0 IP and perimeter |
| Stockmeyer, Cullen | 11/28/2023 | 0.8 | Prepare correspondence with M. Schwartz (S&C) re: FTX2.0 diligence requests from certain bidding party |
| Stockmeyer, Cullen | 11/28/2023 | 0.5 | Meeting with A. Mohammed, C. Stockmeyer (A&M) re: 2.0 diligence requests update |
| Stockmeyer, Cullen | 11/28/2023 | 0.6 | Prepare claims update report for UCC members |
| Stockmeyer, Cullen | 11/28/2023 | 0.3 | Review provided information tracker for UCC to provide response to A. Kranzley (S&C) |
| Stockmeyer, Cullen | 11/28/2023 | 0.3 | Meeting with J. Cooper, C. Stockmeyer (A&M) re: latest FTX2.0 diligence items review |
| Stockmeyer, Cullen | 11/28/2023 | 0.3 | Call with J. Cooper, C. Stockmeyer, and R. Duncan (A&M) re: diligence request open items |
| Stockmeyer, Cullen | 11/28/2023 | 0.7 | Prepare correspondence with A. Kranzley (S&C) re: UCC advisor requests related to locked tokens |
| Stockmeyer, Cullen | 11/28/2023 | 0.4 | Prepare claims update report for AHC members |
| Stockmeyer, Cullen | 11/28/2023 | 0.1 | Review diligence process summary for status update call prepared by R. Duncan (A&M) |
| Cooper, James | 11/29/2023 | 1.8 | Coordinate and prepare approval package for diligence requests from AHC/UCC re: estimation, valuation metrics |
| Cooper, James | 11/29/2023 | 0.3 | Call with J. Cooper, C. Stockmeyer, R. Duncan (A&M) re: fulfill open diligence requests 11/29 |
| Cooper, James | 11/29/2023 | 0.7 | Calls with J. Cooper, C. Stockmeyer (A&M) re: diligence status updates |
| Duncan, Ryan | 11/29/2023 | 0.3 | Call with J. Cooper, C. Stockmeyer, R. Duncan (A&M) re: fulfill open diligence requests 11/29 |
| Duncan, Ryan | 11/29/2023 | 0.4 | Update diligence trackers to reflect new request fulfillment statuses |
| Mohammed, Azmat | 11/29/2023 | 1.6 | Review and update FTX 2.0 IP and domains list for S&C |
| Mohammed, Azmat | 11/29/2023 | 0.8 | Support efforts for code-sharing for FTX 2.0 technology diligence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 11/29/2023 | 1.1 | Document and develop code sharing protocols with FTX 2.0 bidder |
| Stockmeyer, Cullen | 11/29/2023 | 0.4 | Prepare file related to token prices sample exchanges for share with UCC |
| Stockmeyer, Cullen | 11/29/2023 | 0.3 | Prepare notices related to latest provided items for diligence requests from AHC related to claims ballot |
| Stockmeyer, Cullen | 11/29/2023 | 0.4 | Prepare file related to token prices sample exchanges for share with AHC |
| Stockmeyer, Cullen | 11/29/2023 | 0.3 | Prepare notices related to latest provided items for diligence requests from UCC related to claims ballot |
| Stockmeyer, Cullen | 11/29/2023 | 0.7 | Make updates to file from D. Lewandowski (A&M) re: claims variances above 100k |
| Stockmeyer, Cullen | 11/29/2023 | 0.3 | Make updates to diligence tracker for UCC based on latest provided items |
| Stockmeyer, Cullen | 11/29/2023 | 0.3 | Make updates to diligence tracker for AHC based on latest provided items |
| Stockmeyer, Cullen | 11/29/2023 | 0.3 | Prepare updated file related to claims ballot for share with AHC |
| Stockmeyer, Cullen | 11/29/2023 | 0.3 | Make updates to FTX2 diligence tracker based on additional provided items to bidders related to technology |
| Stockmeyer, Cullen | 11/29/2023 | 0.3 | Call with J. Cooper, C. Stockmeyer, R. Duncan (A&M) re: fulfill open diligence requests 11/29 |
| Stockmeyer, Cullen | 11/29/2023 | 0.4 | Make updates to FTX2 diligence tracker based on additional received requests from bidder advisor |
| Stockmeyer, Cullen | 11/29/2023 | 0.3 | Make updates to FTX2 diligence tracker based on additional provided items to bidders related to KYC |
| Stockmeyer, Cullen | 11/29/2023 | 0.5 | Prepare summary of diligence items statuses based on latest info for management presentation |
| Stockmeyer, Cullen | 11/29/2023 | 0.6 | Correspondence with M. Schwartz (S&C) re: additional diligence request approvals for sharing info related to technology with bidders for FTX2.0 |
| Stockmeyer, Cullen | 11/29/2023 | 0.7 | Correspondence with A. Kranzley (S&C) re: diligence requests related to claims |
| Stockmeyer, Cullen | 11/29/2023 | 0.2 | Correspondence with A. Mohammed (A&M) re: additional diligence items received from FTX2.0 bidder advisors |
| Stockmeyer, Cullen | 11/29/2023 | 0.3 | Prepare updated file related to claims ballot for share with UCC |
| Stockmeyer, Cullen | 11/29/2023 | 0.3 | Correspondence with A. Kranzley (S&C) re: diligence requests related CUD claims |
| Stockmeyer, Cullen | 11/29/2023 | 0.7 | Calls with J. Cooper, C. Stockmeyer (A&M) re: diligence status updates |
| Cooper, James | 11/30/2023 | 0.7 | Calls with J. Cooper, C. Stockmeyer (A&M) re: diligence process updates |
| Cooper, James | 11/30/2023 | 0.9 | Organize and prepare the approval package in response to diligence requests from UCC/AHC re: claims, KYC, etc |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/30/2023 | 0.4 | Update diligence trackers for 11/29 status changes |
| Esposito, Rob | 11/30/2023 | 0.6 | Coordinate response to creditor data request and questions on KYC |
| Esposito, Rob | 11/30/2023 | 0.8 | Prepare and coordinate process to evaluate and estimate transferred customer claims for buyer diligence |
| Konig, Louis | 11/30/2023 | 2.2 | Quality control and review of script output related to order book pricing for futures and less liquid token analysis |
| Konig, Louis | 11/30/2023 | 2.9 | Database scripting related to order book pricing for futures and less liquid token analysis |
| Konig, Louis | 11/30/2023 | 1.6 | Presentation and summary of output related to order book pricing for futures and less liquid token analysis |
| Mohammed, Azmat | 11/30/2023 | 0.6 | Review and update FTX 2.0 IP and domains list for S&C |
| Mohammed, Azmat | 11/30/2023 | 0.8 | Coordinate code sharing protocols and procedures for FTX 2.0 |
| Paolinetti, Sergio | 11/30/2023 | 1.3 | Research agreements on Relativity related to token investments under investigation |
| Simoneaux, Nicole | 11/30/2023 | 1.2 | Research settlement agreements in relativity re: IDR diligence request |
| Simoneaux, Nicole | 11/30/2023 | 2.4 | Prepare summary for IDR request diligence re: employee settlements |
| Stockmeyer, Cullen | 11/30/2023 | 0.2 | Prepare files related to venture investments for share with AHC |
| Stockmeyer, Cullen | 11/30/2023 | 0.4 | Prepare correspondence with J. Ray (FTX) re: certain diligence requests related to FTX2.0 sale process |
| Stockmeyer, Cullen | 11/30/2023 | 0.3 | Review updated diligence process summary from R. Duncan (A&M) |
| Stockmeyer, Cullen | 11/30/2023 | 0.2 | Prepare file related to board presentation for share with UCC |
| Stockmeyer, Cullen | 11/30/2023 | 0.4 | Prepare correspondence with J. Ray (FTX) re: certain diligence requests related to UCC requests related to claims |
| Stockmeyer, Cullen | 11/30/2023 | 0.2 | Prepare file related to board presentation for share with AHC |
| Stockmeyer, Cullen | 11/30/2023 | 0.2 | Prepare files related to venture investments for share with UCC |
| Stockmeyer, Cullen | 11/30/2023 | 0.3 | Update UCC diligence tracker with additional provided datasets based on requests related to claims |
| Stockmeyer, Cullen | 11/30/2023 | 0.3 | Correspondence with E. Tu (PWP) re: diligence responses for FTX2.0 bidders |
| Stockmeyer, Cullen | 11/30/2023 | 0.3 | Update diligence tracker for FTX2.0 process based on latest provided items |
| Stockmeyer, Cullen | 11/30/2023 | 0.3 | Prepare notices with AHC advisors based on latest provided materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/30/2023 | 0.7 | Calls with J. Cooper, C. Stockmeyer (A&M) re: diligence process updates |
| Stockmeyer, Cullen | 11/30/2023 | 0.3 | Prepare notices with UCC advisors based on latest provided materials |
| Stockmeyer, Cullen | 11/30/2023 | 0.2 | Prepare updates term sheet for certain ventures based on latest provided data for share with AHC |
| Stockmeyer, Cullen | 11/30/2023 | 0.4 | Update AHC diligence tracker with additional provided datasets based on requests related to claims |
| Stockmeyer, Cullen | 11/30/2023 | 0.6 | Prepare updated summary of diligence processes for management presentation based on comments from J. Cooper (A&M) |
| Stockmeyer, Cullen | 11/30/2023 | 0.2 | Prepare updates term sheet for certain ventures based on latest provided data for share with UCC |
| **Subtotal** | | **213.6** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Montague, Katie | 11/1/2023 | 0.3 | Correspond with HR team regarding status of certain Asian employees |
| Simoneaux, Nicole | 11/2/2023 | 1.8 | Prepare monthly HR disbursement calendar for upcoming payrolls and benefits |
| Simoneaux, Nicole | 11/2/2023 | 1.4 | Analyze weekly disbursement data for inquiries re: Alameda COBRA benefits |
| Arnett, Chris | 11/3/2023 | 0.8 | Research activity and job function of current employee at request of K. Schultea (RLKS) |
| Simoneaux, Nicole | 11/3/2023 | 0.6 | Prepare payment requests and calendar for 11/4 pay-run |
| Simoneaux, Nicole | 11/3/2023 | 1.6 | Respond to outstanding bank transfer issues for foreign contractor payment limits re: Blockfolio contractors |
| Arnett, Chris | 11/6/2023 | 0.8 | Research employee incentive payments at request of J. Ray (FTX) |
| Arnett, Chris | 11/7/2023 | 0.6 | Review and comment on S&C email re: KERP payment mechanics and requirements |
| Simoneaux, Nicole | 11/7/2023 | 0.2 | Review Japan offer letter drafting for data support hire |
| Simoneaux, Nicole | 11/8/2023 | 1.8 | Adjust disbursement data provided by Japan KK re: disparities in net and gross reporting for payroll |
| Simoneaux, Nicole | 11/8/2023 | 0.3 | Prepare correspondence with FTX US HR contacts requesting mid-month payroll support |
| Simoneaux, Nicole | 11/8/2023 | 1.7 | Prepare options analysis re: expected go-forward HR costs for FTX Turkey |
| Simoneaux, Nicole | 11/9/2023 | 1.9 | Process Japan KK payrolls through approval process and update employee rationalization |
| Simoneaux, Nicole | 11/9/2023 | 1.8 | Prepare analysis re: Japan KK contractor payments based on commissions / hourly wages |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 11/9/2023 | 1.3 | Prepare 2.0-related headcount rationalization analysis as requested by FTI |
| Simoneaux, Nicole | 11/9/2023 | 0.8 | Provide initial questions and thoughts to J. Cooper and E. Bell (A&M) re: FTI restart-related headcount inquiry |
| Arnett, Chris | 11/10/2023 | 0.4 | Compose correspondence to A. Kranzley (S&C) re: employee bonuses and post petition payments of certain individuals |
| Arnett, Chris | 11/10/2023 | 0.7 | Review and analyze employee scheduled and filed claims against debtor entities at request of D. O'Hara (S&C) |
| Simoneaux, Nicole | 11/12/2023 | 1.4 | Prepare payment requests and calendar for US mid-month payrolls |
| Simoneaux, Nicole | 11/13/2023 | 0.6 | Analyze support and provide recommendations for approval to K. Schultea (FTX) re: Japan KK payroll for November |
| Simoneaux, Nicole | 11/13/2023 | 2.7 | Update disbursement calendar and headcount reconciliation for personnel changes in FTX US |
| Simoneaux, Nicole | 11/14/2023 | 0.4 | Prepare payment requests for 11/15 pay-run |
| Simoneaux, Nicole | 11/14/2023 | 1.2 | Incorporate feedback from RLKS re: FTI employee rationalization slide in November budget |
| Simoneaux, Nicole | 11/14/2023 | 1.6 | Prepare preliminary rationalization report for November budget updates to FTI |
| Arnett, Chris | 11/15/2023 | 0.3 | Review and comment on proposed resolution to certain employee preference claims |
| Simoneaux, Nicole | 11/15/2023 | 0.4 | Follow-up with FTX HR re: outstanding payroll payments in Europe with tax implications |
| Arnett, Chris | 11/16/2023 | 0.7 | Review and comment on equity award agreements gathered at request of J. Paranyuk (S&C) |
| Coverick, Steve | 11/16/2023 | 0.6 | Call with A. Kranzley, E. Simpson (S&C), E. Mosley, S. Coverick (A&M) re: FTX Japan employee matter |
| Mosley, Ed | 11/16/2023 | 0.6 | Call with A. Kranzley, E. Simpson (S&C), E. Mosley, S. Coverick (A&M) re: FTX Japan employee matter |
| Simoneaux, Nicole | 11/16/2023 | 1.1 | Respond to S&C inquiries re: support for KERP payout adjustment proposal |
| Arnett, Chris | 11/17/2023 | 0.4 | Review and comment on listing of subsidiary employees and runoff dates of each |
| Simoneaux, Nicole | 11/17/2023 | 0.6 | Provide non-customer claims / scheduled claims support for diligence request from S&C re: KERP individuals |
| Arnett, Chris | 11/20/2023 | 0.3 | Review and comment on draft officer agreement for potential foreign sub new hire |
| Arnett, Chris | 11/20/2023 | 0.3 | Research stock purchase agreements with certain foreign individuals in advance of potential avoidance action suit |
| Mosley, Ed | 11/20/2023 | 0.3 | Review of draft employment agreement for FTX Japan |
| Arnett, Chris | 11/21/2023 | 0.3 | Continue review and comment on draft officer agreement for potential foreign sub new hire |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/21/2023 | 0.4 | Call with B. Bromberg, S. Simms (FTI) re: FTX Japan KEIP status |
| Simoneaux, Nicole | 11/21/2023 | 1.7 | Prepare KERP analysis hypothetical summary of reallocation of unallocated pool |
| Simoneaux, Nicole | 11/21/2023 | 0.8 | Consolidate KERP / KEIP newly signed employee agreements for internal review and distribution to S&C |
| Simoneaux, Nicole | 11/21/2023 | 2.2 | Review share purchase agreements for KERP participants re: S&C diligence request |
| Simoneaux, Nicole | 11/22/2023 | 1.7 | Prepare payment requests for FTX Quoine monthly payrolls |
| Simoneaux, Nicole | 11/27/2023 | 1.7 | Prepare payment requests and calendar for end of month payrolls |
| Simoneaux, Nicole | 11/27/2023 | 0.3 | Refresh FTX US headcount master to incorporate new personnel changes |
| Bolduc, Jojo | 11/28/2023 | 1.2 | Review employee payroll data to determine active and terminated / resigned employees for the month of November |
| Coverick, Steve | 11/28/2023 | 1.6 | Review and provide comments on analysis of Japanese employee compensation benchmarking analysis |
| Simoneaux, Nicole | 11/28/2023 | 0.8 | Prepare FTX US bidder diligence re: operational headcount and rationalization |
| Simoneaux, Nicole | 11/28/2023 | 2.1 | Prepare FTX US bidder diligence re: restart related relevance of position |
| Simoneaux, Nicole | 11/28/2023 | 1.2 | Prepare payment requests for mid-month FTX US payrolls |
| Arnett, Chris | 11/29/2023 | 0.8 | Review and comment on IRS-related responses to questions related to past employee distributions |
| Simoneaux, Nicole | 11/29/2023 | 0.9 | Research KERP participants in claims portal to see if there are any filed claims attached to the individuals |
| Arnett, Chris | 11/30/2023 | 0.6 | Develop rejection strategy re: certain employment settlement agreements in advance of Plan Supplement filing |
| Simoneaux, Nicole | 11/30/2023 | 2.3 | Prepare payment requests and disbursement calendar updates for end of month payrolls |
| Simoneaux, Nicole | 11/30/2023 | 1.2 | Prepare payment request for Alameda research COBRA benefits |
| Simoneaux, Nicole | 11/30/2023 | 1.8 | Compile November headcount reconciliation from payroll actuals |

| **Subtotal** | | **55.9** | |
|---|---|---|---|

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/3/2023 | 1.9 | Review of fee examiner letter for 3rd interim period and start to prepare responses |
| Coverick, Steve | 11/28/2023 | 1.1 | Review and provide comments on October fee statement |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 11/28/2023 | 2.6 | Format data set and create November exhibits A-F, forward to team for review |
| Grussing, Bernice | 11/29/2023 | 2.1 | Update November exhibits with changes from counsel, send to team for review |
| **Subtotal** | | **7.7** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Callerio, Lorenzo | 11/1/2023 | 0.3 | Meeting with L. Callerio, S. Paolinetti (A&M) re: revisions to the token venture deck |
| Johnston, David | 11/1/2023 | 1.6 | Analyze potential structures for return of capital from FTX Japan KK |
| Paolinetti, Sergio | 11/1/2023 | 0.3 | Meeting with L. Callerio, S. Paolinetti (A&M) re: revisions to the token venture deck |
| Paolinetti, Sergio | 11/1/2023 | 0.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: bridging venture token model quantities between 10/13 and 10/31 |
| Stockmeyer, Cullen | 11/1/2023 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: bridging venture token model quantities between 10/13 and 10/31 |
| Clayton, Lance | 11/2/2023 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti, C. Stockmeyer, R. Ernst (A&M) re: venture workstream overview deck and token management slides |
| Clayton, Lance | 11/2/2023 | 1.4 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Venture workstream t-minus and go forward plan |
| Glustein, Steven | 11/2/2023 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti, C. Stockmeyer, R. Ernst (A&M) re: venture workstream overview deck and token management slides |
| Glustein, Steven | 11/2/2023 | 1.4 | Call with A. Titus, S. Glustein, and L. Clayton (A&M) re: Venture workstream t-minus and go forward plan |
| Glustein, Steven | 11/2/2023 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token venture deck updates |
| Paolinetti, Sergio | 11/2/2023 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token venture deck updates |
| Paolinetti, Sergio | 11/2/2023 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti, C. Stockmeyer, R. Ernst (A&M) re: venture workstream overview deck and token management slides |
| Stockmeyer, Cullen | 11/2/2023 | 1.1 | Call with R. Ernst, C. Stockmeyer (A&M) re: PMO t-minus chart updates |
| Stockmeyer, Cullen | 11/2/2023 | 0.8 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) to discuss latest updates on venture sales |
| Stockmeyer, Cullen | 11/2/2023 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti, C. Stockmeyer, R. Ernst (A&M) re: venture workstream overview deck and token management slides |
| Stockmeyer, Cullen | 11/2/2023 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token venture deck updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 11/2/2023 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token venture deck updates |
| Callerio, Lorenzo | 11/3/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) re: latest updates to PMO and venture deck slides |
| Glustein, Steven | 11/3/2023 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: review of token vesting schedule to be distributed to the UCC |
| Mosley, Ed | 11/3/2023 | 1.3 | Review of and provide comments to draft financial analysis of available options to deal with FTX Vault |
| Paolinetti, Sergio | 11/3/2023 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: review of token vesting schedule to be distributed to the UCC |
| Paolinetti, Sergio | 11/3/2023 | 0.3 | Call with L. Callerio, S. Paolinetti (A&M) re: latest updates to PMO and venture deck slides |
| Clayton, Lance | 11/4/2023 | 1.7 | Call on venture workstream deliverables with S. Glustein and L. Clayton [A&M] |
| Callerio, Lorenzo | 11/6/2023 | 0.4 | Meeting with S. Glustein, L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: transition of responsibilities for venture token workstream |
| Clayton, Lance | 11/6/2023 | 1.7 | Call on venture workstream deliverables with S. Glustein and L. Clayton [A&M] |
| Glustein, Steven | 11/6/2023 | 0.4 | Meeting with S. Glustein, L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: transition of responsibilities for venture token workstream |
| Glustein, Steven | 11/6/2023 | 0.8 | Call with S. Glustein and L. Clayton (A&M) re: Venture status and next steps |
| Glustein, Steven | 11/6/2023 | 1.1 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables UCC request and token bridge for plan team |
| Glustein, Steven | 11/6/2023 | 1.7 | Call on venture workstream deliverables with S. Glustein and L. Clayton [A&M] |
| Johnston, David | 11/6/2023 | 0.6 | Review September trial balance and other information received from FTX EU Ltd., analyze implications for strategic options |
| Paolinetti, Sergio | 11/6/2023 | 0.6 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: token receivables calculations |
| Paolinetti, Sergio | 11/6/2023 | 0.4 | Meeting with S. Glustein, L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: transition of responsibilities for venture token workstream |
| Paolinetti, Sergio | 11/6/2023 | 1.1 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables UCC request and token bridge for plan team |
| Stockmeyer, Cullen | 11/6/2023 | 0.6 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: token receivables calculations |
| Stockmeyer, Cullen | 11/6/2023 | 0.4 | Meeting with S. Glustein, L. Callerio, S. Paolinetti, C. Stockmeyer (A&M) re: transition of responsibilities for venture token workstream |
| Stockmeyer, Cullen | 11/6/2023 | 1.1 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables UCC request and token bridge for plan team |
| Titus, Adam | 11/6/2023 | 1.1 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables UCC request and token bridge for plan team |
| Clayton, Lance | 11/7/2023 | 0.4 | Call with S. Glustein, L. Clayton, R. Ernst (A&M) re: investment bridge adjustments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 11/7/2023 | 1.3 | Call with S. Glustein and L. Clayton [A&M] to discuss venture workstream updates including deliverables with action items |
| Clayton, Lance | 11/7/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) to discuss latest venture team updates |
| Clayton, Lance | 11/7/2023 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: workstream readout analysis |
| Glustein, Steven | 11/7/2023 | 1.3 | Call with S. Glustein and L. Clayton [A&M] to discuss venture workstream updates including deliverables with action items |
| Glustein, Steven | 11/7/2023 | 0.4 | Call with S. Glustein, L. Clayton, R. Ernst (A&M) re: investment bridge adjustments |
| Glustein, Steven | 11/7/2023 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton (A&M) to discuss latest venture team updates |
| Paolinetti, Sergio | 11/7/2023 | 1.1 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables UCC request and token bridge for plan team |
| Paolinetti, Sergio | 11/7/2023 | 0.3 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: token receivables reports process update |
| Paolinetti, Sergio | 11/7/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) to discuss latest venture team updates |
| Stockmeyer, Cullen | 11/7/2023 | 0.4 | Call with R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) to discuss latest venture team updates |
| Stockmeyer, Cullen | 11/7/2023 | 0.3 | Meeting with S. Paolinetti, C. Stockmeyer (A&M) re: token receivables reports process update |
| Stockmeyer, Cullen | 11/7/2023 | 1.1 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables UCC request and token bridge for plan team |
| Clayton, Lance | 11/8/2023 | 0.4 | Meeting with S. Glustein, L. Clayton, S. Paolinetti (A&M) re: updates to individual tokens' slides for venture readout deck |
| Glustein, Steven | 11/8/2023 | 0.8 | Call with A. Titus [A&M] to discuss venture workstream updates including deliverables with action items |
| Glustein, Steven | 11/8/2023 | 0.4 | Meeting with S. Glustein, L. Clayton, S. Paolinetti (A&M) re: updates to individual tokens' slides for venture readout deck |
| Paolinetti, Sergio | 11/8/2023 | 0.4 | Meeting with S. Glustein, L. Clayton, S. Paolinetti (A&M) re: updates to individual tokens' slides for venture readout deck |
| Paolinetti, Sergio | 11/8/2023 | 1.1 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables balance reconciliation |
| Stockmeyer, Cullen | 11/8/2023 | 0.7 | Call with Call with J. McDonald (S&C), K. Flinn (PWP), R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: venture investments weekly update |
| Stockmeyer, Cullen | 11/8/2023 | 1.1 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: token receivables balance reconciliation |
| Titus, Adam | 11/8/2023 | 0.9 | Call with S. Glustein [A&M] to discuss venture workstream updates including deliverables with action items |
| Clayton, Lance | 11/9/2023 | 0.6 | Call with S. Glustein, L. Clayton (A&M) re: weekly ventures stand-up meeting |
| Glustein, Steven | 11/9/2023 | 0.6 | Call with S. Glustein, L. Clayton (A&M) re: weekly ventures stand-up meeting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 11/9/2023 | 1.4 | Call with A. Titus [A&M] to work through information related to status of token investment |
| Glustein, Steven | 11/9/2023 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss executive summary slides on readout deck |
| Paolinetti, Sergio | 11/9/2023 | 0.6 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: weekly ventures stand-up meeting |
| Paolinetti, Sergio | 11/9/2023 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: receivables amount reconciliation in venture readout deck |
| Paolinetti, Sergio | 11/9/2023 | 0.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: updates to venture token model pricing tab |
| Paolinetti, Sergio | 11/9/2023 | 1.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) to analyze price changes for token receivables since petition date |
| Paolinetti, Sergio | 11/9/2023 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss executive summary slides on readout deck |
| Stockmeyer, Cullen | 11/9/2023 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss executive summary slides on readout deck |
| Stockmeyer, Cullen | 11/9/2023 | 0.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: updates to venture token model pricing tab |
| Stockmeyer, Cullen | 11/9/2023 | 1.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) to analyze price changes for token receivables since petition date |
| Stockmeyer, Cullen | 11/9/2023 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: receivables amount reconciliation in venture readout deck |
| Stockmeyer, Cullen | 11/9/2023 | 0.6 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: weekly ventures stand-up meeting |
| Titus, Adam | 11/9/2023 | 0.8 | Participate in meeting with A. Titus, D. Blanks (A&M) re: status of tokens receivable collections |
| Titus, Adam | 11/9/2023 | 0.8 | Participate in meeting with E. Mosley, S. Coverick, C. Arnett, A. Titus, R. Gordon, R. Esposito (A&M) re: status of tokens receivable collections |
| Titus, Adam | 11/9/2023 | 1.4 | Call with S. Glustein [A&M] to work through information related to status of token investment |
| Glustein, Steven | 11/10/2023 | 0.8 | Call with A. Titus [A&M] to discuss weekly update |
| Titus, Adam | 11/10/2023 | 0.8 | Call with S. Glustein [A&M] to discuss weekly update |
| Clayton, Lance | 11/13/2023 | 0.8 | Call with L. Clayton, R. Ernst (A&M) re: investment master bridge updates |
| Glustein, Steven | 11/13/2023 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) to review token outreach model for past due token issuers |
| Paolinetti, Sergio | 11/13/2023 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) to review token outreach model for past due token issuers |
| Sagen, Daniel | 11/13/2023 | 0.5 | Call with S. Glustein, D. Sagen, A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: Ledger prime token receivables balance for coin report refresh |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 11/13/2023 | 0.5 | Call with S. Glustein, D. Sagen, A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: Ledger prime token receivables balance for coin report refresh |
| Stockmeyer, Cullen | 11/13/2023 | 0.6 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: LedgerPrime Token Workbook's receivable balance |
| Stockmeyer, Cullen | 11/13/2023 | 0.5 | Call with S. Glustein, D. Sagen, A. Selwood, S. Paolinetti, C. Stockmeyer (A&M) re: Ledger prime token receivables balance for coin report refresh |
| Titus, Adam | 11/13/2023 | 1.1 | Discuss next steps including process milestones with S. Glustein [A&M] on venture token items |
| Clayton, Lance | 11/14/2023 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: token warrant reconciliation |
| Clayton, Lance | 11/14/2023 | 0.7 | Call with S. Glustein, L. Clayton (A&M) re: weekly ventures stand-up discussion |
| Glustein, Steven | 11/14/2023 | 0.8 | Call with A. Titus, S. Glustein (A&M) to discuss KYC updates relating to venture token investments |
| Glustein, Steven | 11/14/2023 | 0.9 | Call with S. Glustein [A&M] to discuss next steps on venture workstream |
| Glustein, Steven | 11/14/2023 | 0.7 | Call with S. Glustein, L. Clayton (A&M) re: weekly ventures stand-up discussion |
| Mosley, Ed | 11/14/2023 | 1.2 | Review of and prepare comments to draft Blockfolio financial analysis of options |
| Paolinetti, Sergio | 11/14/2023 | 0.7 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: weekly ventures stand-up discussion |
| Stockmeyer, Cullen | 11/14/2023 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) to discuss LedgerPrime Workbook's updates on receipts and receivables balance |
| Stockmeyer, Cullen | 11/14/2023 | 0.7 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: LedgerPrime's token receivables balance |
| Stockmeyer, Cullen | 11/14/2023 | 0.5 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: recovery estimates for LedgerPrime's receivables |
| Stockmeyer, Cullen | 11/14/2023 | 0.7 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: weekly ventures stand-up discussion |
| Titus, Adam | 11/14/2023 | 0.9 | Call with S. Glustein and A. Titus (A&M) to discuss next steps on venture workstream |
| Titus, Adam | 11/14/2023 | 0.8 | Call with A. Titus, S. Glustein (A&M) to discuss KYC updates relating to venture token investments |
| Clayton, Lance | 11/15/2023 | 1.1 | Call with S. Glustein, L. Clayton, R. Ernst, S. Paolinetti (A&M) re: outstanding token warrant reconciliation |
| Clayton, Lance | 11/15/2023 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: token warrant reconciliation workbook |
| Glustein, Steven | 11/15/2023 | 0.4 | Call with R. Perubhatla (FTX) A. Altamirano (NEAR) A. Titus, and S. Glustein (A&M) to discuss KYC process relating to token investment |
| Glustein, Steven | 11/15/2023 | 1.1 | Call with S. Glustein, L. Clayton, R. Ernst, S. Paolinetti (A&M) re: outstanding token warrant reconciliation |
| Mosley, Ed | 11/15/2023 | 1.1 | Review of and prepare comments to updated draft for BlockFi claims financial analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 11/15/2023 | 0.6 | Meeting with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: token agreements consolidation to pursue past due tokens |
| Paolinetti, Sergio | 11/15/2023 | 1.1 | Call with S. Glustein, L. Clayton, R. Ernst, S. Paolinetti (A&M) re: outstanding token warrant reconciliation |
| Stockmeyer, Cullen | 11/15/2023 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss token receivables balance for LedgerPrime and Alameda |
| Stockmeyer, Cullen | 11/15/2023 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token warrant review for LedgerPrime |
| Stockmeyer, Cullen | 11/15/2023 | 0.6 | Meeting with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: token agreements consolidation to pursue past due tokens |
| Stockmeyer, Cullen | 11/15/2023 | 0.4 | Call with J. McDonald (S&C), M. Rahmani, K. Flinn (PWP), R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: venture investments weekly update |
| Stockmeyer, Cullen | 11/15/2023 | 0.7 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token funding reconciliation for Sygnia's request |
| Titus, Adam | 11/15/2023 | 0.4 | Call with R. Perubhatla (FTX) A. Altamirano (NEAR) A. Titus, and S. Glustein (A&M) to discuss KYC process relating to token investment |
| Glustein, Steven | 11/16/2023 | 0.6 | Meeting with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: token agreements consolidation to pursue past due tokens |
| Glustein, Steven | 11/16/2023 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss token vesting updates relating to the venture book |
| Glustein, Steven | 11/16/2023 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: analysis of token issuer's decision to accelerate vesting schedule |
| Paolinetti, Sergio | 11/16/2023 | 0.4 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: weekly ventures stand-up meeting |
| Paolinetti, Sergio | 11/16/2023 | 0.6 | Meeting with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: token agreements consolidation to pursue past due tokens |
| Paolinetti, Sergio | 11/16/2023 | 0.3 | Call with S. Paolinetti, R. Ernst (A&M) re: Post-ICO token status |
| Paolinetti, Sergio | 11/16/2023 | 0.4 | Call with S. Paolinetti, C. Stockmeyer (A&M) to coordinate venture token processing |
| Paolinetti, Sergio | 11/16/2023 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: analysis of token issuer's decision to accelerate vesting schedule |
| Stockmeyer, Cullen | 11/16/2023 | 0.6 | Meeting with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: token agreements consolidation to pursue past due tokens |
| Stockmeyer, Cullen | 11/16/2023 | 0.4 | Call with S. Paolinetti, C. Stockmeyer (A&M) to coordinate venture token processing |
| Stockmeyer, Cullen | 11/16/2023 | 0.4 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: weekly ventures stand-up meeting |
| Titus, Adam | 11/16/2023 | 0.8 | Call with A. Titus and S Glustein (A&M) to discuss token vesting updates relating to the venture book |
| Glustein, Steven | 11/17/2023 | 0.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: discount calculation of vesting tokens |
| Glustein, Steven | 11/17/2023 | 0.9 | Call with A. Titus [A&M] on process updates including weekly deliverables for venture workstream |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/17/2023 | 1.1 | Review of draft exhibits from financial analysis of coin valuation motion |
| Paolinetti, Sergio | 11/17/2023 | 0.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: discount calculation of vesting tokens |
| Paolinetti, Sergio | 11/17/2023 | 0.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: bridging differences in discounted vesting values analysis |
| Stockmeyer, Cullen | 11/17/2023 | 0.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: discount calculation of vesting tokens |
| Stockmeyer, Cullen | 11/17/2023 | 0.6 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: bridging differences in discounted vesting values analysis |
| Titus, Adam | 11/17/2023 | 0.9 | Call with S. Glustein [A&M] on process updates including weekly deliverables for venture workstream |
| Cooper, James | 11/20/2023 | 0.3 | Call with A. Titus, J. Cooper and S. Glustein (A&M) to discuss expected recoveries relating to the venture book |
| Cooper, James | 11/20/2023 | 0.2 | Call with J. Cooper and S. Glustein (A&M) to discuss cash collateral sizing regarding expected recoveries relating to the venture book |
| Glustein, Steven | 11/20/2023 | 0.2 | Call with J. Cooper and S. Glustein (A&M) to discuss cash collateral sizing regarding expected recoveries relating to the venture book |
| Glustein, Steven | 11/20/2023 | 0.9 | Call with A. Titus (A&M) to discuss next steps on venture workstream |
| Glustein, Steven | 11/20/2023 | 0.8 | Call with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: analysis between discounted and undiscounted token receivables |
| Glustein, Steven | 11/20/2023 | 0.3 | Call with A. Titus, J. Cooper and S. Glustein (A&M) to discuss expected recoveries relating to the venture book |
| Johnston, David | 11/20/2023 | 2.1 | Review and update financial analysis and conclusions relating to Quoine Pte balance sheet |
| Paolinetti, Sergio | 11/20/2023 | 0.8 | Call with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: analysis between discounted and undiscounted token receivables |
| Stockmeyer, Cullen | 11/20/2023 | 0.8 | Call with S. Glustein, S. Paolinetti, C. Stockmeyer (A&M) re: analysis between discounted and undiscounted token receivables |
| Titus, Adam | 11/20/2023 | 0.3 | Call with A. Titus, J. Cooper and S. Glustein (A&M) to discuss expected recoveries relating to the venture book |
| Titus, Adam | 11/20/2023 | 0.9 | Call with S. Glustein to discuss next steps on venture workstream |
| Clayton, Lance | 11/21/2023 | 0.5 | Meeting with L. Clayton, R. Ernst, S. Paolinetti (A&M) re: venture diligence update |
| Glustein, Steven | 11/21/2023 | 0.5 | Call with S. Guo, S. Ramakrishan, M. Faustini (Bitgo), H. Nachmias, Y. Yogev (Sygnia), K. Ramanathan, A. Titus, S. Glustein (A&M), regarding unstaking and re-staking select token investments |
| Glustein, Steven | 11/21/2023 | 0.5 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: venture diligence update |
| Mosley, Ed | 11/21/2023 | 1.3 | Review of and provide comments to financial analysis of Blockfolio relationship and financial options |
| Paolinetti, Sergio | 11/21/2023 | 0.5 | Meeting with L. Clayton, R. Ernst, S. Paolinetti (A&M) re: venture diligence update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 11/21/2023 | 0.5 | Call with S. Guo, S. Ramakrishan, M. Faustini (Bitgo), H. Nachmias, Y. Yogev (Sygnia), K. Ramanathan, A. Titus, S. Glustein (A&M), regarding select staked token investments |
| Stockmeyer, Cullen | 11/21/2023 | 0.5 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: venture diligence update |
| Titus, Adam | 11/21/2023 | 0.5 | Call with S. Guo, S. Ramakrishan, M. Faustini (Bitgo), H. Nachmias, Y. Yogev (Sygnia), K. Ramanathan, A. Titus, S. Glustein (A&M), regarding select staked token investments |
| Titus, Adam | 11/21/2023 | 0.5 | Meeting with A. Titus, S. Glustein, C. Stockmeyer (A&M) re: venture diligence update |
| Paolinetti, Sergio | 11/22/2023 | 0.7 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: updates to the receivables discount analysis |
| Stockmeyer, Cullen | 11/22/2023 | 0.7 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: updates to the receivables discount analysis |
| Titus, Adam | 11/22/2023 | 0.6 | Call with investment token foundation [token investment] to properly transfer token to confirm information |
| Clayton, Lance | 11/27/2023 | 0.4 | Call with S. Glustein, L. Clayton, R. Ernst (A&M) re: post confirmation venture book walkthrough |
| Glustein, Steven | 11/27/2023 | 0.4 | Call with S. Glustein, L. Clayton, R. Ernst (A&M) re: post confirmation venture book walkthrough |
| Glustein, Steven | 11/27/2023 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss venture team updates relating to token receivables |
| Glustein, Steven | 11/27/2023 | 0.9 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: discount analysis of unvested and locked tokens |
| Mosley, Ed | 11/27/2023 | 0.2 | Follow-up discussion with J.Ray (FTX) regarding estimation financial analysis |
| Mosley, Ed | 11/27/2023 | 1.1 | Call with K. Ramanathan, S. Coverick, E. Mosley, G. Walia, L. Salas Nunez (A&M), M. Diodato and others (FTI), L. Munoz and others (Rothschild), J. Ray (FTX), L. Christensen, D. Anosova (AG), B. Glueckstein and others (S&C), K. Pasquale and others (PH), E. |
| Paolinetti, Sergio | 11/27/2023 | 0.9 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: discount analysis of unvested and locked tokens |
| Stockmeyer, Cullen | 11/27/2023 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: discount analysis of unvested and locked tokens |
| Titus, Adam | 11/27/2023 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss venture team updates relating to token receivables |
| Titus, Adam | 11/27/2023 | 0.6 | Meeting with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: discount analysis of unvested and locked tokens |
| Clayton, Lance | 11/28/2023 | 0.8 | Meeting with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture team deliverable updates |
| Glustein, Steven | 11/28/2023 | 0.4 | Call with PYT Foundation to confirm wallet address relating to locked token distribution |
| Glustein, Steven | 11/28/2023 | 1.4 | Call with A. Titus and S. Glustein [A&M] on process updates including weekly deliverables for venture items |
| Glustein, Steven | 11/28/2023 | 0.6 | Call with A. Titus, S. Glustein, and K. Montague (A&M) regarding investment management updates relating to the venture book |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 11/28/2023 | 0.8 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture team deliverable updates |
| Glustein, Steven | 11/28/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss workstream updates relating to venture investments |
| Montague, Katie | 11/28/2023 | 0.6 | Call with A. Titus, S. Glustein, and K. Montague (A&M) regarding investment management updates relating to the venture book |
| Montague, Katie | 11/28/2023 | 3.1 | Review Ventures investments Box folders and presentations |
| Montague, Katie | 11/28/2023 | 0.8 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture team deliverable updates |
| Montague, Katie | 11/28/2023 | 1.3 | Review and analysis of Venture investment tracker and related files |
| Paolinetti, Sergio | 11/28/2023 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: updates to the venture token model's investment mapping tab |
| Paolinetti, Sergio | 11/28/2023 | 0.8 | Meeting with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture team deliverable updates |
| Paolinetti, Sergio | 11/28/2023 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: discount analysis of Alameda's unvested and locked tokens |
| Stockmeyer, Cullen | 11/28/2023 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: updates to the venture token model's investment mapping tab |
| Stockmeyer, Cullen | 11/28/2023 | 0.9 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: bridging token receivables balance for 11/24 Coin Report |
| Stockmeyer, Cullen | 11/28/2023 | 0.8 | Meeting with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture team deliverable updates |
| Stockmeyer, Cullen | 11/28/2023 | 0.4 | Meeting with C. Stockmeyer, S. Paolinetti (A&M) re: discount analysis of Alameda's unvested and locked tokens |
| Titus, Adam | 11/28/2023 | 1.4 | Call with A. Titus and S. Glustein [A&M] on process updates including weekly deliverables for venture items |
| Titus, Adam | 11/28/2023 | 0.6 | Call with A. Titus, S. Glustein, and K. Montague (A&M) regarding investment management updates relating to the venture book |
| Titus, Adam | 11/28/2023 | 0.8 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture team deliverable updates |
| Titus, Adam | 11/28/2023 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss workstream updates relating to venture investments |
| Clayton, Lance | 11/29/2023 | 1.1 | Meeting with L. Clayton, R. Ernst (A&M) re: venture team PMO slide deck |
| Johnston, David | 11/29/2023 | 0.7 | Review FTX TR resolution of liabilities analysis including tax impact of distributions |
| Montague, Katie | 11/29/2023 | 0.6 | Call with J. MacDonald (S&C), K. Flinn (PWP), A. Titus, S. Glustein, K. Montague (A&M) re: venture investments weekly update |
| Montague, Katie | 11/29/2023 | 0.2 | Meeting with K. Flinn, E. Tu (PWP) K. Montague, L. Clayton, R. Ernst (A&M) re: fund process tracker refinements |
| Montague, Katie | 11/29/2023 | 0.6 | Call with S. Glustein, K. Montague, L. Clayton, R. Ernst (A&M) re: remaining fund data room reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 11/29/2023 | 0.6 | Call with J. MacDonald (S&C), K. Flinn (PWP), R. Ernst, C. Stockmeyer (A&M) re: venture investments weekly update |
| Clayton, Lance | 11/30/2023 | 0.4 | Meeting with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture team stand-up call updates |
| Glustein, Steven | 11/30/2023 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture team stand-up call updates |
| Glustein, Steven | 11/30/2023 | 0.7 | Call with A. Titus [A&M] to discuss current and pending capital calls |
| Montague, Katie | 11/30/2023 | 2.4 | Propose data columns to be included in Ventures investments tracker and tear sheets |
| Montague, Katie | 11/30/2023 | 0.4 | Process initial drafts for tear-sheet template in preparation for team stand-up re: Venture investment diligence |
| Montague, Katie | 11/30/2023 | 0.3 | Prepare proposed tear sheet for loan-related investments |
| Montague, Katie | 11/30/2023 | 0.3 | Prepare proposed tear sheet for fund-related investments |
| Montague, Katie | 11/30/2023 | 0.9 | Meeting with K. Montague, L. Clayton, R. Ernst (A&M) re: venture book tear sheet approach |
| Montague, Katie | 11/30/2023 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture team stand-up call updates |
| Montague, Katie | 11/30/2023 | 0.3 | Prepare proposed tear sheet for token-related investments |
| Montague, Katie | 11/30/2023 | 0.4 | Meeting with S. Glustein, K. Montague, L. Clayton, R. Ernst (A&M) re: venture book tear sheet processing |
| Montague, Katie | 11/30/2023 | 2.4 | Prepare proposed tear sheet for equity-related investments |
| Paolinetti, Sergio | 11/30/2023 | 0.3 | Call with S. Paolinetti, C. Stockmeyer (A&M) related to model bridging analysis for venture tokens |
| Paolinetti, Sergio | 11/30/2023 | 0.4 | Meeting with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture team stand-up call updates |
| Stockmeyer, Cullen | 11/30/2023 | 0.3 | Call with S. Paolinetti, C. Stockmeyer (A&M) related to model bridging analysis for venture tokens |
| Stockmeyer, Cullen | 11/30/2023 | 0.4 | Meeting with L. Clayton, R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: venture team stand-up call updates |
| Titus, Adam | 11/30/2023 | 0.4 | Meeting with A. Titus, S. Glustein, K. Montague (A&M) re: venture team stand-up call updates |

| **Subtotal** | | **150.7** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 11/1/2023 | 0.4 | Correspond with S&C on review of data representative agreement |
| Flynn, Matthew | 11/1/2023 | 0.9 | Review commercial terms of data representative agreement for S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 11/1/2023 | 1.8 | Review EU privacy compliance documentation for Management |
| Johal, Jas | 11/1/2023 | 0.5 | Call with J. Johal, D. Sarmiento, L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Negus, Matthew | 11/1/2023 | 1.2 | Updates to second tranche of privacy compliance documentation |
| Negus, Matthew | 11/1/2023 | 0.4 | Contract matters relating to external service provider |
| Negus, Matthew | 11/1/2023 | 0.9 | Updates to privacy compliance summary documents |
| Wilson, David | 11/1/2023 | 1.2 | Review data extracts from S&C investigation request to provide follow-up information to counsel |
| Chan, Jon | 11/2/2023 | 2.9 | Investigate activity for S&C subpoena request for government entity |
| Konig, Louis | 11/2/2023 | 2.7 | Database scripting related to transaction request on specific tokens |
| Sunkara, Manasa | 11/2/2023 | 2.6 | Review details of a request to provide customer activity related to specific tokens for a government regulator |
| Konig, Louis | 11/3/2023 | 2.1 | Analysis and presentation of results related to transaction request on specific tokens |
| Konig, Louis | 11/3/2023 | 2.2 | Quality control and output review related to transaction request on specific tokens |
| Ramanathan, Kumanan | 11/3/2023 | 0.9 | Review of avoidance action team requests on balances |
| Ramanathan, Kumanan | 11/3/2023 | 0.9 | Review of government agency data requests and associated materials |
| Sunkara, Manasa | 11/3/2023 | 2.9 | Extract transfers data related to specific coins for a government regulator |
| Sunkara, Manasa | 11/3/2023 | 0.7 | Extract airdrops data related to specific coins for a government regulator |
| Wilson, David | 11/3/2023 | 0.6 | Correspond with counsel on new buckets for requested data related to S&C investigation |
| Grosvenor, Robert | 11/5/2023 | 0.3 | Call with C. Jones (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Negus, Matthew | 11/5/2023 | 0.3 | Call with C. Jones (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Negus, Matthew | 11/5/2023 | 0.2 | Amendments to privacy compliance status update |
| Dusendschon, Kora | 11/6/2023 | 0.6 | Call with K. Dusendschon, P. Kwan, R. Johnson, M. Negus, S. Lowe (A&M) to discuss data hosting |
| Flynn, Matthew | 11/6/2023 | 0.8 | Draft edits to EU data representative agreement for S&C |
| Flynn, Matthew | 11/6/2023 | 0.4 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 11/6/2023 | 0.4 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Johnson, Robert | 11/6/2023 | 0.6 | Call with K. Dusendschon, P. Kwan, R. Johnson, M. Negus, S. Lowe (A&M) to discuss data hosting |
| Konig, Louis | 11/6/2023 | 1.5 | Quality control and review of output related to regulatory request for targeted fill transaction activity |
| Konig, Louis | 11/6/2023 | 2.4 | Database scripting related to regulatory request for targeted fill transaction activity |
| Konig, Louis | 11/6/2023 | 1.0 | Call with M. Sunkara, L. Konig, J. Zatz (A&M) to align on approach for request related to targeted subpoena transaction pattern |
| Konig, Louis | 11/6/2023 | 1.2 | Call with M. Sunkara, L. Konig (A&M) to develop script for request related to targeted subpoena transaction pattern |
| Lowe, Sam | 11/6/2023 | 0.6 | Call with K. Dusendschon, P. Kwan, R. Johnson, M. Negus, S. Lowe (A&M) to discuss data hosting |
| Lowe, Sam | 11/6/2023 | 0.3 | Call with C. Jones (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Negus, Matthew | 11/6/2023 | 0.6 | Call with K. Dusendschon, P. Kwan, R. Johnson, M. Negus, S. Lowe (A&M) to discuss data hosting |
| Negus, Matthew | 11/6/2023 | 0.4 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on status of privacy compliance workstream |
| Okkeh, Layan | 11/6/2023 | 0.2 | Update FTX weekly status report to be shared with S&C Regulation |
| Sarmiento, Dubhe | 11/6/2023 | 0.3 | Call with C. Jones (S&C) R. Grosvenor, M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Sunkara, Manasa | 11/6/2023 | 1.5 | Extract balance changes data related to specific coins for a government regulator |
| Sunkara, Manasa | 11/6/2023 | 2.6 | Investigate KYC fields to identify US based customers for a government regulator |
| Sunkara, Manasa | 11/6/2023 | 2.8 | Create a summary analysis of all US customers with certain transfer activity for a government regulator |
| Sunkara, Manasa | 11/6/2023 | 1.2 | Call with M. Sunkara, L. Konig (A&M) to develop script for request related to targeted subpoena transaction pattern |
| Sunkara, Manasa | 11/6/2023 | 1.0 | Call with M. Sunkara, L. Konig, J. Zatz (A&M) to align on approach for request related to targeted subpoena transaction pattern |
| Zatz, Jonathan | 11/6/2023 | 1.0 | Call with M. Sunkara, L. Konig, J. Zatz (A&M) to align on approach for request related to targeted subpoena transaction pattern |
| Flynn, Matthew | 11/7/2023 | 0.6 | Update FTX EU data privacy documentation for Management |
| Konig, Louis | 11/7/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz (A&M) to align on output format for request related to targeted subpoena transaction pattern |
| Konig, Louis | 11/7/2023 | 1.4 | Quality control and review of output related to regulatory request for targeted transfer and airdrop activity |
| Konig, Louis | 11/7/2023 | 2.3 | Database scripting related to regulatory request for targeted transfer and airdrop activity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2023 through November 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 11/7/2023 | 1.6 | Documentation of findings related to regulatory request for targeted transfer and airdrop activity |
| Konig, Louis | 11/7/2023 | 1.2 | Call with M. Sunkara, L. Konig (A&M) to develop script for request related to targeted subpoena transaction pattern |
| Negus, Matthew | 11/7/2023 | 1.9 | Additional revisions to the privacy compliance documentation |
| Negus, Matthew | 11/7/2023 | 0.7 | Matters relating to third party service provider |
| Sunkara, Manasa | 11/7/2023 | 0.0 | Call with M. Sunkara, L. Konig (A&M) to develop script for request related to targeted subpoena transaction pattern |
| Sunkara, Manasa | 11/7/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz (A&M) to align on output format for request related to targeted subpoena transaction pattern |
| Sunkara, Manasa | 11/7/2023 | 2.4 | Create a summary analysis of all US customers with certain balance changes activity for a government regulator |
| Sunkara, Manasa | 11/7/2023 | 2.8 | Create a summary analysis of all US customers with certain airdrop activity for a government regulator |
| Wilson, David | 11/7/2023 | 1.2 | Correspond with counsel on completed data request for S&C investigation |
| Zatz, Jonathan | 11/7/2023 | 0.5 | Call with M. Sunkara, L. Konig, J. Zatz (A&M) to align on output format for request related to targeted subpoena transaction pattern |
| Flynn, Matthew | 11/8/2023 | 0.5 | Call with R. Perubhatla (FTX), R. Grosvenor, M. Negus, M. Flynn (A&M) to cover key privacy compliance obligations |
| Grosvenor, Robert | 11/8/2023 | 0.4 | Call with R. Grosvenor, M. Negus, S. Lowe (A&M) to cover status of privacy compliance workstream |
| Grosvenor, Robert | 11/8/2023 | 0.5 | Call with R. Perubhatla (FTX), R. Grosvenor, M. Negus, M. Flynn (A&M) to cover key privacy compliance obligations |
| Johal, Jas | 11/8/2023 | 0.4 | Call with J. Johal, F. Vieira, D. Sarmiento, L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Konig, Louis | 11/8/2023 | 1.9 | Documentation of findings related to regulatory request for targeted otc fill activity |
| Konig, Louis | 11/8/2023 | 1.8 | Quality control and review of output related to regulatory request for targeted otc fill activity |
| Konig, Louis | 11/8/2023 | 1.7 | Database scripting related to regulatory request for targeted otc fill activity |
| Konig, Louis | 11/8/2023 | 0.5 | Call with S. Yeargan, A. Holland (S&C), M. Sunkara, L. Konig, J. Zatz (A&M) to discuss request related to targeted subpoena transaction pattern |
| Lowe, Sam | 11/8/2023 | 0.4 | Updates to FTX records of processing documentation |
| Lowe, Sam | 11/8/2023 | 0.4 | Call with R. Grosvenor, M. Negus, S. Lowe (A&M) to cover status of privacy compliance workstream |
| Negus, Matthew | 11/8/2023 | 0.4 | Call with R. Grosvenor, M. Negus, S. Lowe (A&M) to cover status of privacy compliance workstream |
| Negus, Matthew | 11/8/2023 | 0.5 | Call with R. Perubhatla (FTX), R. Grosvenor, M. Negus, M. Flynn (A&M) to cover key privacy compliance obligations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okkeh, Layan | 11/8/2023 | 0.4 | Call with J. Johal, F. Vieira, D. Sarmiento, L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Sarmiento, Dubhe | 11/8/2023 | 0.4 | Call with J. Johal, F. Vieira, D. Sarmiento, L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Sunkara, Manasa | 11/8/2023 | 0.5 | Call with S. Yeargan, A. Holland (S&C), M. Sunkara, L. Konig, J. Zatz (A&M) to discuss request related to targeted subpoena transaction pattern |
| Vieira, Francisco | 11/8/2023 | 0.4 | Call with R. Dusendschon, M. Negus, J. Johal, S. Lowe, F. Vieira and D. Sarmiento (A&M) to cover status of privacy compliance matters |
| Zatz, Jonathan | 11/8/2023 | 0.5 | Call with S. Yeargan, A. Holland (S&C), M. Sunkara, L. Konig, J. Zatz (A&M) to discuss request related to targeted subpoena transaction pattern |
| Negus, Matthew | 11/9/2023 | 0.5 | Review of amended mandate agreement with third party service provider |
| Sunkara, Manasa | 11/9/2023 | 3.1 | Update analysis to include four additional PII fields related to jurisdiction for a government regulatory request |
| Sunkara, Manasa | 11/9/2023 | 2.4 | Provide a list of all known related party user accounts for a government regulator |
| Chan, Jon | 11/10/2023 | 2.3 | Investigate activity related to S&C subpoena request relating to a transaction hash |
| Flynn, Matthew | 11/10/2023 | 0.2 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on privacy compliance workstream |
| Grosvenor, Robert | 11/10/2023 | 0.5 | Call with R. Grosvenor, M. Negus, F. Vieira, D. Sarmiento (A&M) to cover development of privacy compliance awareness materials |
| Grosvenor, Robert | 11/10/2023 | 0.2 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on privacy compliance workstream |
| Negus, Matthew | 11/10/2023 | 0.2 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to update on privacy compliance workstream |
| Negus, Matthew | 11/10/2023 | 0.3 | Contract matters relating to external service provider |
| Negus, Matthew | 11/10/2023 | 0.5 | Call with R. Grosvenor, M. Negus, F. Vieira, D. Sarmiento (A&M) to cover development of privacy compliance awareness materials |
| Sarmiento, Dubhe | 11/10/2023 | 0.5 | Call with R. Grosvenor, M. Negus, F. Vieira, D. Sarmiento (A&M) to cover development of privacy compliance awareness materials |
| Sunkara, Manasa | 11/10/2023 | 2.1 | Extract transfers data for customers purchasing certain tokens for a government regulatory request |
| Sunkara, Manasa | 11/10/2023 | 1.3 | Extract balance changes data for customers purchasing certain tokens for a government regulatory request |
| Sunkara, Manasa | 11/10/2023 | 2.8 | Extract airdrops data for customers purchasing certain tokens for a government regulatory request |
| Vieira, Francisco | 11/10/2023 | 0.5 | Call with R. Grosvenor, M. Negus, F. Vieira and D. Sarmiento (A&M) to plan for preparation of privacy guidance materials |
| Vieira, Francisco | 11/10/2023 | 2.1 | Collation of existing privacy guidance materials to be used as reference to build FTX privacy training pack |
| Kwan, Peter | 11/11/2023 | 0.6 | Call with K. Dusendschon, P. Kwan, R. Johnson, M. Negus, S. Lowe (A&M) to discuss data hosting |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***November 1, 2023 through November 30, 2023***

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 11/13/2023 | 0.3 | Call with R. Grosvenor, K. Ramanathan, M. Negus, M. Flynn (A&M) to cover latest updates on privacy compliance workstream |
| Flynn, Matthew | 11/13/2023 | 0.8 | Review data privacy vendor engagement letters for S&C |
| Grosvenor, Robert | 11/13/2023 | 0.5 | Call with third party service provider and R. Grosvenor, M. Negus and S. Lowe (A&M) to discuss EU representative services |
| Grosvenor, Robert | 11/13/2023 | 0.3 | Call with R. Grosvenor, K. Ramanathan, M. Negus, M. Flynn (A&M) to cover latest updates on privacy compliance workstream |
| Lowe, Sam | 11/13/2023 | 0.5 | Call with third party service provider and R. Grosvenor, M. Negus and S. Lowe (A&M) to discuss EU representative services |
| Negus, Matthew | 11/13/2023 | 0.9 | Review and adjustments to EU representative mandate agreements |
| Negus, Matthew | 11/13/2023 | 0.5 | Call with third party service provider and R. Grosvenor, M. Negus and S. Lowe (A&M) to discuss EU representative services |
| Negus, Matthew | 11/13/2023 | 0.4 | Call with R. Grosvenor, K. Ramanathan, M. Negus, M. Flynn (A&M) to cover latest updates on privacy compliance workstream |
| Ramanathan, Kumanan | 11/13/2023 | 0.4 | Call with R. Grosvenor, K. Ramanathan, M. Negus, M. Flynn (A&M) to cover latest updates on privacy compliance workstream |
| Ramanathan, Kumanan | 11/13/2023 | 0.3 | Call with R. Grosvenor, K. Ramanathan, M. Negus, M. Flynn (A&M) to cover latest updates on privacy compliance workstream |
| Sarmiento, Dubhe | 11/13/2023 | 2.6 | Draft of FTX Privacy Essential Training |
| Sunkara, Manasa | 11/13/2023 | 2.9 | Provide S&C with summary of the updates made to an analysis for a government regulatory request |
| Chan, Jon | 11/14/2023 | 2.3 | Investigate activity for S&C subpoena request for state government entity related to a list of addresses |
| Negus, Matthew | 11/14/2023 | 0.3 | Updates to privacy compliance status report |
| Sunkara, Manasa | 11/14/2023 | 2.4 | Investigate an inquiry from S&C regarding the standardized jurisdiction fields used in an analysis for a government regulator |
| Sunkara, Manasa | 11/15/2023 | 2.8 | Investigate the fills and deposits activity related to specific user accounts for a subpoena request |
| Sunkara, Manasa | 11/15/2023 | 2.8 | Extract all transaction activity for a list of confirmed user accounts for a subpoena request |
| Konig, Louis | 11/16/2023 | 1.2 | Quality control and review of script output related to targeted transaction activity extract for regulatory response to subpoena |
| Konig, Louis | 11/16/2023 | 1.4 | Database scripting related to targeted transaction activity extract for regulatory response to subpoena |
| Konig, Louis | 11/16/2023 | 2.3 | Presentation and summary of output related to targeted transaction activity extract for regulatory response to subpoena |
| Sunkara, Manasa | 11/16/2023 | 1.9 | Correspond with S&C to confirm the timeframe of activity that was provided to a government regulator |
| Vieira, Francisco | 11/16/2023 | 0.6 | Review of draft privacy guidance deck prepared by D. Sarmiento (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 11/16/2023 | 0.9 | Update database script related to request for targeted subpoena transaction pattern by narrowing scope of jurisdiction |
| Flynn, Matthew | 11/17/2023 | 0.3 | Call with M. Negus and M. Flynn (A&M) to discuss privacy compliance workstream priority items |
| Lowe, Sam | 11/17/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Negus, Matthew | 11/17/2023 | 0.5 | Call with M. Negus, S. Lowe, F. Vieira, D. Sarmiento (A&M) to discuss privacy compliance guidance materials |
| Negus, Matthew | 11/17/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Negus, Matthew | 11/17/2023 | 0.3 | Call with M. Negus and M. Flynn (A&M) to discuss privacy compliance workstream priority items |
| Sarmiento, Dubhe | 11/17/2023 | 0.3 | Call with C. Jones, H. Cockle (S&C) M. Negus, S. Lowe and D. Sarmiento (A&M) to discuss status of privacy compliance workstream |
| Sarmiento, Dubhe | 11/17/2023 | 0.5 | Call with M. Negus, S. Lowe, F. Vieira, D. Sarmiento (A&M) to discuss privacy compliance guidance materials |
| Vieira, Francisco | 11/17/2023 | 1.4 | Update of privacy guidance deck in preparation for internal review call |
| Vieira, Francisco | 11/17/2023 | 0.5 | Call with M. Negus, F. Vieira, S. Lowe and D. Sarmiento (A&M) to review status of privacy guidance materials |
| Negus, Matthew | 11/20/2023 | 1.0 | Edit the proposed customer privacy request dashboard for FTX management |
| Chan, Jon | 11/21/2023 | 2.9 | Investigate activity for S&C request relating to government subpoena |
| Vieira, Francisco | 11/21/2023 | 1.3 | Incorporate updates to privacy guidance materials further to previous internal call for second batch of privacy compliance documents |
| Vieira, Francisco | 11/21/2023 | 0.9 | Incorporate updates to privacy guidance materials further to previous internal call for first batch of privacy compliance documents |
| Vieira, Francisco | 11/21/2023 | 0.8 | Incorporate updates to privacy guidance materials further to previous internal call for third batch of privacy compliance documents |
| Flynn, Matthew | 11/22/2023 | 0.2 | Call with M. Negus, M. Flynn (A&M) to update on priority items of privacy compliance workstream |
| Flynn, Matthew | 11/22/2023 | 0.9 | Call with M. Negus, M. Flynn (A&M), R. Perubhatla (FTX) to discuss latest data privacy status |
| Johal, Jas | 11/22/2023 | 0.3 | Call with J. Johal, F. Vieira, D. Sarmiento (A&M) to cover status of privacy compliance workstream |
| Johnston, David | 11/22/2023 | 0.4 | Call with D. Johnston, M. Negus, K. Ramanathan, S. Tarikere (A&M) regarding FTX Europe data security measures |
| Lowe, Sam | 11/22/2023 | 0.1 | Call with C. Jones, H. Cockle (S&C) M. Negus, S. Lowe and D. Sarmiento (A&M) to update on status of privacy compliance workstream |
| Lowe, Sam | 11/22/2023 | 0.3 | Call with M. Negus, S. Lowe, L. Okkeh (A&M) to cover status of privacy compliance workstream |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 11/22/2023 | 0.1 | Call with C. Jones, H. Cockle (S&C) M. Negus, S. Lowe and D. Sarmiento (A&M) to update on status of privacy compliance workstream |
| Negus, Matthew | 11/22/2023 | 0.4 | Call with D. Johnston, M. Negus, K. Ramanathan, S. Tarikere (A&M) regarding FTX Europe data security measures |
| Negus, Matthew | 11/22/2023 | 0.3 | Call with M. Negus, K. Pestano, D. Sarmiento (A&M) to agree approach for handling Liquid customer privacy requests |
| Negus, Matthew | 11/22/2023 | 0.2 | Call with M. Negus, M. Flynn (A&M) to update on priority items of privacy compliance workstream |
| Negus, Matthew | 11/22/2023 | 0.9 | Call with M. Negus, M. Flynn (A&M), R. Perubhatla (FTX) to discuss latest data privacy status |
| Negus, Matthew | 11/22/2023 | 0.3 | Call with M. Negus, S. Lowe, L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Okkeh, Layan | 11/22/2023 | 0.2 | Update FTX weekly status report to be shared with S&C |
| Okkeh, Layan | 11/22/2023 | 0.3 | Call with M. Negus, S. Lowe, L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Pestano, Kyle | 11/22/2023 | 0.3 | Call with M. Negus, K. Pestano, D. Sarmiento (A&M) to agree approach for handling Liquid customer privacy requests |
| Pestano, Kyle | 11/22/2023 | 0.4 | Discuss liquid privacy request with the KYC ops team and summarize/contact the appropriate personnel handling the liquid databases as well as individuals on the A&M claims team |
| Ramanathan, Kumanan | 11/22/2023 | 0.4 | Call with D. Johnston, M. Negus, K. Ramanathan, S. Tarikere (A&M) regarding FTX Europe data security measures |
| Sarmiento, Dubhe | 11/22/2023 | 0.1 | Call with C. Jones, H. Cockle (S&C) M. Negus, S. Lowe and D. Sarmiento (A&M) to update on status of privacy compliance workstream |
| Sarmiento, Dubhe | 11/22/2023 | 0.3 | Call with J. Johal, F. Vieira, D. Sarmiento (A&M) to cover status of privacy compliance workstream |
| Sarmiento, Dubhe | 11/22/2023 | 0.3 | Call with M. Negus, K. Pestano, D. Sarmiento (A&M) to agree approach for handling Liquid customer privacy requests |
| Vieira, Francisco | 11/22/2023 | 0.3 | Call with M. Negus, F. Vieira, S. Lowe, D. Sarmiento and L. Okkeh (A&M) to cover status of privacy compliance workstream |
| Vieira, Francisco | 11/22/2023 | 1.2 | Incorporate updates to privacy guidance materials further to previous internal call for introduction sections |
| Negus, Matthew | 11/23/2023 | 0.3 | Call with H. Cockle (S&C) M. Negus, D. Sarmiento (A&M) to discuss privacy disclaimers |
| Negus, Matthew | 11/23/2023 | 1.9 | Review of privacy compliance briefing and awareness materials |
| Sarmiento, Dubhe | 11/23/2023 | 0.2 | Call with H. Cockle (S&C) M. Negus, D. Sarmiento (A&M) to discuss privacy disclaimers |
| Negus, Matthew | 11/24/2023 | 1.9 | Modify and review draft Record of Processing Activities (RoPA) |
| Negus, Matthew | 11/24/2023 | 0.5 | Review of third party supplier mandate agreement (Switzerland) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Negus, Matthew | 11/24/2023 | 0.3 | Review and changes to privacy compliance status update |
| Sarmiento, Dubhe | 11/24/2023 | 0.9 | Review and amendments of FTX Privacy Essential Training in accordance with internal feedback provided |
| Flynn, Matthew | 11/27/2023 | 0.5 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to discuss latest privacy compliance workstream priorities |
| Flynn, Matthew | 11/27/2023 | 0.9 | Review third-party data representative agreement for S&C |
| Flynn, Matthew | 11/27/2023 | 0.6 | Review updated data privacy documentation for S&C |
| Grosvenor, Robert | 11/27/2023 | 0.5 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to discuss latest privacy compliance workstream priorities |
| Johnston, David | 11/27/2023 | 0.5 | Call with G. Theocharides, E. Theodorou, G. Karatzias, I. Spyrou (CySEC), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), T. Zemp, D. Knezevic (Holenstein+Brusa), D. Johnston, M. van den Belt (A&M) to discuss FTX EU Ltd customer claims process |
| Mohammed, Azmat | 11/27/2023 | 0.6 | Coordinate research efforts in removing all customer PII data from requesting creditors, for regulatory purposes |
| Negus, Matthew | 11/27/2023 | 0.5 | Call with R. Grosvenor, M. Negus, M. Flynn (A&M) to discuss latest privacy compliance workstream priorities |
| Negus, Matthew | 11/27/2023 | 0.2 | Review of response to customer privacy request |
| Negus, Matthew | 11/27/2023 | 0.3 | Call with J. Croke (S&C) and federal agent to discuss FTX crypto asset recovery matters |
| Negus, Matthew | 11/27/2023 | 0.2 | Call with C. Jones, H. Cockle (S&C) M. Negus, and D. Sarmiento (A&M) to cover status of privacy compliance workstream |
| Negus, Matthew | 11/27/2023 | 0.2 | Review privacy compliance documents re: customer claims inquiry |
| Negus, Matthew | 11/27/2023 | 0.3 | Review of third party service provider mandate agreement |
| Negus, Matthew | 11/27/2023 | 0.4 | Prepare additional adjustments to draft RoPA documents |
| Sarmiento, Dubhe | 11/27/2023 | 0.2 | Call with C. Jones, H. Cockle (S&C) M. Negus, and D. Sarmiento (A&M) to cover status of privacy compliance workstream |
| Negus, Matthew | 11/28/2023 | 0.3 | Communications with external law firm in relation to third party service provider |
| Sarmiento, Dubhe | 11/28/2023 | 0.7 | Review and amend records of processing activities (RoPA) in accordance with internal feedback |
| Negus, Matthew | 11/29/2023 | 1.0 | Perform third party service provider onboarding and contracting matters |
| Flynn, Matthew | 11/30/2023 | 0.7 | Review changes to data representative agreements for S&C |
| Negus, Matthew | 11/30/2023 | 0.8 | Review and updates to draft Records of Processing Activities (RoPA) |
| Negus, Matthew | 11/30/2023 | 0.6 | Review contract matters relating to external service provider |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Okkeh, Layan | 11/30/2023 | 2.0 | Conduct research and prepare slides regarding the EU - US Data Privacy Framework |
| Sunkara, Manasa | 11/30/2023 | 2.7 | Extract all transaction activity for certain user accounts for a government regulatory request |
| Sunkara, Manasa | 11/30/2023 | 2.8 | Identify potential US users associated with a list of transaction hashes and wallet addresses for a subpoena request |
| Sunkara, Manasa | 11/30/2023 | 1.1 | Quality check data extracts related to specific user account activity for a government regulatory request |

| **Subtotal** | | **170.7** | |
|---|---|---|---|

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/1/2023 | 1.4 | Participate in JPL settlement negotiation meeting re: claim elections with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Trent) |
| Coverick, Steve | 11/1/2023 | 2.2 | Participate in JPL settlement negotiation meeting re: claims reconciliation process with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coveri |
| Coverick, Steve | 11/1/2023 | 2.1 | Participate in JPL settlement negotiation meeting re: settlement milestones with JPLs (B. Simms, P. Greaves), W&C (B. Pfeiffer, B. Bakemeyer), S&C (A. Dietderich), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Trent) |
| Coverick, Steve | 11/1/2023 | 2.4 | Participate in JPL settlement negotiation meeting re: settlement agreement with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Tr |
| Mosley, Ed | 11/1/2023 | 2.4 | Participate in JPL settlement negotiation meeting re: settlement agreement with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Tr |
| Mosley, Ed | 11/1/2023 | 1.4 | Participate in JPL settlement negotiation meeting re: claim elections with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Trent) |
| Mosley, Ed | 11/1/2023 | 2.2 | Participate in JPL settlement negotiation meeting re: claims reconciliation process with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coveri |
| Mosley, Ed | 11/1/2023 | 2.1 | Participate in JPL settlement negotiation meeting re: settlement milestones with JPLs (B. Simms, P. Greaves), W&C (B. Pfeiffer, B. Bakemeyer), S&C (A. Dietderich), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Trent) |
| Sullivan, Christopher | 11/1/2023 | 1.5 | Provide comments to latest turn of JPL deck |
| Trent, Hudson | 11/1/2023 | 1.3 | Prepare analysis of updated settlement terms for discussion in JPL settlement negotiations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 11/1/2023 | 0.8 | Prepare summary of changes to settlement terms for review during JPL settlement negotiations |
| Trent, Hudson | 11/1/2023 | 2.4 | Participate in JPL settlement negotiation meeting re: settlement agreement with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Tr |
| Trent, Hudson | 11/1/2023 | 2.2 | Participate in JPL settlement negotiation meeting re: claims reconciliation process with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coveri |
| Trent, Hudson | 11/1/2023 | 2.1 | Participate in JPL settlement negotiation meeting re: settlement milestones with JPLs (B. Simms, P. Greaves), W&C (B. Pfeiffer, B. Bakemeyer), S&C (A. Dietderich), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Trent) |
| Trent, Hudson | 11/1/2023 | 1.4 | Participate in JPL settlement negotiation meeting re: claim elections with JPLs (B. Simms, P. Greaves), W&C (C. Shore, B. Pfeiffer, B. Bakemeyer), FTX (J. Ray), S&C (A. Dietderich, J. Bromley), Maynard (J. Maynard), A&M (E. Mosley, S. Coverick, H. Trent) |
| Trent, Hudson | 11/1/2023 | 0.4 | Update settlement term diagram based on latest thinking structure for advisor review during JPL settlement negotiations |
| Tenney, Bridger | 11/2/2023 | 2.7 | Prepare JPL claim adjudication summary and table |
| Tenney, Bridger | 11/2/2023 | 1.7 | Revise JPL claim adjudication infographic |
| Trent, Hudson | 11/2/2023 | 1.1 | Prepare markup to latest turn of Global Settlement Agreement |
| Trent, Hudson | 11/2/2023 | 0.8 | Prepare summary of changes of Global Settlement Agreement for advisor reference |
| Trent, Hudson | 11/2/2023 | 2.2 | Prepare updated JPL settlement overview materials per latest draft from counsel |
| Coverick, Steve | 11/3/2023 | 1.1 | Call with C. Sullivan, H. Trent, S. Coverick, J. Gonzalez (A&M) re: JPL settlement analysis |
| Coverick, Steve | 11/3/2023 | 1.4 | Review and provide comments on draft of JPL settlement overview for board |
| Coverick, Steve | 11/3/2023 | 0.9 | Review and provide mark-ups to JPL Global Settlement draft from White and Case |
| Gonzalez, Johnny | 11/3/2023 | 1.1 | Call with C. Sullivan, H. Trent, S. Coverick, J. Gonzalez (A&M) re: JPL settlement analysis |
| Mosley, Ed | 11/3/2023 | 1.8 | Review of and prepare comments to draft JPL term sheet and agreement |
| Sullivan, Christopher | 11/3/2023 | 1.1 | Call with C. Sullivan, H. Trent, S. Coverick, J. Gonzalez (A&M) re: JPL settlement analysis |
| Tenney, Bridger | 11/3/2023 | 0.8 | Prepare claim adjudication threshold analysis for claims over $100k |
| Tenney, Bridger | 11/3/2023 | 0.9 | Prepare summary of items in global settlement that do not impact recoveries |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 11/3/2023 | 1.8 | Revise inter-estate funding schematic in JPL materials |
| Tenney, Bridger | 11/3/2023 | 1.4 | Prepare map graphic for avoidance actions by jurisdiction |
| Tenney, Bridger | 11/3/2023 | 1.8 | Prepare avoidance action summary analysis based on geographic jurisdiction |
| Tenney, Bridger | 11/3/2023 | 1.9 | Prepare claim adjudication threshold analysis for claims under $100k |
| Tenney, Bridger | 11/3/2023 | 2.1 | Build customer claims adjudication decision tree graphic |
| Tenney, Bridger | 11/3/2023 | 1.7 | Prepare illustrative global settlement timeline in JPL materials |
| Trent, Hudson | 11/3/2023 | 2.6 | Prepare settlement agreement illustrative sources and uses for settlement overview materials |
| Trent, Hudson | 11/3/2023 | 1.1 | Call with C. Sullivan, H. Trent, S. Coverick, J. Gonzalez (A&M) re: JPL settlement analysis |
| Trent, Hudson | 11/3/2023 | 0.9 | Prepare overview of located cash related to JPL settlement agreement |
| Trent, Hudson | 11/3/2023 | 0.8 | Incorporate advisor feedback and language updates into latest turn of Global Settlement Agreement |
| Trent, Hudson | 11/3/2023 | 2.1 | Compile KYC materials and additional markups for consideration into settlement overview materials |
| Trent, Hudson | 11/3/2023 | 1.4 | Update JPL settlement overview materials based on advisor feedback |
| Trent, Hudson | 11/3/2023 | 2.3 | Prepare updated JPL settlement financial analysis based on latest thinking terms of agreement |
| Coverick, Steve | 11/4/2023 | 0.7 | Call with E. Mosley, S. Coverick (A&M) to discuss JPL settlement analysis |
| Coverick, Steve | 11/4/2023 | 1.7 | Review and provide comments on JPL settlement sources and uses analysis |
| Coverick, Steve | 11/4/2023 | 0.5 | Call with C. Sullivan, B. Tenney, S. Coverick (A&M) to discuss changes to JPL settlement analysis |
| Coverick, Steve | 11/4/2023 | 2.9 | Review and provide comments on JPL settlement analysis presentation for Board |
| Coverick, Steve | 11/4/2023 | 1.0 | Call with H. Trent, S. Coverick (A&M) to discuss revisions to JPL settlement analysis |
| Mosley, Ed | 11/4/2023 | 0.7 | Call with E. Mosley, S. Coverick (A&M) to discuss JPL settlement analysis |
| Mosley, Ed | 11/4/2023 | 2.1 | Review of and prepare comments to draft JPL settlement presentation for board and management |
| Sullivan, Christopher | 11/4/2023 | 1.4 | Call with C. Sullivan and B. Tenney (A&M) re: FDM sources and uses analysis for JPL settlement materials |
| Sullivan, Christopher | 11/4/2023 | 1.1 | Call with C. Sullivan and B. Tenney (A&M) re: update avoidance action claim detail in JPL summary material deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/4/2023 | 0.2 | Create detailed S&U analysis for latest proposed JPL settlement |
| Tenney, Bridger | 11/4/2023 | 0.9 | Prepare summary of preference exposure for commonwealth and other territories |
| Tenney, Bridger | 11/4/2023 | 2.1 | Call with H. Trent and B. Tenney (A&M) re: claim adjudication threshold analysis for JPL settlement materials |
| Tenney, Bridger | 11/4/2023 | 0.5 | Call with C. Sullivan, B. Tenney, S. Coverick (A&M) to discuss changes to JPL settlement analysis |
| Tenney, Bridger | 11/4/2023 | 2.1 | Prepare claim adjudication analysis for a thresholds of less than 100 thousand |
| Tenney, Bridger | 11/4/2023 | 1.7 | Call with H. Trent and B. Tenney (A&M) re: avoidance action analysis in JPL settlement materials |
| Tenney, Bridger | 11/4/2023 | 1.7 | Prepare summary of claim detail for commonwealth and other territories |
| Tenney, Bridger | 11/4/2023 | 1.1 | Call with C. Sullivan and B. Tenney (A&M) re: update avoidance action claim detail in JPL summary material deck |
| Tenney, Bridger | 11/4/2023 | 1.1 | Update claim adjudication analysis threshold graphical analysis |
| Tenney, Bridger | 11/4/2023 | 0.5 | Update JPL settlement timeline with key milestone dates |
| Tenney, Bridger | 11/4/2023 | 1.4 | Call with C. Sullivan and B. Tenney (A&M) re: FDM sources and uses analysis for JPL settlement materials |
| Trent, Hudson | 11/4/2023 | 0.9 | Prepare updated sources and uses of JPL settlement agreement based on advisor feedback |
| Trent, Hudson | 11/4/2023 | 1.0 | Call with H. Trent, S. Coverick (A&M) to discuss revisions to JPL settlement analysis |
| Trent, Hudson | 11/4/2023 | 2.1 | Call with H. Trent and B. Tenney (A&M) re: claim adjudication threshold analysis for JPL settlement materials |
| Trent, Hudson | 11/4/2023 | 1.7 | Call with H. Trent and B. Tenney (A&M) re: avoidance action analysis in JPL settlement materials |
| Trent, Hudson | 11/4/2023 | 2.5 | Prepare claim threshold analysis for assessment of claim reconciliation component in draft JPL settlement |
| Coverick, Steve | 11/5/2023 | 0.8 | Review and provide comments on updated draft of JPL settlement analysis for Board |
| Coverick, Steve | 11/5/2023 | 0.1 | Discuss comments from CEO re: JPL deck for board with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 11/5/2023 | 1.1 | Review of updated JPL settlement presentation for the board |
| Mosley, Ed | 11/5/2023 | 0.1 | Discuss comments from CEO re: JPL deck for board with E. Mosley, S. Coverick (A&M) |
| Tenney, Bridger | 11/5/2023 | 2.1 | Revise avoidance action threshold for preference exposure percentages in JPL deck |
| Tenney, Bridger | 11/5/2023 | 2.8 | Prepare analysis and pie chart re: avoidance actions based on commonwealth preference detail |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 11/5/2023 | 2.4 | Revise sources and uses summary in JPL materials |
| Tenney, Bridger | 11/5/2023 | 1.4 | Update illustrative global settlement timeline in JPL material |
| Trent, Hudson | 11/5/2023 | 2.4 | Prepare analysis of claims by jurisdiction for consideration in JPL settlement analysis |
| Trent, Hudson | 11/5/2023 | 1.4 | Prepare summary materials detailing preference exposure by jurisdiction for inclusion in JPL settlement materials |
| Trent, Hudson | 11/5/2023 | 1.3 | Prepare analysis of preference exposure by jurisdiction based on ongoing JPL settlement terms |
| Trent, Hudson | 11/5/2023 | 0.9 | Update JPL settlement overview materials based on A&M feedback |
| Sullivan, Christopher | 11/6/2023 | 0.9 | Review latest JPL term sheet analysis |
| Tenney, Bridger | 11/6/2023 | 1.2 | Review global settlement analysis for impacts to creditor recoveries |
| Trent, Hudson | 11/6/2023 | 2.9 | Prepare shell of additional Plan materials needed to reflect impacts of JPL settlement |
| Mosley, Ed | 11/7/2023 | 1.1 | Prepare for presentation of JPL slides to the Board of Directors |
| Trent, Hudson | 11/7/2023 | 2.1 | Refresh JPL settlement materials based on latest thinking financial analysis |
| Coverick, Steve | 11/8/2023 | 0.3 | Call with P. Greaves (JPL) to discuss settlement agreement markup |
| Sullivan, Christopher | 11/8/2023 | 0.9 | Provide detailed comments for revised JPL analysis |
| Coverick, Steve | 11/9/2023 | 0.8 | Review and provide comments on W&C redline of JPL settlement agreement |
| Coverick, Steve | 11/9/2023 | 0.7 | Review and provide comments on revised JPL settlement analysis incorporating W&C redline |
| Sullivan, Christopher | 11/9/2023 | 0.7 | Review the updated JPL settlement with incorporated changes |
| Trent, Hudson | 11/9/2023 | 1.3 | Prepare summary of changes in latest turn of JPL settlement agreement |
| Trent, Hudson | 11/9/2023 | 1.3 | Update JPL settlement materials per latest turn of agreement |
| Mosley, Ed | 11/10/2023 | 2.2 | Review of and prepare comments to draft financial analysis and presentation of JPL settlement |
| Simoneaux, Nicole | 11/12/2023 | 1.7 | Prepare funding estimate analysis for JOL request |
| Montague, Katie | 11/14/2023 | 1.1 | Prepare response to A&M JPL team regarding maker and taker volume and revenue data |
| Coverick, Steve | 11/15/2023 | 1.1 | Call with P. Greaves (JOL), E. Mosley, S. Coverick (A&M) to discuss JOL funding forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/15/2023 | 1.3 | Review and provide comments on analysis of JOL funding forecast |
| Coverick, Steve | 11/15/2023 | 1.1 | Review and provide comments on W&C markup to JOL settlement agreement |
| Mosley, Ed | 11/15/2023 | 1.1 | Participate in discussion regarding plan cost estimates with P.Greaves (JPL - PWC) and A&M (E.Mosley, S.Coverick) |
| Trent, Hudson | 11/15/2023 | 1.9 | Prepare overview of changes incorporated in JPL settlement agreement |
| Trent, Hudson | 11/15/2023 | 1.7 | Update JPL settlement analysis materials based on budget received from advisors |
| Sullivan, Christopher | 11/16/2023 | 0.8 | Provide detailed comments to latest turn of the JPL settlement deck |
| Trent, Hudson | 11/16/2023 | 2.4 | Prepare updated settlement overview materials based on latest draft of settlement agreement |
| Trent, Hudson | 11/16/2023 | 2.3 | Prepare markup of latest Global Settlement Agreement based on updated financial analysis of settlement terms |
| Trent, Hudson | 11/18/2023 | 1.3 | Prepare summary of FDM financials provided by JPLs for advisor review |
| Trent, Hudson | 11/20/2023 | 2.6 | Prepare JPL settlement materials for Board review |
| Trent, Hudson | 11/20/2023 | 1.2 | Update JPL settlement materials for Board review based on A&M feedback |
| Coverick, Steve | 11/27/2023 | 0.1 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss potential adjustments to settlement agreement following call with P. Greaves |
| Coverick, Steve | 11/27/2023 | 0.4 | Participate in call with J. Ray (FTX), P. Greaves (JOLs) E. Mosley, S. Coverick (A&M) re: claims categorizations in settlement agreement |
| Mosley, Ed | 11/27/2023 | 0.1 | Follow-up discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick) regarding JPL settlement |
| Mosley, Ed | 11/27/2023 | 0.4 | Participate in discussion with J.Ray (FTX), P.Greaves (PWC), and A&M (E.Mosley, S.Coverick) regarding JOL settlement |
| Trent, Hudson | 11/27/2023 | 2.6 | Update JPL settlement overview materials with latest thinking terms discussed among advisors |
| Trent, Hudson | 11/27/2023 | 1.3 | Develop analysis of Dotcom claims for purposes of JPL settlement financial analysis |
| Konig, Louis | 11/28/2023 | 0.8 | Call with J. Gunter, L. Groth, D. Wong, K. Siu, J. Yeung (PWC), K. Ramanathan, L. Konig, L. Salas Nunez (A&M), to discuss customer balance calculations and claims analysis |
| Montague, Katie | 11/28/2023 | 1.1 | Review and provide feedback on FTX Digital Markets employment agreements summary based on request from JPL team |
| Ramanathan, Kumanan | 11/28/2023 | 0.8 | Call with J. Gunter, L. Groth, D. Wong, K. Siu, J. Yeung (PWC), K. Ramanathan, L. Konig, L. Salas Nunez (A&M), to discuss customer balance calculations and claims analysis |
| Salas Nunez, Luis | 11/28/2023 | 0.8 | Call with J. Gunter, L. Groth, D. Wong, K. Siu, J. Yeung (PWC), K. Ramanathan, L. Konig, L. Salas Nunez (A&M), to discuss customer balance calculations and claims analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 11/28/2023 | 1.1 | Prepare revised claim dilution analysis with updated claim thresholds |
| Trent, Hudson | 11/28/2023 | 2.8 | Prepare analysis of potential claim dilution per latest JPL settlement terms |
| Trent, Hudson | 11/29/2023 | 1.3 | Develop customer-level claims analysis for assessment of JOL settlement terms |
| Trent, Hudson | 11/29/2023 | 1.2 | Develop updated analysis of JOL settlement claims dilution utilizing additional claims data |
| Trent, Hudson | 11/29/2023 | 1.7 | Prepare updated materials summarizing potential JOL settlement claims dilution per feedback from A&M |
| Coverick, Steve | 11/30/2023 | 1.9 | Review and provide comments on revised FDM ineligible claims sensitivity analysis |
| Coverick, Steve | 11/30/2023 | 0.2 | Call with H. Trent, S. Coverick (A&M) re: ineligible claims analysis for JOL settlement agreement |
| Coverick, Steve | 11/30/2023 | 0.2 | Call with J. Kang (Rothschild) re: status of JOL settlement agreement |
| Sullivan, Christopher | 11/30/2023 | 2.0 | Review the recent updates to the JOL deck |
| Trent, Hudson | 11/30/2023 | 2.2 | Update analysis of JPL claims dilution per settlement utilizing preference exposure data |
| Trent, Hudson | 11/30/2023 | 2.6 | Prepare summary materials for presentation of claims threshold / dilution within JPL settlement |
| Trent, Hudson | 11/30/2023 | 1.6 | Update JOL settlement overview materials based on latest turn of settlement |
| Trent, Hudson | 11/30/2023 | 0.2 | Call with H. Trent, S. Coverick (A&M) re: ineligible claims analysis for JOL settlement agreement |
| **Subtotal** | | **183.6** | |

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 11/1/2023 | 0.4 | Engage KYC vendor in customer data requests from S&C related to Kroll Security Incident |
| Work, David | 11/1/2023 | 1.6 | Develop process for conducting regular access reviews on a repeating cadence |
| Mohammed, Azmat | 11/2/2023 | 1.8 | Coordinate data collection efforts related to identifying KSI impacted creditors |
| Pandey, Vishal | 11/2/2023 | 1.4 | Call with S. Tarikere, , and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Tarikere, Sriram | 11/2/2023 | 1.4 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Tarikere, Sriram | 11/2/2023 | 0.3 | Call with K. Ramanathan (A&M) to review the progress of the Standard Operating Procedure and discuss the next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 11/2/2023 | 1.6 | Review and revised Standard Operating Procedure documentation |
| Kaufman, Ashley | 11/3/2023 | 0.3 | Call with S. Tarikere, V. Pandey, R. Grillo, A. Kaufman and P. Todd (A&M) to discuss Cyber workstream status and next steps |
| Pandey, Vishal | 11/3/2023 | 0.3 | Call with S. Tarikere, V. Pandey, R. Grillo, A. Kaufman and P. Todd (A&M) to discuss Cyber workstream status and next steps |
| Pandey, Vishal | 11/3/2023 | 1.9 | Call with S. Tarikere, , and V. Pandey (A&M) to review file sharing SOP changes and access review strategy |
| Ramanathan, Kumanan | 11/3/2023 | 0.3 | Call with K. Ramanathan (A&M) to review the progress of the Standard Operating Procedure and discuss the next steps |
| Todd, Patrick | 11/3/2023 | 2.9 | Research on secure file sharing / handling methods to further enhance security enhancements within SOP |
| Todd, Patrick | 11/3/2023 | 2.7 | Improvement of FTX access tracker to facilitate the addition of newly discovered chats / channels and future reviews |
| Todd, Patrick | 11/3/2023 | 0.3 | Call with S. Tarikere, V. Pandey, R. Grillo, A. Kaufman and P. Todd (A&M) to discuss Cyber workstream status and next steps |
| Work, David | 11/5/2023 | 1.1 | Correspond with team members and other staff in response to abnormal access request |
| Johnson, Robert | 11/6/2023 | 0.4 | Call with S. Tarikere, R. Johnson, D. Work, and P. Todd (A&M) to discuss PII migration progress and next steps |
| Pandey, Vishal | 11/6/2023 | 1.8 | Call with S. Tarikere, , and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Tarikere, Sriram | 11/6/2023 | 0.4 | Call with S. Tarikere, R. Johnson, D. Work, and P. Todd (A&M) to discuss PII migration progress and next steps |
| Tarikere, Sriram | 11/6/2023 | 1.8 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Todd, Patrick | 11/6/2023 | 2.9 | Addition of newly requesting information / guidance into secure file sharing SOP |
| Todd, Patrick | 11/6/2023 | 0.4 | Call with S. Tarikere, R. Johnson, D. Work, and P. Todd (A&M) to discuss PII migration progress and next steps |
| Todd, Patrick | 11/6/2023 | 3.1 | Creation of walkthrough presentation to facilitate efficient implementation of new security enhancements |
| Work, David | 11/6/2023 | 1.3 | Review current data storage environment migration plan to identify potential gaps based on updated requirements |
| Work, David | 11/6/2023 | 1.4 | Review and update Standard Operating Procedures (SOP) for current and future data security measures |
| Work, David | 11/6/2023 | 0.9 | Review and update data security architecture based on new use cases and feedback from leadership |
| Work, David | 11/6/2023 | 0.4 | Call with S. Tarikere, R. Johnson, D. Work, and P. Todd (A&M) to discuss PII migration progress and next steps |
| Chan, Jon | 11/7/2023 | 0.3 | Call with J. Chan and A. Mohammed (A&M) to discuss KSI related data request |
| Mohammed, Azmat | 11/7/2023 | 0.3 | Call with J. Chan and A. Mohammed (A&M) to discuss KSI related data request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 11/7/2023 | 1.2 | Correspond with team members and other staff in response to abnormal access request |
| Tarikere, Sriram | 11/7/2023 | 1.6 | Review and update Standard Operating Procedures (SOP) for current and future data security measures |
| Work, David | 11/7/2023 | 2.9 | Determine and document outlying staff members for security control follow ups based on discrepancies between access control lists and approved staff access list |
| Work, David | 11/7/2023 | 0.8 | Cross reference incoming access requests with list of previously approved staff members based on security control implementation |
| Work, David | 11/7/2023 | 2.7 | Review and cross reference list of previously approved staff members for access to data storage platform with access control lists for inconsistencies and updates |
| Flynn, Matthew | 11/8/2023 | 0.4 | Review cyber investigation deliverable status |
| Hainline, Drew | 11/8/2023 | 0.2 | Review open questions from bidder #1 related to notice for data breach |
| Mohammed, Azmat | 11/8/2023 | 1.2 | Review residency and nationality data for impacted customers |
| Mohammed, Azmat | 11/8/2023 | 0.9 | Provide summary of KSI efforts across A&M to Sygnia |
| Mohammed, Azmat | 11/8/2023 | 1.6 | Provide technology diligence responses for FTX 2.0 items related to KSI |
| Tarikere, Sriram | 11/8/2023 | 1.6 | Correspond with various A&M stakeholders on the responses to the security questions |
| Todd, Patrick | 11/8/2023 | 2.9 | Improvement of walkthrough presentation to include points emphasized by leadership |
| Work, David | 11/8/2023 | 1.1 | Draft response to S&C request for updates on workstreams related to Kroll Security Incident (KSI) |
| Gordon, Robert | 11/9/2023 | 0.3 | Review responses for bidder #1 questions over KSI |
| Mohammed, Azmat | 11/9/2023 | 0.2 | Support efforts in identify residency and nationality data for impacted customers |
| Ramanathan, Kumanan | 11/9/2023 | 0.9 | Review of Sygnia cybersecurity diligence questions and provide feedback |
| Todd, Patrick | 11/9/2023 | 3.1 | Development of response materials outlining current and future cyber work in response to KSI |
| Work, David | 11/9/2023 | 0.6 | Correspond with engagement leadership regarding outstanding access permissions for external users |
| Work, David | 11/9/2023 | 2.1 | Decrease staff access levels to data storage platform after confirmation of business need |
| Work, David | 11/9/2023 | 1.6 | Reach out to staff with potentially excessive data access to determine what permissions can be removed |
| Pandey, Vishal | 11/10/2023 | 0.2 | Call with S. Tarikere, V. Pandey, R. Grillo, D. Work and P. Todd (A&M) to discuss security enhancement progress and future steps for ongoing matters |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_November 1, 2023 through November 30, 2023_**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pandey, Vishal | 11/10/2023 | 1.9 | Call with S. Tarikere, , and V. Pandey (A&M) to review file sharing SOP changes and access review strategy |
| Pandey, Vishal | 11/10/2023 | 0.8 | Review the file-sharing SOP changes and provide comments to the team for consideration |
| Tarikere, Sriram | 11/10/2023 | 1.9 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to review file sharing SOP changes and access review strategy |
| Tarikere, Sriram | 11/10/2023 | 0.2 | Call with S. Tarikere, V. Pandey, R. Grillo, D. Work and P. Todd (A&M) to discuss security enhancement progress and future steps for ongoing matters |
| Todd, Patrick | 11/10/2023 | 0.2 | Call with S. Tarikere, V. Pandey, R. Grillo, D. Work and P. Todd (A&M) to discuss security enhancement progress and future steps for ongoing matters |
| Work, David | 11/10/2023 | 2.3 | Document updated access levels for staff that was removed from specific folders within data storage platform |
| Work, David | 11/10/2023 | 2.9 | Correspond with engagement staff to evaluate business need for data access |
| Work, David | 11/10/2023 | 0.2 | Call with S. Tarikere, V. Pandey, R. Grillo, D. Work and P. Todd (A&M) to discuss security enhancement progress and future steps for ongoing matters |
| Work, David | 11/10/2023 | 2.9 | Remove staff access to data due to lack of business need |
| Kwan, Peter | 11/13/2023 | 1.4 | Revise presentation summarizing incremental findings to include additional insights based on latest round of code reviews performed in relation to interim report on criminality and bad actors |
| Tarikere, Sriram | 11/13/2023 | 1.6 | Call with S. Tarikere and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Todd, Patrick | 11/13/2023 | 2.9 | First bi-weekly review of FTX workstream chats and channels to ensure only validated individuals have access to engagement materials |
| Todd, Patrick | 11/13/2023 | 0.8 | Introduction of educational information into SOP walkthrough presentation to enhance PII identification procedures across FTX engagement |
| Work, David | 11/13/2023 | 0.9 | Correspond with FTX data access requestor and engagement leadership to determine business need for FTX data storage platform access request |
| Work, David | 11/13/2023 | 0.4 | Confirm and document new FTX staff members security control implementation in approved access control list |
| Work, David | 11/13/2023 | 1.9 | Add staff to specific folders within FTX data storage platform based on incoming requests |
| Work, David | 11/13/2023 | 1.6 | Reach out to FTX staff regarding security control requirements to be added to the FTX data storage platform environment for the first time |
| Flynn, Matthew | 11/14/2023 | 0.6 | Review updated data storage SOP for FTX cyber security |
| Tarikere, Sriram | 11/14/2023 | 1.1 | Correspond with team members and other staff in response to abnormal access request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 11/14/2023 | 2.8 | Completion of FTX workstream access reviews and validation of any changes made |
| Todd, Patrick | 11/14/2023 | 1.4 | Review and granting of access requests to various FTX engagement environments according to new security protocols |
| Work, David | 11/14/2023 | 1.2 | Add FTX staff to data storage platform and document access levels in tracking documentation |
| Lewandowski, Douglas | 11/15/2023 | 1.3 | Review additional parties subject to breach in customer and non-customer data files |
| Tarikere, Sriram | 11/15/2023 | 1.8 | Review and update Standard Operating Procedures (SOP) for current and future data security measures |
| Todd, Patrick | 11/15/2023 | 2.8 | Analysis of exported list of PII within FTX engagement documentation to prepare for sharing with workstream leads |
| Todd, Patrick | 11/15/2023 | 0.9 | Facilitation of access review requests from FTX engagement staff |
| Work, David | 11/15/2023 | 1.9 | Facilitate FTX data access requests and document access in tracking documentation |
| Work, David | 11/15/2023 | 1.3 | Correspond with FTX staff member to troubleshoot FTX data access request |
| Flynn, Matthew | 11/16/2023 | 0.9 | Review FTX data security summary of procedures and responsibilities |
| Flynn, Matthew | 11/16/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX data security SOP |
| Ramanathan, Kumanan | 11/16/2023 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss FTX data security SOP |
| Work, David | 11/16/2023 | 0.9 | Add FTX staff to folders specified in FTX data access requests |
| Work, David | 11/16/2023 | 0.8 | Confirm FTX staff security control implementation in order to facilitate data access requests |
| Work, David | 11/16/2023 | 0.7 | Document access levels in tracking documentation based on incoming FTX data access requests |
| Flynn, Matthew | 11/17/2023 | 0.9 | Create cyber team tracker for FTX data security deliverables |
| Kaufman, Ashley | 11/17/2023 | 0.3 | Call with D. Work, P. Todd, & A. Kaufman (A&M) to discuss status of FTX data security activities |
| Tarikere, Sriram | 11/17/2023 | 0.4 | Call with S. Tarikere, A. Kaufman, D. Work and P. Todd (A&M) to discuss PII identification results and go-forward plan for migration |
| Tarikere, Sriram | 11/17/2023 | 2.4 | Call with S. Tarikere and V. Pandey (A&M) to review file sharing SOP changes and access review strategy |
| Todd, Patrick | 11/17/2023 | 0.3 | Call with D. Work, P. Todd, & A. Kaufman (A&M) to discuss status of FTX data security activities |
| Todd, Patrick | 11/17/2023 | 0.4 | Call with S. Tarikere, A. Kaufman, D. Work and P. Todd (A&M) to discuss PII identification results and go-forward plan for migration |
| Todd, Patrick | 11/17/2023 | 2.9 | Review of FTX file sharing SOP and walkthrough presentation to confirm education procedures are adequate |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 11/17/2023 | 0.6 | Correspond with FTX staff regarding elevated access request for FTX data storage platform |
| Work, David | 11/17/2023 | 2.6 | Review and update FTX procedural documentation for FTX data storage platform based on PII review |
| Work, David | 11/17/2023 | 0.4 | Call with S. Tarikere, A. Kaufman, D. Work and P. Todd (A&M) to discuss PII identification results and go-forward plan for migration |
| Work, David | 11/17/2023 | 0.6 | Document access levels based on incoming FTX staff data access requests |
| Work, David | 11/17/2023 | 0.3 | Call with D. Work, P. Todd, & A. Kaufman (A&M) to discuss status of FTX data security activities |
| Work, David | 11/17/2023 | 2.3 | Update FTX cyber workstream status documentation to reflect current status of FTX data storage enhancements |
| Mohammed, Azmat | 11/20/2023 | 0.6 | Support efforts in locating mailing addresses and jurisdictions for some KSI impacted customers |
| Tarikere, Sriram | 11/20/2023 | 1.4 | Call with S. Tarikere and R.Grillo (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Work, David | 11/20/2023 | 1.3 | Correspond with FTX staff members to confirm security control implementation in order to facilitate FTX data access |
| Work, David | 11/20/2023 | 1.2 | Document FTX staff data access levels based on recent FTX data access requests |
| Work, David | 11/20/2023 | 2.9 | Facilitate requests for FTX staff members to be added to multiple data storage platform folders across environments |
| Cooper, James | 11/21/2023 | 2.3 | At the request of management, prepare draft summary of actuals and anticipated A&M costs related to Kroll security incident |
| Cooper, James | 11/21/2023 | 0.5 | Call with J. Cooper and R. Duncan (A&M) to review and finalize Kroll cost analysis |
| Duncan, Ryan | 11/21/2023 | 0.5 | Call with J. Cooper and R. Duncan (A&M) to review and finalize Kroll cost analysis |
| Duncan, Ryan | 11/21/2023 | 2.1 | Develop Kroll cost analysis for debtor insurance claim |
| Flynn, Matthew | 11/21/2023 | 0.7 | Review FTX data security SOP and provide comments |
| Flynn, Matthew | 11/21/2023 | 0.6 | Update FTX Cyber related deliverable status and timing presentation |
| Mohammed, Azmat | 11/21/2023 | 0.3 | Call with C. Alvariez (Sumsub) and A. Mohammed (A&M) to discuss residency information of KSI customers |
| Tarikere, Sriram | 11/21/2023 | 1.4 | Review and update Standard Operating Procedures (SOP) for current and future data security measures |
| Tarikere, Sriram | 11/21/2023 | 0.9 | Correspond with various A&M stakeholders on various security workstreams |
| Tarikere, Sriram | 11/21/2023 | 1.8 | Correspond with team members and other staff in response to access requests |
| Work, David | 11/21/2023 | 0.3 | Reach out to FTX staff to confirm security control implementation to facilitate FTX data access requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 11/21/2023 | 2.4 | Provision FTX staff access to data based on incoming data access requests and document staff access levels |
| Work, David | 11/21/2023 | 0.9 | Gather requested metrics for FTX cybersecurity workstream status update |
| Grillo, Rocco | 11/22/2023 | 0.6 | Call with D. Johnston, M. Negus, and (A&M) to discuss security and privacy implications of FTX EU Ltd. Customer Funds Return Information request |
| Tarikere, Sriram | 11/22/2023 | 0.6 | Call with D. Johnston, M. Negus, K.Ramanathan and R.Grillo (A&M) to discuss security and privacy implications of FTX EU Ltd. Customer Funds Return Information request |
| Tarikere, Sriram | 11/22/2023 | 2.2 | Call with S. Tarikere and R.Grillo (A&M) to review file sharing SOP changes and access review strategy |
| Work, David | 11/22/2023 | 2.1 | Provide FTX staff access to data based on incoming data access requests and update data access tracking documentation |
| Work, David | 11/22/2023 | 0.7 | Continue correspondence with FTX staff to confirm security control implementation to facilitate FTX data access requests |
| Work, David | 11/22/2023 | 0.6 | Populate FTX cybersecurity status update slide with metrics from multiple workstreams |
| Work, David | 11/23/2023 | 0.6 | Add FTX staff to specific folders to access FTX data per incoming requests |
| Work, David | 11/24/2023 | 0.1 | Provide FTX staff access to folders containing FTX data |
| Cooper, James | 11/26/2023 | 0.8 | Revise draft summary of actuals and anticipated A&M costs related to Kroll security incident |
| Mosley, Ed | 11/26/2023 | 0.4 | Review of and prepare comments to draft financial analysis of impact from Kroll incident at the request of management |
| Chamma, Leandro | 11/27/2023 | 3.2 | Conduct review of the accuracy of data pull extract of Massachusetts customers |
| Chamma, Leandro | 11/27/2023 | 1.2 | Draft methodology and summary of findings related to verification of accuracy of data pull extract of Massachusetts customers |
| Chamma, Leandro | 11/27/2023 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C request regarding state of MA Sumsub data |
| Grillo, Rocco | 11/27/2023 | 1.2 | Call with S. Tarikere, , and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Mohammed, Azmat | 11/27/2023 | 1.6 | Revalidate KSI customer list in various jurisdictions for S&C |
| Pandey, Vishal | 11/27/2023 | 1.2 | Call with S. Tarikere, , and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Pandey, Vishal | 11/27/2023 | 1.2 | Review and update the weekly status meeting deck ahead of the call |
| Pandey, Vishal | 11/27/2023 | 0.8 | Correspond with team members regarding the status deck request |
| Pestano, Kyle | 11/27/2023 | 0.2 | Review state of MA Sumsub information regarding KYC applicants for an S&C request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 11/27/2023 | 1.4 | Conduct review of the accuracy of data pull extract of Massachusetts customers for an S&C request |
| Pestano, Kyle | 11/27/2023 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C request regarding state of MA Sumsub data |
| Tarikere, Sriram | 11/27/2023 | 1.2 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) to assess progress against multiple workstreams and efforts - including ongoing access review tasks |
| Tarikere, Sriram | 11/27/2023 | 0.6 | Review the weekly status meeting deck ahead of the call |
| Tarikere, Sriram | 11/27/2023 | 0.8 | Correspond with team members regarding the status deck request |
| Todd, Patrick | 11/27/2023 | 2.8 | Review of recently granted access requests within FTX environments to ensure secure procedures were upheld |
| Todd, Patrick | 11/27/2023 | 0.4 | Creation and completion of FTX status deck for strategic analysis of cyber workstreams |
| Todd, Patrick | 11/27/2023 | 2.9 | Complete bi-weekly review of FTX workstream chats and channels to ensure tracker is current |
| Work, David | 11/27/2023 | 2.9 | Update FTX data access tracking documentation based on recent onboarding and offboarding activity |
| Work, David | 11/27/2023 | 0.6 | Submit request for log export from FTX data storage platform to monitor user activity |
| Work, David | 11/27/2023 | 0.4 | Correspond with data storage platform administrator to provide details needed to pull user activity logs |
| Work, David | 11/27/2023 | 2.9 | Remove FTX staff member access to FTX data storage platform based on inactivity on the engagement and lack of business need |
| Work, David | 11/27/2023 | 0.4 | Provision access to FTX data based on incoming requests from FTX staff |
| Work, David | 11/27/2023 | 0.9 | Populate FTX cyber workstream status deck with FTX data access metrics |
| Chamma, Leandro | 11/28/2023 | 1.2 | Conduct review of the accuracy of data pull extract of Puerto Rico customers |
| Chamma, Leandro | 11/28/2023 | 0.4 | Draft methodology and summary of findings related to verification of accuracy of data pull extract of Puerto Rico customers |
| Grillo, Rocco | 11/28/2023 | 0.7 | Call with A. Kaufman, R. Grillo, and D. Work (A&M) to discuss FTX cyber workstream progress and future steps for ongoing matters |
| Kaufman, Ashley | 11/28/2023 | 0.7 | Call with A. Kaufman, R. Grillo, and D. Work (A&M) to discuss FTX cyber workstream progress and future steps for ongoing matters |
| Mohammed, Azmat | 11/28/2023 | 0.6 | Support data gathering of KSI customers in various jurisdictions for S&C |
| Tarikere, Sriram | 11/28/2023 | 0.7 | Call with S. Tarikere, M. Flynn and P. Todd (A&M) to discuss FTX cyber workstream progress and future steps for ongoing matters |
| Work, David | 11/28/2023 | 0.7 | Call with A. Kaufman, R. Grillo, and D. Work (A&M) to discuss FTX cyber workstream progress and future steps for ongoing matters |
| Work, David | 11/28/2023 | 0.7 | Update FTX data access tracking documentation to reflect ongoing access review activity |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_November 1, 2023 through November 30, 2023_**

## Kroll Security Incident

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 11/28/2023 | 1.1 | Remove FTX staff members from FTX data storage platform based on inactivity on the engagement |
| Work, David | 11/28/2023 | 0.4 | Add users to specific FTX data storage platform folders based on access requests |
| Chamma, Leandro | 11/29/2023 | 0.2 | Draft response to S&C questions regarding accuracy of data pull extract of Massachusetts customers |
| Pestano, Kyle | 11/29/2023 | 0.3 | Review S&C questions regarding MA proof of address verification, discuss with KYC ops team and provide a response regarding our approach |
| Todd, Patrick | 11/29/2023 | 3.1 | Audit of FTX environment access disbursement to confirm that newly offboarded individuals no longer retained access to engagement materials |
| Todd, Patrick | 11/29/2023 | 2.2 | Update FTX workstream personnel tracker after receiving new information |
| Work, David | 11/29/2023 | 2.7 | Add FTX staff to requested folders within FTX data storage platform and document access levels based on updates |
| Work, David | 11/29/2023 | 0.4 | Correspond with FTX staff to confirm security measures prior to being added to FTX data storage platform |
| Flynn, Matthew | 11/30/2023 | 0.4 | Review edits on FTX data protection SOP document |
| Work, David | 11/30/2023 | 1.3 | Add FTX staff to specific folders to access data required to perform FTX engagement tasks |

| **Subtotal** | | **200.4** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 11/1/2023 | 1.2 | Call with J. Gonzalez and C. Sullivan (A&M) to detail review liquidation considerations |
| Gonzalez, Johnny | 11/1/2023 | 1.9 | Develop a subordinated claims summary for the liquidation considerations presentation |
| Gonzalez, Johnny | 11/1/2023 | 2.2 | Develop a liquidation assets summary for the liquidation considerations presentation |
| Gonzalez, Johnny | 11/1/2023 | 2.3 | Call with J. Gonzalez and T. Ribman (A&M) to update bridges in the Liquidation Analysis Scenario Deck to align with new Ch7 adjustments |
| Gonzalez, Johnny | 11/1/2023 | 2.3 | Format the plan versus liquidation slides in the liquidation considerations analysis |
| Gonzalez, Johnny | 11/1/2023 | 1.2 | Create a plan versus liquidation break-even scenario |
| Ribman, Tucker | 11/1/2023 | 2.3 | Call with J. Gonzalez and T. Ribman (A&M) to update bridges in the Liquidation Analysis Scenario Deck to align with new Ch7 adjustments |
| Sullivan, Christopher | 11/1/2023 | 1.8 | Provide detailed comments to liquidation analysis considerations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/1/2023 | 1.4 | Formulate various scenarios for liquidation analysis structure |
| Witherspoon, Samuel | 11/1/2023 | 1.3 | Update liquidation wind-down cash forecast with latest assumptions |
| Witherspoon, Samuel | 11/1/2023 | 2.8 | Update best interest test materials with latest information on comparable bankruptcies |
| Witherspoon, Samuel | 11/1/2023 | 1.6 | Review scenario analysis of the Chapter 11 Plan liquidation adjustments |
| Witherspoon, Samuel | 11/1/2023 | 2.4 | Update support summary schedules for the best interest test materials |
| Witherspoon, Samuel | 11/1/2023 | 1.7 | Summarize key findings from financial fraud bankruptcies for the best interest test materials |
| Coverick, Steve | 11/2/2023 | 0.8 | Review and provide comments on revised draft of best interest test assumptions overview deck |
| Coverick, Steve | 11/2/2023 | 0.9 | Call with C. Sullivan, H. Trent, S. Coverick (A&M) re: best interest test structural scenarios |
| Gonzalez, Johnny | 11/2/2023 | 1.3 | Modify the liquidation waterfalls for the liquidation considerations presentation |
| Gonzalez, Johnny | 11/2/2023 | 1.2 | Refresh the break-even analysis for the plan versus liquidation scenario |
| Gonzalez, Johnny | 11/2/2023 | 2.6 | Call with J. Gonzalez and T. Ribman (A&M) to reconcile the non customer priority with Ch7 adjustments figures in the liquidation deck |
| Gonzalez, Johnny | 11/2/2023 | 1.1 | Update the non-customer GUC recovery in the liquidation scenario |
| Gonzalez, Johnny | 11/2/2023 | 2.3 | Update the commentary in the liquidation considerations presentation |
| Ribman, Tucker | 11/2/2023 | 2.6 | Call with J. Gonzalez and T. Ribman (A&M) to reconcile the non customer priority with Ch7 adjustments figures in the liquidation deck |
| Trent, Hudson | 11/2/2023 | 0.9 | Call with C. Sullivan, H. Trent, S. Coverick (A&M) re: best interest test structural scenarios |
| Witherspoon, Samuel | 11/2/2023 | 0.4 | Analyze impacts of a Chapter 7 Trustee on the FTX wind-down budget |
| Gonzalez, Johnny | 11/3/2023 | 0.9 | Call with S. Coverick, C. Sullivan, & J. Gonzalez (A&M) to review the liquidation considerations presentation |
| Gonzalez, Johnny | 11/3/2023 | 2.6 | Call with J. Gonzalez and T. Ribman (A&M) to refresh the Liquidation Analysis Scenario Deck charts with updated figures |
| Ribman, Tucker | 11/3/2023 | 2.6 | Call with J. Gonzalez and T. Ribman (A&M) to refresh the Liquidation Analysis Scenario Deck charts with updated figures |
| Simoneaux, Nicole | 11/3/2023 | 1.3 | Prepare updated model feeder inputs for latest turn of liquidation analysis |
| Sullivan, Christopher | 11/3/2023 | 1.8 | Review Plan to liquidation analysis initial comparisons |
| Witherspoon, Samuel | 11/3/2023 | 2.3 | Analyze WaMu Disclosure Statement for asset reductions in a liquidation analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/3/2023 | 1.6 | Adjust liquidation analysis case comparable materials with new bankruptcies |
| Sullivan, Christopher | 11/4/2023 | 1.6 | Provide detailed comments for summary analysis for comparable case research for liquidation analyses |
| Sullivan, Christopher | 11/4/2023 | 2.1 | Detail review of case comparable disclosure statements for various liquidation analysis summaries |
| Coverick, Steve | 11/5/2023 | 0.7 | Review and provide comments on updated draft of best interest test scenario analysis for meeting with S&C |
| Gonzalez, Johnny | 11/5/2023 | 2.9 | Call with J. Gonzalez and T. Ribman (A&M) to incorporate comments into the liquidation analysis considerations deck |
| Ribman, Tucker | 11/5/2023 | 1.1 | Update the executive summary slides with updated recovery figures in the liquidation analysis deck |
| Ribman, Tucker | 11/5/2023 | 2.9 | Call with J. Gonzalez and T. Ribman (A&M) to incorporate comments into the liquidation analysis considerations deck |
| Coverick, Steve | 11/6/2023 | 2.3 | Review and provide comments on updated liquidation analysis assumptions document |
| Simoneaux, Nicole | 11/6/2023 | 1.1 | Prepare case comparison support for Liquidation Analysis deck expected costs |
| Simoneaux, Nicole | 11/6/2023 | 0.6 | Research comparable case wind-down budgets for incorporation in liquidation analysis |
| Simoneaux, Nicole | 11/6/2023 | 1.4 | Prepare liquidation to plan analysis proceeds bridge for Liquidation Analysis deck |
| Witherspoon, Samuel | 11/6/2023 | 1.4 | Summarize UST fee calculation from various comparable bankruptcies |
| Witherspoon, Samuel | 11/6/2023 | 1.8 | Review liquidation analysis structure considerations deck with edits from internal A&M team |
| Witherspoon, Samuel | 11/6/2023 | 2.3 | Analyze latest case comparable bankruptcies for Chapter 7 liquidation adjustments |
| Witherspoon, Samuel | 11/6/2023 | 1.3 | Create process timeline of liquidation analysis timing considerations of post-conversion distributions |
| Coverick, Steve | 11/7/2023 | 1.4 | Review and provide comments on updated best interest test structure analysis |
| Trent, Hudson | 11/7/2023 | 2.4 | Prepare liquidation analysis materials shell for initial development of analysis |
| Trent, Hudson | 11/7/2023 | 0.3 | Provide feedback on comparable case analysis for liquidation analysis |
| Witherspoon, Samuel | 11/7/2023 | 2.2 | Summarize additional data points on settlement agreements from comparable bankruptcies |
| Witherspoon, Samuel | 11/7/2023 | 2.9 | Review non-crypto related bankruptcies for alternative investment adjustments |
| Witherspoon, Samuel | 11/7/2023 | 1.8 | Adjust best interest test deck with relevant materials from the plan recovery analysis |
| Sullivan, Christopher | 11/8/2023 | 1.8 | Meeting with C. Sullivan and H. Trent (A&M) to develop further liquidation analysis scenarios |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 11/8/2023 | 2.1 | Prepare summary of liquidation analysis considerations regarding Separate Subsidiaries |
| Trent, Hudson | 11/8/2023 | 1.8 | Meeting with C. Sullivan and H. Trent (A&M) to develop further liquidation analysis scenarios |
| Witherspoon, Samuel | 11/8/2023 | 1.3 | Update best interest test materials with Ventures book asset assumptions |
| Arnett, Chris | 11/9/2023 | 1.3 | Review and comment on proposed methodology and assumptions gathered to date on liquidation assessment |
| Sullivan, Christopher | 11/9/2023 | 1.1 | Meeting with C. Sullivan & H. Trent (A&M) to discuss alternative structure analysis for liquidation |
| Sullivan, Christopher | 11/9/2023 | 2.1 | Provide detailed comments for alternative structure analysis for liquidation |
| Trent, Hudson | 11/9/2023 | 1.1 | Meeting with C. Sullivan & H. Trent (A&M) to discuss alternative structure analysis for liquidation |
| Trent, Hudson | 11/9/2023 | 2.3 | Update alternate liquidation analysis structure model based on A&M feedback |
| Witherspoon, Samuel | 11/9/2023 | 1.7 | Create hypothetical incremental litigation cost summary with historical professional fee run-rates |
| Witherspoon, Samuel | 11/9/2023 | 2.3 | Compile latest Disclosure Statement information with additional bankruptcies data |
| Witherspoon, Samuel | 11/9/2023 | 1.3 | Prepare schedule on UST fee calculation case comparable to FTX estimated fees |
| Witherspoon, Samuel | 11/9/2023 | 0.8 | Analyze impact of Chapter 7 professional fees on liquidation analysis creditor recoveries |
| Witherspoon, Samuel | 11/9/2023 | 0.3 | Create summary slide on professional fee budgets of comparable bankruptcies |
| Blanks, David | 11/10/2023 | 2.4 | Review best interest test model and outputs |
| Blanks, David | 11/10/2023 | 2.9 | Review liquidation analysis net proceeds presentation |
| Gonzalez, Johnny | 11/10/2023 | 0.8 | Call to discuss updates in the liquidation analysis deck with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Gonzalez, Johnny | 11/10/2023 | 1.8 | Prep a condensed plan recovery analysis waterfall for the liquidation analysis |
| Gonzalez, Johnny | 11/10/2023 | 1.6 | Develop a Chapter 7 considerations summary in the liquidation analysis |
| Ribman, Tucker | 11/10/2023 | 0.8 | Call to discuss updates in the liquidation analysis deck with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Simoneaux, Nicole | 11/10/2023 | 0.8 | Call to discuss updates in the liquidation analysis deck with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Slay, David | 11/10/2023 | 0.8 | Call to discuss updates in the liquidation analysis deck with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Sullivan, Christopher | 11/10/2023 | 2.1 | Create detailed template for BIT deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/10/2023 | 0.8 | Meeting with M. Rahmani (PWP) to discuss 2.0 process and liquidation adjustments |
| Sullivan, Christopher | 11/10/2023 | 0.9 | Review the Washington Mutual case comps for BIT |
| Tenney, Bridger | 11/10/2023 | 0.8 | Call to discuss updates in the liquidation analysis deck with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Tenney, Bridger | 11/10/2023 | 1.2 | Prepare chapter 7 liquidation adjustments slide template |
| Trent, Hudson | 11/10/2023 | 2.1 | Prepare summary materials detailing alternative liquidation analysis structure for advisor review |
| Witherspoon, Samuel | 11/10/2023 | 1.6 | Complete detailed review of the WaMu wind-down budget and Disclosure Statement |
| Witherspoon, Samuel | 11/10/2023 | 2.1 | Summarize findings on WaMu bankruptcy for best interest test materials |
| Gonzalez, Johnny | 11/11/2023 | 1.4 | Modify the Chapter 7 considerations summary in the liquidation analysis deck |
| Sullivan, Christopher | 11/11/2023 | 1.2 | Review professional fee analysis for potential litigation reserves in the liquidation analysis |
| Trent, Hudson | 11/12/2023 | 1.6 | Update alternative liquidation analysis materials based on A&M feedback |
| Coverick, Steve | 11/13/2023 | 0.3 | Call with C. Sullivan, S. Coverick (A&M) re: assumptions for best interests test. |
| Gonzalez, Johnny | 11/13/2023 | 2.7 | Update the waterfalls in the plan model for pooling of chapter 7 adjustments |
| Gonzalez, Johnny | 11/13/2023 | 2.3 | Modify the chapter 7 adjustments in the plan recovery analysis |
| Gonzalez, Johnny | 11/13/2023 | 1.6 | Modify the plan support slides for discounts to the plan recovery presentation |
| Ribman, Tucker | 11/13/2023 | 1.6 | Update the executive summary with updated recoveries in the liquidation analysis deck |
| Ribman, Tucker | 11/13/2023 | 2.9 | Meeting with N. Simoneaux and T. Ribman (A&M) to update the asset tables in the liquidation analysis deck |
| Ribman, Tucker | 11/13/2023 | 1.7 | Meeting with N. Simoneaux and T. Ribman (A&M) to create a monetized digital asset slide for the liquidation analysis deck |
| Simoneaux, Nicole | 11/13/2023 | 1.8 | Prepare modifications to liquidation deck re: amounts monetized, to me monetized, and not expected to be monetized |
| Simoneaux, Nicole | 11/13/2023 | 2.1 | Incorporate chapter 7 liquidation assumptions into plan waterfall |
| Simoneaux, Nicole | 11/13/2023 | 2.9 | Meeting with N. Simoneaux and T. Ribman (A&M) to update the asset tables in the liquidation analysis deck |
| Simoneaux, Nicole | 11/13/2023 | 1.1 | Update chapter 7 wind-down timeline based on modified assumptions |
| Simoneaux, Nicole | 11/13/2023 | 1.7 | Meeting with N. Simoneaux and T. Ribman (A&M) to create a monetized digital asset slide for the liquidation analysis deck |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/13/2023 | 0.3 | Call with C. Sullivan, S. Coverick (A&M) re: assumptions for best interests test. |
| Trent, Hudson | 11/13/2023 | 0.9 | Update alternative liquidation analysis structure materials based on A&M feedback |
| Trent, Hudson | 11/13/2023 | 2.1 | Prepare additional analysis of liquidation analysis structure differences for incorporation into materials |
| Trent, Hudson | 11/13/2023 | 1.3 | Update alternative liquidation analysis model based on feedback from A&M |
| Trent, Hudson | 11/13/2023 | 1.1 | Prepare comparable case template materials for inclusion in liquidation analysis deck |
| Trent, Hudson | 11/13/2023 | 2.4 | Prepare skeleton of additional slides to be incorporated into liquidation analysis materials |
| Trent, Hudson | 11/13/2023 | 1.3 | Provide feedback on liquidation analysis comparable case analyses included in analysis materials |
| Trent, Hudson | 11/13/2023 | 3.1 | Develop updated analysis of changes between alternative liquidation analysis structure and Plan structure for inclusion in materials |
| Trent, Hudson | 11/13/2023 | 2.9 | Prepare additional materials detailing alternative liquidation analysis structure for advisor review |
| Witherspoon, Samuel | 11/13/2023 | 1.9 | Create slide materials on crypto asset assumptions for the Liquidation Analysis |
| Witherspoon, Samuel | 11/13/2023 | 0.6 | Create initial materials on timeline to complete the Offshore Exchange sale |
| Witherspoon, Samuel | 11/13/2023 | 1.8 | Refine materials on multiple crypto and fraud bankruptcies |
| Witherspoon, Samuel | 11/13/2023 | 1.3 | Compile outreach requests on asset assumptions for the Liquidation Analysis |
| Witherspoon, Samuel | 11/13/2023 | 2.0 | Finalize first draft of comparable bankruptcies materials for the best interest test deck |
| Witherspoon, Samuel | 11/13/2023 | 2.4 | Create slide materials on incremental litigation reserve assumptions |
| Gonzalez, Johnny | 11/14/2023 | 2.2 | Modify the liquidation analysis presentation asset support slides |
| Gonzalez, Johnny | 11/14/2023 | 0.8 | Incorporate latest chapter 7 assumptions for the liquidation analysis |
| Gonzalez, Johnny | 11/14/2023 | 0.4 | Call with B. Tenney, J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) to review chapter 7 assumptions |
| Ribman, Tucker | 11/14/2023 | 1.7 | Create a slide that shows how the liquidation adjustments are obtained from the gross distributable proceeds |
| Ribman, Tucker | 11/14/2023 | 0.4 | Call with B. Tenney, J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) to review chapter 7 assumptions |
| Ribman, Tucker | 11/14/2023 | 2.6 | Update the claims charts in the liquidation analysis deck with latest figures |
| Simoneaux, Nicole | 11/14/2023 | 0.4 | Call with B. Tenney, J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) to review chapter 7 assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 11/14/2023 | 2.9 | Update liquidation analysis waterfalls and corresponding visuals in best interest test presentation |
| Simoneaux, Nicole | 11/14/2023 | 2.2 | Incorporate comments to liquidation status update as provided by C. Sullivan (A&M) |
| Slay, David | 11/14/2023 | 2.2 | Incorporate liquidation related assumptions to wind down budget liquidation analysis |
| Slay, David | 11/14/2023 | 1.9 | Update Liquidation budget slide for 24 month wind down budget assumptions |
| Sullivan, Christopher | 11/14/2023 | 1.7 | Meeting with H. Trent & C. Sullivan (A&M) to work through additional liquidation scenarios |
| Sullivan, Christopher | 11/14/2023 | 1.9 | Research additional case comparisons for liquidation analysis |
| Sullivan, Christopher | 11/14/2023 | 1.4 | Create analysis for 2.0 liquidation assumptions |
| Tenney, Bridger | 11/14/2023 | 0.4 | Call with B. Tenney, J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) to review chapter 7 assumptions |
| Tenney, Bridger | 11/14/2023 | 1.8 | Add chapter 7 adjustments line in model feeder waterfall and waterfall schematic |
| Tenney, Bridger | 11/14/2023 | 2.2 | Prepare illustrative composition of liquidation proceeds graphic |
| Tenney, Bridger | 11/14/2023 | 1.5 | Update liquidation analysis waterfall schematic in liquidation deck |
| Trent, Hudson | 11/14/2023 | 1.3 | Update alternative liquidation analysis structure materials based on updated entity treatments |
| Trent, Hudson | 11/14/2023 | 1.3 | Prepare summary of potential discounts to asset recoveries in liquidation analysis |
| Trent, Hudson | 11/14/2023 | 2.6 | Incorporate updated super priority cash transfers data into refreshed alternative liquidation analysis structure analysis |
| Trent, Hudson | 11/14/2023 | 1.3 | Prepare updated alternative liquidation analysis structure materials based on latest model outputs |
| Witherspoon, Samuel | 11/14/2023 | 1.6 | Prepare and distribute draft slides on key asset assumptions to A&M workstream leads |
| Witherspoon, Samuel | 11/14/2023 | 2.1 | Create summary slides compiling information from all comparable bankruptcies |
| Witherspoon, Samuel | 11/14/2023 | 0.9 | Update best interest test case comparable with input from C. Sullivan (A&M) |
| Witherspoon, Samuel | 11/14/2023 | 1.8 | Review latest deconsolidated liquidation analysis materials |
| Witherspoon, Samuel | 11/14/2023 | 1.5 | Adjust Offshore Exchange Liquidation impact slide with edits from internal team |
| Witherspoon, Samuel | 11/14/2023 | 2.2 | Refine assumptions on asset discounts to crypto portfolio for the Liquidation Analysis |
| Coverick, Steve | 11/15/2023 | 0.9 | Call with C. Sullivan, H. Trent, S. Coverick (A&M) re: chapter 7 operating assumptions for hypothetical liquidation analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 11/15/2023 | 0.6 | Call with C. Sullivan, H. Trent, S. Coverick (A&M) to discuss deconsolidated intercompany recovery analysis |
| Ribman, Tucker | 11/15/2023 | 0.9 | Refresh page 8 of the executive summary in the liquidation analysis deck with new recoveries |
| Ribman, Tucker | 11/15/2023 | 0.6 | Reconcile book value of Bahamas properties in the support master for liquidation deck table |
| Ribman, Tucker | 11/15/2023 | 0.4 | Refresh page numbers in the liquidation deck |
| Ribman, Tucker | 11/15/2023 | 1.4 | Meeting with T. Ribman and N. Simoneaux re: updated assumptions and inputs for Liquidation Analysis deck |
| Ribman, Tucker | 11/15/2023 | 2.8 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to incorporate changes into the liquidation analysis deck |
| Ribman, Tucker | 11/15/2023 | 1.1 | Call with B. Tenney, J. Gonzalez, N. Simoneaux, D. Slay, and T. Ribman (A&M) to discuss updated chapter 7 assumptions |
| Ribman, Tucker | 11/15/2023 | 0.9 | Update the asset charts with an estimated recovery percentage based on liquidation assumptions |
| Ribman, Tucker | 11/15/2023 | 1.2 | Update the Alameda lender tracker with the latest team response inputs |
| Simoneaux, Nicole | 11/15/2023 | 1.1 | Call with B. Tenney, J. Gonzalez, N. Simoneaux, D. Slay, and T. Ribman (A&M) to discuss updated chapter 7 assumptions |
| Simoneaux, Nicole | 11/15/2023 | 1.4 | Meeting with T. Ribman and N. Simoneaux re: updated assumptions and inputs for Liquidation Analysis deck |
| Simoneaux, Nicole | 11/15/2023 | 2.3 | Partake in Equity Options contract review and database compilation as requested by S&C |
| Simoneaux, Nicole | 11/15/2023 | 2.2 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to update the asset tables in the Liquidation Analysis deck |
| Simoneaux, Nicole | 11/15/2023 | 1.4 | Incorporate discount to plan assumptions to Liquidation Analysis supporting schedules |
| Simoneaux, Nicole | 11/15/2023 | 2.8 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to incorporate changes into the liquidation analysis deck |
| Slay, David | 11/15/2023 | 1.1 | Call with B. Tenney, J. Gonzalez, N. Simoneaux, D. Slay, and T. Ribman (A&M) to discuss updated chapter 7 assumptions |
| Slay, David | 11/15/2023 | 1.4 | Update liquidation wind down slide for latest incremental recovery assumptions |
| Slay, David | 11/15/2023 | 1.9 | Update commentary in the wind down summary slides in the liquidation deck |
| Sullivan, Christopher | 11/15/2023 | 2.1 | Provide detailed comments to latest draft of the liquidation analysis model |
| Sullivan, Christopher | 11/15/2023 | 1.7 | Detail review latest draft of the BIT deck |
| Sullivan, Christopher | 11/15/2023 | 0.6 | Call with C. Sullivan, H. Trent, S. Coverick (A&M) to discuss deconsolidated intercompany recovery analysis |
| Sullivan, Christopher | 11/15/2023 | 1.2 | Review detailed flowcharts to alternative liquidation analysis scenarios |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sullivan, Christopher | 11/15/2023 | 0.8 | Call with S. Witherspoon & C. Sullivan (A&M) to discuss case comps for liquidation analysis |
| Sullivan, Christopher | 11/15/2023 | 1.8 | Update liquidation analysis for latest wind-down budget estimates |
| Sullivan, Christopher | 11/15/2023 | 1.1 | Update asset reduction assumptions for Bahamas properties |
| Tenney, Bridger | 11/15/2023 | 2.3 | Build liquidation proceeds composition summary |
| Tenney, Bridger | 11/15/2023 | 2.8 | Meeting with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) to incorporate changes into the liquidation analysis deck |
| Tenney, Bridger | 11/15/2023 | 0.2 | Prepare summary slides on Chapter 7 adjustments and liquidation proceeds in liquidation deck |
| Tenney, Bridger | 11/15/2023 | 2.6 | Call with J. Gonzalez, B. Tenney (A&M) re: prepare composition of liquidation proceeds summary and infographic |
| Tenney, Bridger | 11/15/2023 | 1.1 | Call with B. Tenney, J. Gonzalez, N. Simoneaux, D. Slay, and T. Ribman (A&M) to discuss updated chapter 7 assumptions |
| Tenney, Bridger | 11/15/2023 | 0.7 | Revise chapter 7 adjustments to current Plan materials summary |
| Trent, Hudson | 11/15/2023 | 2.7 | Prepare flow diagrams detailing alternative liquidation analysis structure for advisor consideration |
| Trent, Hudson | 11/15/2023 | 0.9 | Call with C. Sullivan, H. Trent, S. Coverick (A&M) re: chapter 7 operating assumptions for hypothetical liquidation analysis |
| Trent, Hudson | 11/15/2023 | 0.6 | Call with C. Sullivan, H. Trent, S. Coverick (A&M) to discuss deconsolidated intercompany recovery analysis |
| Trent, Hudson | 11/15/2023 | 1.9 | Update alternative Liquidation Analysis structure materials based on advisor feedback |
| Witherspoon, Samuel | 11/15/2023 | 0.8 | Call with S. Witherspoon & C. Sullivan (A&M) to discuss case comps for liquidation analysis |
| Witherspoon, Samuel | 11/15/2023 | 0.5 | Compile next steps and open items on the best interest test deck |
| Witherspoon, Samuel | 11/15/2023 | 0.8 | Analyze latest compile case comparable bankruptcies for asset discounts on alternative investments |
| Witherspoon, Samuel | 11/15/2023 | 1.5 | Prepare schedule of intercompany impacts in a Chapter 7 liquidation |
| Witherspoon, Samuel | 11/15/2023 | 0.8 | Compile references to settlement agreements in comparable bankruptcies to support the FTX best interest test |
| Witherspoon, Samuel | 11/15/2023 | 1.3 | Summarize timeline of the Estimation motion and the impact on liquidation asset values |
| Witherspoon, Samuel | 11/15/2023 | 1.9 | Update case comparable summaries with input from A&M leadership |
| Witherspoon, Samuel | 11/15/2023 | 1.8 | Summarize latest thinking on FTX asset discounts |
| Arnett, Chris | 11/16/2023 | 1.2 | Meeting with S. Coverick, C. Arnett, A. Titus, D. Johnston, and D. Blanks (A&M) to review the preliminary Liquidation Analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 11/16/2023 | 1.2 | Meeting with S. Coverick, C. Arnett, A. Titus, D. Johnston, and D. Blanks (A&M) to review the preliminary Liquidation Analysis |
| Cooper, James | 11/16/2023 | 1.2 | Meeting with R. Gordon, C. Sullivan, J. Cooper, K. Ramanathan, and M. Van den Belt (A&M) to discuss the preliminary Liquidation Analysis |
| Coverick, Steve | 11/16/2023 | 0.7 | Discuss updated assumptions re: bests interest test analysis with D. Blanks (A&M) |
| Coverick, Steve | 11/16/2023 | 1.2 | Meeting with S. Coverick, C. Arnett, A. Titus, D. Johnston, and D. Blanks (A&M) to review the preliminary Liquidation Analysis |
| Coverick, Steve | 11/16/2023 | 1.7 | Review and provide comments on preliminary draft of best interests test expert report |
| Coverick, Steve | 11/16/2023 | 0.3 | Discuss pricing methodology for crypto liquidations in hypothetical chapter 7 scenario for purposes of best intetests test analysis |
| Coverick, Steve | 11/16/2023 | 0.8 | Review case comparables for wind-down assumptions in similar chapter 11 best interests test analyses |
| Gonzalez, Johnny | 11/16/2023 | 0.6 | Modify the allocable administrative table for the liquidation presentation |
| Gonzalez, Johnny | 11/16/2023 | 0.7 | Refresh the Liquidation Analysis Waterfall Schematic slide |
| Gonzalez, Johnny | 11/16/2023 | 1.2 | Prepare a summary of the liquidation discounts to recoverable proceeds |
| Gonzalez, Johnny | 11/16/2023 | 1.7 | Call with J. Gonzalez and T. Ribman (A&M) to incorporate changes into Liquidation Analysis deck |
| Gordon, Robert | 11/16/2023 | 1.2 | Meeting with R. Gordon, C. Sullivan, J. Cooper, K. Ramanathan, and M. Van den Belt (A&M) to discuss the preliminary Liquidation Analysis |
| Ramanathan, Kumanan | 11/16/2023 | 1.2 | Meeting with R. Gordon, C. Sullivan, J. Cooper, K. Ramanathan, and M. Van den Belt (A&M) to discuss the preliminary Liquidation Analysis |
| Ribman, Tucker | 11/16/2023 | 0.8 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: liquidation status updates and outstanding items |
| Ribman, Tucker | 11/16/2023 | 1.7 | Call with J. Gonzalez and T. Ribman (A&M) to incorporate changes into Liquidation Analysis deck |
| Ribman, Tucker | 11/16/2023 | 1.2 | Meeting with N. Simoneaux, B. Tenney, T. Ribman, and D. Slay (A&M) to discuss formatting of the preliminary Liquidation Analysis |
| Ribman, Tucker | 11/16/2023 | 2.4 | refresh the Liquidation analysis deck with updated WF recovery percentages |
| Simoneaux, Nicole | 11/16/2023 | 2.2 | Prepare case comparison support for Liquidation Analysis deck wind-down timeline |
| Simoneaux, Nicole | 11/16/2023 | 1.6 | Review waterfall analysis in Liquidation Analysis deck and agree to supporting schedules and figures |
| Simoneaux, Nicole | 11/16/2023 | 1.2 | Meeting with N. Simoneaux, B. Tenney, T. Ribman, and D. Slay (A&M) to discuss formatting of the preliminary Liquidation Analysis |
| Simoneaux, Nicole | 11/16/2023 | 0.8 | Discussion with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: liquidation status updates and outstanding items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 11/16/2023 | 1.9 | Investigate liquidation discounts for similar case comparisons to incorporate into Liquidation Analysis deck |
| Simoneaux, Nicole | 11/16/2023 | 2.1 | Incorporate comprehensive refresh of liquidation analysis deck based on PWP updated inputs |
| Slay, David | 11/16/2023 | 1.2 | Meeting with N. Simoneaux, B. Tenney, T. Ribman, and D. Slay (A&M) to discuss formatting of the preliminary Liquidation Analysis |
| Sullivan, Christopher | 11/16/2023 | 1.2 | Meeting with R. Gordon, C. Sullivan, J. Cooper, K. Ramanathan, and M. Van den Belt (A&M) to discuss the preliminary Liquidation Analysis |
| Sullivan, Christopher | 11/16/2023 | 1.1 | Provide comments to wind-down assumptions related to the liquidation analysis |
| Sullivan, Christopher | 11/16/2023 | 1.4 | Provide detailed comments to latest turn of the liquidation alternative scenarios presentation |
| Sullivan, Christopher | 11/16/2023 | 1.1 | Create presentation for liquidation analysis with various assumptions on treatment of IC |
| Tenney, Bridger | 11/16/2023 | 1.2 | Meeting with N. Simoneaux, B. Tenney, T. Ribman, and D. Slay (A&M) to discuss formatting of the preliminary Liquidation Analysis |
| Titus, Adam | 11/16/2023 | 1.2 | Meeting with S. Coverick, C. Arnett, A. Titus, D. Johnston, and D. Blanks (A&M) to review the preliminary Liquidation Analysis |
| Trent, Hudson | 11/16/2023 | 1.8 | Incorporate updates to alternative liquidation analysis structure materials based on A&M feedback |
| van den Belt, Mark | 11/16/2023 | 1.2 | Meeting with R. Gordon, C. Sullivan, J. Cooper, K. Ramanathan, and M. Van den Belt (A&M) to discuss the preliminary Liquidation Analysis |
| Witherspoon, Samuel | 11/16/2023 | 2.8 | Analyze Woodbridge and MF Global bankruptcies for language on intercompany settlements |
| Witherspoon, Samuel | 11/16/2023 | 1.3 | Analyze SIRVA bankruptcy for asset reductions on primary current assets |
| Witherspoon, Samuel | 11/16/2023 | 1.9 | Adjust best interest test materials for timing considerations from comparable bankruptcies |
| Witherspoon, Samuel | 11/16/2023 | 1.9 | Update liquidation wind-down budget with edits from J. Cooper (A&M) |
| Witherspoon, Samuel | 11/16/2023 | 2.3 | Finalize current draft of best interest test materials with commentary from A&M leadership |
| Witherspoon, Samuel | 11/16/2023 | 1.1 | Prepare and distribute materials on liquidation adjustments on the Plan wind-down budget to internal team |
| Sullivan, Christopher | 11/17/2023 | 1.9 | Review additional comps for best interest tests |
| Sullivan, Christopher | 11/17/2023 | 1.2 | Draft slide for estimation motion summary and liquidation analysis considerations |
| Sullivan, Christopher | 11/17/2023 | 0.5 | Discussion with K. Flinn, M. Rahmani, R. Moon (PWP) and C. Sullivan (A&M) to discuss liquidation asset assumptions |
| Sullivan, Christopher | 11/17/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon, B. Tenney (A&M) and M. Rahmani, K. Flinn, R Moon (PWP) to discuss Initial liquidation assumptions for venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 11/17/2023 | 0.4 | Call with C. Sullivan, J. Gonzalez, S. Witherspoon, B. Tenney (A&M) and M. Rahmani, K. Flinn, R Moon (PWP) to discuss Initial liquidation assumptions for venture investments |
| Witherspoon, Samuel | 11/17/2023 | 2.1 | Adjust commentary on case comparable with edits from C. Sullivan (A&M) |
| Witherspoon, Samuel | 11/17/2023 | 0.9 | Create additional slide summary tables to support incremental litigation costs |
| Gonzalez, Johnny | 11/20/2023 | 1.2 | Prepare a summary of potential liquidation asset proceeds in the plan recovery analysis |
| Ribman, Tucker | 11/20/2023 | 2.9 | Discussion with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) to refresh best interest test deck with updated model inputs |
| Ribman, Tucker | 11/20/2023 | 2.4 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) refresh liquidation considerations analysis and summary deck |
| Ribman, Tucker | 11/20/2023 | 2.4 | Discussion with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) to incorporate comments into the Liquidation Analysis Deck |
| Simoneaux, Nicole | 11/20/2023 | 2.4 | Discussion with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) to incorporate comments into the Liquidation Analysis Deck |
| Simoneaux, Nicole | 11/20/2023 | 2.9 | Discussion with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) to refresh best interest test deck with updated model inputs |
| Slay, David | 11/20/2023 | 2.9 | Discussion with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) to refresh best interest test deck with updated model inputs |
| Slay, David | 11/20/2023 | 2.4 | Discussion with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) to incorporate comments into the Liquidation Analysis Deck |
| Slay, David | 11/20/2023 | 2.4 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) refresh liquidation considerations analysis and summary deck |
| Sullivan, Christopher | 11/20/2023 | 1.1 | Summarize 2.0 considerations in a hypothetical liquidation |
| Sullivan, Christopher | 11/20/2023 | 1.9 | Detail review of latest draft of BIT materials |
| Sullivan, Christopher | 11/20/2023 | 1.1 | Refine the crypto asset reduction slide |
| Tenney, Bridger | 11/20/2023 | 2.4 | Call with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) refresh liquidation considerations analysis and summary deck |
| Tenney, Bridger | 11/20/2023 | 2.4 | Discussion with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) to incorporate comments into the Liquidation Analysis Deck |
| Tenney, Bridger | 11/20/2023 | 2.9 | Discussion with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney and T. Ribman (A&M) to refresh best interest test deck with updated model inputs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/20/2023 | 2.3 | Draft initial liquidation exhibit write up for claims commentary |
| Witherspoon, Samuel | 11/20/2023 | 1.7 | Draft initial liquidation exhibit write up for Global Settlement Agreement commentary |
| Witherspoon, Samuel | 11/20/2023 | 2.5 | Draft initial liquidation exhibit write up for asset commentary |
| Witherspoon, Samuel | 11/20/2023 | 1.0 | Draft initial liquidation exhibit write up for incremental litigation reserves |
| Witherspoon, Samuel | 11/20/2023 | 1.8 | Update best interest test deck with commentary from A&M leadership |
| Ribman, Tucker | 11/21/2023 | 1.3 | Update the Liquidation deck analysis executive summary with new WF numbers |
| Ribman, Tucker | 11/21/2023 | 0.4 | Call with N. Simoneaux, D. Slay, B. Tenney, and T. Ribman (A&M) re: best interest test comments and model updates |
| Ribman, Tucker | 11/21/2023 | 2.7 | Incorporate new comments and changes into the liquidation analysis deck |
| Ribman, Tucker | 11/21/2023 | 0.6 | Link the allocable admin tables to the new wf scenario |
| Simoneaux, Nicole | 11/21/2023 | 0.4 | Incorporate refresh to layout of best interest test bridge to plan recoveries |
| Simoneaux, Nicole | 11/21/2023 | 0.4 | Call with N. Simoneaux, D. Slay, B. Tenney, and T. Ribman (A&M) re: best interest test comments and model updates |
| Slay, David | 11/21/2023 | 0.4 | Call with N. Simoneaux, D. Slay, B. Tenney, and T. Ribman (A&M) re: best interest test comments and model updates |
| Tenney, Bridger | 11/21/2023 | 0.4 | Call with N. Simoneaux, D. Slay, B. Tenney, and T. Ribman (A&M) re: best interest test comments and model updates |
| Witherspoon, Samuel | 11/21/2023 | 1.9 | Update the best interest test materials with open items list |
| Witherspoon, Samuel | 11/21/2023 | 2.3 | Finalize initial draft of the liquidation exhibit for review with internal A&M team members |
| Witherspoon, Samuel | 11/21/2023 | 2.3 | Adjust initial liquidation exhibit write up with commentary from C. Sullivan (A&M) |
| Witherspoon, Samuel | 11/21/2023 | 1.5 | Update initial liquidation exhibit for commentary on asset recovery value |
| Witherspoon, Samuel | 11/21/2023 | 0.3 | Compile email summary of outstanding liquidation exhibit items for internal team |
| Simoneaux, Nicole | 11/22/2023 | 1.9 | Prepare updated best interest test bridge to plan recoveries and accompanying visuals |
| Witherspoon, Samuel | 11/22/2023 | 2.3 | Analyze impact of chapter 7 adjustments on claims recoveries |
| Witherspoon, Samuel | 11/22/2023 | 2.0 | Update best interest test materials with change in timing of Offshore Exchange Sale and Estimation Motion filing |
| Witherspoon, Samuel | 11/22/2023 | 1.4 | Update UST Fee comparable support slides for additional bankruptcies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/22/2023 | 0.4 | Compile summary of latest status of the liquidation analysis write up |
| Witherspoon, Samuel | 11/22/2023 | 1.1 | Update liquidation analysis write up for commentary on the potential Offshore Exchange Summary |
| Witherspoon, Samuel | 11/26/2023 | 1.8 | Update best interest test materials with intercompany considerations of separate subsidiaries |
| Arnett, Chris | 11/27/2023 | 1.3 | Review and comment on current liquidation model and underlying assumptions |
| Coverick, Steve | 11/27/2023 | 1.2 | Discuss updates to best interests test analysis with E. Mosley (A&M) |
| Coverick, Steve | 11/27/2023 | 0.7 | Discuss best interest test scenarios with D. Blanks, S. Coverick (A&M) |
| Gonzalez, Johnny | 11/27/2023 | 1.7 | Draft commentary for the liquidation analysis executive summary slides |
| Gonzalez, Johnny | 11/27/2023 | 2.4 | Discussion with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the asset tables in the liquidation analysis deck |
| Mosley, Ed | 11/27/2023 | 1.2 | Discuss updates to best interests test analysis with S.Coverick (A&M) |
| Ribman, Tucker | 11/27/2023 | 0.9 | Update the allocable admin table within the liquidation analysis deck |
| Ribman, Tucker | 11/27/2023 | 0.8 | Create a chart showing recovery differences between plan and various IRS liquidation scenarios |
| Ribman, Tucker | 11/27/2023 | 1.2 | Reconcile errors between Plan and Ch7 liquidation WFs |
| Ribman, Tucker | 11/27/2023 | 1.7 | Update the executive summary slides in the liquidation analysis deck to reconcile with the most recent Ch7 waterfall with D. Slay and T. Ribman (A&M) |
| Ribman, Tucker | 11/27/2023 | 2.4 | Discussion with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the asset tables in the liquidation analysis deck |
| Ribman, Tucker | 11/27/2023 | 1.3 | Update the waterfalls in liquidation analysis support file to reflect updated IRS figures |
| Simoneaux, Nicole | 11/27/2023 | 1.9 | Refresh variance to plan bridge for liquidation analysis waterfall updates |
| Simoneaux, Nicole | 11/27/2023 | 1.8 | Prepare visuals and charts for liquidation analysis net proceeds bridge to plan |
| Simoneaux, Nicole | 11/27/2023 | 0.4 | Update recovery percentage estimates for general pool in the variance to plan bridge |
| Simoneaux, Nicole | 11/27/2023 | 1.2 | Update the asset tables in the liquidation analysis deck for claim recovery assumption changes |
| Simoneaux, Nicole | 11/27/2023 | 0.7 | Incorporate comments from C. Sullivan into liquidation analysis presentation |
| Simoneaux, Nicole | 11/27/2023 | 2.4 | Discussion with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the asset tables in the liquidation analysis deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 11/27/2023 | 1.7 | Update the executive summary slides in the liquidation analysis deck to reconcile with the most recent Ch7 waterfall with D. Slay and T. Ribman (A&M) |
| Tenney, Bridger | 11/27/2023 | 2.4 | Discussion with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the asset tables in the liquidation analysis deck |
| Witherspoon, Samuel | 11/27/2023 | 2.1 | Update liquidation exhibit write up with commentary from internal team |
| Witherspoon, Samuel | 11/27/2023 | 0.9 | Summarize non-crypto related bankruptcies for the best interest test materials |
| Witherspoon, Samuel | 11/27/2023 | 2.8 | Review Enron and WaMu Disclosure Statement for language on intercompany settlements |
| Witherspoon, Samuel | 11/27/2023 | 2.1 | Review various comparable bankruptcies for language surrounding fraud impact on claim values |
| Arnett, Chris | 11/28/2023 | 0.8 | Review and comment on claims treatment in LIQ vs POR |
| Gonzalez, Johnny | 11/28/2023 | 1.9 | Build a bridge for how the plan analysis figures get to the liquidation analysis figures |
| Gonzalez, Johnny | 11/28/2023 | 2.2 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify the executive summary in the liquidation analysis deck |
| Ribman, Tucker | 11/28/2023 | 1.3 | Create an slide showing the various adjustments to plan figures to arrive at liquidation values |
| Ribman, Tucker | 11/28/2023 | 2.2 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify the executive summary in the liquidation analysis deck |
| Ribman, Tucker | 11/28/2023 | 1.2 | Provide commentary on the assumptions behind the liquidation adjustments in the liquidation analysis deck |
| Ribman, Tucker | 11/28/2023 | 0.1 | Incorporate the formatting adjustments into liquidation analysis deck based on director's comments |
| Simoneaux, Nicole | 11/28/2023 | 0.9 | Perform presentation-wide exercise for number checks directly to liquidation model prior to distribution |
| Simoneaux, Nicole | 11/28/2023 | 1.7 | Prepare modifications to liquidation analysis executive summary segment of presentation |
| Simoneaux, Nicole | 11/28/2023 | 2.2 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify the executive summary in the liquidation analysis deck |
| Simoneaux, Nicole | 11/28/2023 | 1.4 | Incorporate updates to Liquidation analysis re: feedback from C. Sullivan (A&M) |
| Sullivan, Christopher | 11/28/2023 | 1.4 | Provide detailed comments to first draft of the chapter 7 liquidation |
| Tenney, Bridger | 11/28/2023 | 1.9 | Update flow chart pool schematic for updated figures |
| Tenney, Bridger | 11/28/2023 | 2.2 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) to modify the executive summary in the liquidation analysis deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/28/2023 | 1.6 | Adjust liquidation exhibit with refined claim recovery assumptions |
| Witherspoon, Samuel | 11/28/2023 | 2.4 | Adjust liquidation exhibit with refined asset reduction assumptions |
| Witherspoon, Samuel | 11/28/2023 | 1.3 | Create detailed digital asset monetization summary slide for the best interest test analysis |
| Blanks, David | 11/29/2023 | 2.7 | Review latest draft of the best interest test presentation |
| Gonzalez, Johnny | 11/29/2023 | 1.2 | Prepare a comparison of recoveries by pool for plan versus liquidation figures |
| Gonzalez, Johnny | 11/29/2023 | 1.7 | Call with J. Gonzalez, D. Slay (A&M) to discuss updates to the liquidation analysis wind-down budget |
| Gonzalez, Johnny | 11/29/2023 | 2.3 | Draft commentary on the plan versus liquidation comparison |
| Ribman, Tucker | 11/29/2023 | 0.6 | Consolidate open items for the Liq deck refresh |
| Ribman, Tucker | 11/29/2023 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) to update asset tables in the support master to account for ch7 liquidation discounts |
| Ribman, Tucker | 11/29/2023 | 1.4 | Discussion with B. Tenney and T. Ribman (A&M) to create an allocable admin feeder to account for various liquidation scenarios |
| Ribman, Tucker | 11/29/2023 | 1.3 | Create a tab in the support master to accommodate the pool tables from liquidation claims and assets |
| Simoneaux, Nicole | 11/29/2023 | 2.1 | Perform adjustments to the JOL section and Bahamas recovery in the best interest test analysis |
| Simoneaux, Nicole | 11/29/2023 | 1.1 | Refresh all assets tables in best interest test deck based on updated values provided by ventures and crypto teams |
| Simoneaux, Nicole | 11/29/2023 | 2.1 | Incorporate best interest test analysis comments provided by J. Gonzalez (A&M) |
| Simoneaux, Nicole | 11/29/2023 | 0.4 | Refresh all claims tables in best interest test analysis to incorporate updated priority classes |
| Simoneaux, Nicole | 11/29/2023 | 2.2 | Update liquidation analysis waterfall for extended list of claims classes and associated values |
| Slay, David | 11/29/2023 | 1.7 | Call with J. Gonzalez, D. Slay (A&M) to discuss updates to the liquidation analysis wind-down budget |
| Slay, David | 11/29/2023 | 0.1 | Update liquidation wind down budget with latest IC/JOL cost |
| Slay, David | 11/29/2023 | 0.6 | Update liquidation wind down budget slides to capture latest IC/JOL cost assumption |
| Tenney, Bridger | 11/29/2023 | 1.4 | Discussion with B. Tenney and T. Ribman (A&M) to create an allocable admin feeder to account for various liquidation scenarios |
| Tenney, Bridger | 11/29/2023 | 2.2 | Discussion with B. Tenney and T. Ribman (A&M) to update asset tables in the support master to account for ch7 liquidation discounts |
| Witherspoon, Samuel | 11/29/2023 | 1.9 | Summarize logic and assumptions of incremental professional fee cost for the Liquidation Analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 11/29/2023 | 1.8 | Summarize key changes in wind-down budgets from latest draft of the Liquidation Analysis |
| Witherspoon, Samuel | 11/29/2023 | 2.0 | Update executive summary slides regarding changes in timing of the Liquidation Analysis |
| Witherspoon, Samuel | 11/29/2023 | 1.0 | Update supporting slides regarding the Liquidation wind-down budget |
| Coverick, Steve | 11/30/2023 | 0.8 | Call with C. Sullivan, S. Coverick (A&M) re: pricing assumptions in liquidation analysis |
| Gonzalez, Johnny | 11/30/2023 | 1.3 | Develop a summary for key deliverables going into the latest plan recovery analysis |
| Ribman, Tucker | 11/30/2023 | 0.3 | Update open items within the liquidation analysis deck |
| Simoneaux, Nicole | 11/30/2023 | 0.8 | Create an organizational system for weekly Plan updates with J. Gonzalez, D. Slay, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Sullivan, Christopher | 11/30/2023 | 2.1 | Create outline and draft of the best interest test write-up |
| Sullivan, Christopher | 11/30/2023 | 1.9 | Draft updated slides for the liquidation analysis |
| Sullivan, Christopher | 11/30/2023 | 1.3 | Provide comments to update JOL scenarios in liquidation |
| Sullivan, Christopher | 11/30/2023 | 1.4 | Review updated litigation cost scenarios for liquidation analysis |
| Sullivan, Christopher | 11/30/2023 | 1.6 | Provide detailed comments to updated draft of the best interest test analysis |
| Witherspoon, Samuel | 11/30/2023 | 1.9 | Update liquidation analysis exhibit with latest case background commentary |
| Witherspoon, Samuel | 11/30/2023 | 2.1 | Update best interest test materials with commentary from C. Sullivan (A&M) and A&M team members |
| Witherspoon, Samuel | 11/30/2023 | 1.3 | Summarize liquidation asset reductions and claims classes for the liquidation analysis write up |
| Witherspoon, Samuel | 11/30/2023 | 0.7 | Update best interest test materials for latest thinking on incremental litigation costs |
| Witherspoon, Samuel | 11/30/2023 | 1.3 | Review plan recovery October creditor materials compared to latest prepared draft |
| **Subtotal** | | **537.7** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 11/6/2023 | 0.5 | Discussion with D. Johnston, E. Mosley (A&M) regarding motion to dismiss certain foreign debtors and upcoming hearing |
| Mosley, Ed | 11/6/2023 | 0.5 | Discussion with D.Johnston, E.Mosley (A&M) regarding motion to dismiss certain foreign debtors and upcoming hearing |
| Simoneaux, Nicole | 11/6/2023 | 1.7 | Create diligence support re: KERP payout reallocations based on language from the filed order |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 11/7/2023 | 0.2 | Discussion with D.Johnston (A&M) regarding responses to UST questions regarding motion to dismiss |
| Simoneaux, Nicole | 11/7/2023 | 1.6 | Prepare disbursement schedule for KEIP and KERP payouts and scenario analysis for KEIP based on sale/restructuring |
| Coverick, Steve | 11/9/2023 | 0.3 | Participate in call with S&C (A. Kranzley and others), E. Mosley, S. Coverick (A&M) re: declaration for IRS estimation motion |
| Coverick, Steve | 11/9/2023 | 0.8 | Review and provide comment on supporting analysis for IRS estimation motion declaration |
| Mosley, Ed | 11/9/2023 | 0.3 | Participate in call with S&C (A. Kranzley and others), E. Mosley, S. Coverick (A&M) re: declaration for IRS estimation motion |
| Johnston, David | 11/10/2023 | 0.7 | Review historical revenue analysis related to FTX Europe related to court motion |
| Johnston, David | 11/10/2023 | 0.6 | Reconcile various sources of FTX revenue and review related presentation |
| Esposito, Rob | 11/11/2023 | 0.2 | Coordinate scheduled ticker request for estimation motion |
| Ramanathan, Kumanan | 11/13/2023 | 0.9 | Provide responses to counsel on questions from the US trustee re: Grayscale |
| Myers, Claire | 11/14/2023 | 2.1 | Analyze SOFA/schedules to find creditors that need to be noticed for possible debtor dismissal |
| Myers, Claire | 11/14/2023 | 2.4 | Analyze claims to find creditors that need to be noticed for possible debtor dismissal |
| Mosley, Ed | 11/20/2023 | 1.6 | Review of draft estimtion motion values and analysis |
| Johnston, David | 11/26/2023 | 2.7 | Review and update supporting declaration relating to Trust Assets |
| Gonzalez, Johnny | 11/28/2023 | 1.8 | Collaborate with H. Trent, C. Sullivan, J. Gonzalez (A&M) to process edits to the draft Mosley Declaration |
| Johnston, David | 11/28/2023 | 1.3 | Review motion and supporting materials relating to Trust Assets sale motion and related supporting declaration |
| Sullivan, Christopher | 11/28/2023 | 1.8 | Collaborate with H. Trent, C. Sullivan, J. Gonzalez (A&M) to process edits to the draft Mosley Declaration |
| Trent, Hudson | 11/28/2023 | 1.7 | Prepare markup of IRS estimation motion and Mosley declaration |
| Trent, Hudson | 11/28/2023 | 1.8 | Collaborate with H. Trent, C. Sullivan, J. Gonzalez (A&M) to process edits to the draft Mosley Declaration |
| Trent, Hudson | 11/28/2023 | 1.6 | Consolidate responses from EY and A&M team related to IRS estimation motion and declaration inputs |
| Trent, Hudson | 11/28/2023 | 2.3 | Prepare summary tracker of inputs into IRS estimation motion and declaration |
| Coverick, Steve | 11/29/2023 | 2.7 | Review and provide comments on IRS estimation procedures motion |
| Gordon, Robert | 11/29/2023 | 0.4 | Review Mosley declaration over IRS estimation motion for potential edits |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/29/2023 | 0.8 | Review IRS estimation motion for potential edits |
| Sullivan, Christopher | 11/29/2023 | 1.3 | Review E. Mosley (A&M) declaration for the IRS estimation motion |
| Sullivan, Christopher | 11/29/2023 | 1.8 | Provide comments to the IRS estimation motion |
| Sullivan, Christopher | 11/29/2023 | 1.1 | Respond to questions from S. Coverick (A&M) RE: E. Mosely declaration for IRS motion |
| Sullivan, Christopher | 11/29/2023 | 2.1 | Prep support binder for IRS estimation motion |
| Trent, Hudson | 11/29/2023 | 2.1 | Update IRS estimation motion tracker of inputs based on additional feedback from EY / A&M teams |
| Trent, Hudson | 11/29/2023 | 2.3 | Update summary of inputs into IRS estimation motion and declaration for additional feedback from EY and A&M teams |
| Myers, Claire | 11/30/2023 | 1.3 | Compare schedule A to the 6th and 7th conflicts supplement file for filing |
| Myers, Claire | 11/30/2023 | 0.8 | Review parties customer status to determine redactions for schedule A filing |
| Myers, Claire | 11/30/2023 | 1.8 | Prepare schedule A exhibits for filing of A&M 6th and 7th conflict supplement |
| **Subtotal** | | **47.9** | |

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 11/8/2023 | 1.6 | Database scripting related to September 30th customer balances detail |
| Kwan, Peter | 11/8/2023 | 1.3 | Call with C. Drappi (Alameda), J. Zatz, P. Kwan, G. Walia (A&M) to discuss follow-up questions related to calculating OTC balances |
| Zatz, Jonathan | 11/8/2023 | 0.9 | Database scripting related to request to add four CUD indicator columns to customer schedule tables |
| Zatz, Jonathan | 11/8/2023 | 0.7 | Update question log for Alameda regarding OTC balances calculation |
| Konig, Louis | 11/9/2023 | 2.1 | Quality control and review of output related to September 30th customer balances detail |
| Konig, Louis | 11/9/2023 | 1.2 | Database scripting related to targeted token balance request |
| Konig, Louis | 11/9/2023 | 1.8 | Documentation of findings related to September 30th customer balances detail |
| Konig, Louis | 11/9/2023 | 2.4 | Quality control and review of output related to targeted token balance request |
| Kwan, Peter | 11/9/2023 | 1.3 | Call with C. Drappi (Alameda), J. Zatz, P. Kwan, G. Walia (A&M) to discuss follow-up questions related to calculating OTC balances |
| Lewandowski, Douglas | 11/9/2023 | 0.5 | Prepare revised CUD analysis for schedule amendments to breakout CUD reasons for non-locked schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 11/9/2023 | 1.3 | Call with C. Drappi (Alameda), J. Zatz, P. Kwan, G. Walia (A&M) to discuss follow-up questions related to calculating OTC balances |
| Zatz, Jonathan | 11/9/2023 | 1.1 | Database scripting to draft the amended schedules that removes locked-token CUD flags |
| Zatz, Jonathan | 11/9/2023 | 1.3 | Call with C. Drappi (Alameda), J. Zatz, P. Kwan, G. Walia (A&M) to discuss follow-up questions related to calculating OTC balances |
| Konig, Louis | 11/10/2023 | 2.2 | Documentation of findings related to targeted token balance request |
| Kwan, Peter | 11/10/2023 | 0.5 | Call with P. Kwan. J. Zatz (A&M) to align on outcomes from discussion with Alameda regarding OTC portal balance calculation |
| Zatz, Jonathan | 11/10/2023 | 0.5 | Call with P. Kwan. J. Zatz (A&M) to align on outcomes from discussion with Alameda regarding OTC portal balance calculation |
| Zatz, Jonathan | 11/10/2023 | 1.3 | Summarize approach and open questions related to calculating OTC portal petition balances |
| Zatz, Jonathan | 11/10/2023 | 3.1 | Update database script to calculate OTC portal petition balances |
| Konig, Louis | 11/11/2023 | 1.3 | Database scripting related to token pricing analysis for pricing vendor |
| Kwan, Peter | 11/13/2023 | 1.8 | Call with C. Drappi (Alameda), G. Walia, J. Zatz, P. Kwan (A&M) to discuss OTC balances calculation |
| Walia, Gaurav | 11/13/2023 | 1.8 | Call with C. Drappi (Alameda), G. Walia, J. Zatz, P. Kwan (A&M) to discuss OTC balances calculation |
| Walia, Gaurav | 11/13/2023 | 0.7 | Prepare a list of follow-up questions for the OTC balances calculation |
| Zatz, Jonathan | 11/13/2023 | 1.8 | Call with C. Drappi (Alameda), G. Walia, J. Zatz, P. Kwan (A&M) to discuss OTC balances calculation |
| Zatz, Jonathan | 11/13/2023 | 0.9 | Database scripting related to request to split amended November schedule into two due to file size |
| Zatz, Jonathan | 11/14/2023 | 1.3 | Database scripting related to request to update decoder files for schedule numbers |
| Zatz, Jonathan | 11/15/2023 | 0.8 | Update shared schedules tables with latest schedule numbers mapping |
| Francis, Luke | 11/17/2023 | 0.1 | Discussion with L. Francis, D. Lewandowski (A&M), E. Simpson (S&C) re: D&O SOFA amendments related to insiders |
| Francis, Luke | 11/17/2023 | 1.2 | Review of filed SOFA 28/29 for updates per register of directors |
| Lewandowski, Douglas | 11/17/2023 | 0.1 | Discussion with L. Francis, D. Lewandowski (A&M), E. Simpson (S&C) re: D&O SOFA amendments related to insiders |
| Francis, Luke | 11/20/2023 | 1.8 | Review of sources used for original SOFA 28/29 Maclaurin Investments Ltd |
| Francis, Luke | 11/20/2023 | 1.4 | Review of recommended changes for SOFA amendment for Maclaurin |
| Hubbard, Taylor | 11/21/2023 | 1.9 | Perform export of Schedule F customer decoder PDFs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Schedules and Statements

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 11/21/2023 | 1.7 | Generate Schedule F customer decoder PDFs through an export process |
| Zatz, Jonathan | 11/21/2023 | 3.1 | Database scripting to run corrected decoder files based off PDF schedule numbers |
| Francis, Luke | 11/22/2023 | 1.4 | Review of updated bank statement tracker for bank accounts not available during amendment process |
| Zatz, Jonathan | 11/28/2023 | 0.6 | Correspond with claims team about next steps for incorporating OTC balances |
| Zatz, Jonathan | 11/29/2023 | 0.8 | Correspond with data team regarding differences in OTC balances compared to prior run |
| **Subtotal** | | **49.6** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 11/1/2023 | 0.5 | Internal A&M conference with K. Jacobs, B. Seaway, and M. Lannan re: Tax implications of preference claims / settlement |
| Jacobs, Kevin | 11/1/2023 | 0.7 | Review EY summary of potential tax treatment of digital assets |
| Jacobs, Kevin | 11/1/2023 | 0.4 | Call with K. Jacobs, G. Walia (A&M) to discuss tax implications of potential preference settlements |
| Jacobs, Kevin | 11/1/2023 | 0.4 | Conference K. Jacobs (A&M) and T. Shea (EY) re updates on IRS proof of claim and treatment of digital assets |
| Lannan, Matthew | 11/1/2023 | 0.5 | Internal A&M conference with K. Jacobs, B. Seaway, and M. Lannan re: Tax implications of preference claims / settlement |
| Parker, Brandon | 11/1/2023 | 0.9 | Review 2022 Alameda Research LLC tax return |
| Seaway, Bill | 11/1/2023 | 0.5 | Internal A&M conference with K. Jacobs, B. Seaway, and M. Lannan re: Tax implications of preference claims / settlement |
| Jacobs, Kevin | 11/2/2023 | 0.9 | Research potential tax implications of potential preference settlements |
| Parker, Brandon | 11/2/2023 | 0.3 | Review FTX Europe AG sale balance sheets |
| Broskay, Cole | 11/3/2023 | 1.0 | Conference call A. Ulyanenko, C. Broskay, and B. Seaway (A&M) and J. Labella & A. Vander Kamp (AlixPartners) and S&C re: FTX Trading LTD 06/30 balance sheet |
| Broskay, Cole | 11/3/2023 | 0.3 | Correspondence with tax team regarding 6/30 balance sheet request |
| Howe, Christopher | 11/3/2023 | 3.2 | Read through FTX Europe AG balance sheets |
| Howe, Christopher | 11/3/2023 | 2.9 | Map out intercompany accounts for FTX Europe AG |
| Jacobs, Kevin | 11/3/2023 | 0.5 | Internal call K. Jacobs & B. Seaway (A&M) re: 2021 tax basis balance sheet |
| Kotarba, Chris | 11/3/2023 | 0.5 | Conference Call C. Kotarba, A Ulyanenko, A. Kritzman, & B. Parker (A&M) and H. Kim and J. Patton (S&C) re: FTX 2.0 Transaction |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 11/3/2023 | 1.3 | Review FTX Europe AG intercompany accounts for sale |
| Parker, Brandon | 11/3/2023 | 0.5 | Conference Call C. Kotarba, A Ulyanenko, A. Kritzman, & B. Parker (A&M) and H. Kim and J. Patton (S&C) re: FTX 2.0 Transaction |
| Parker, Brandon | 11/3/2023 | 0.2 | Conference Call A. Ulyanenko, M. Van Den Belt, and B. Parker (A&M) and J. Patton & H. Kim (S&C)  re: FTX Europe intercompany accounts |
| Seaway, Bill | 11/3/2023 | 0.4 | Conference call B. Seaway (A&M) and T. Shea (EY) re: FTX Trading tax balance sheet |
| Seaway, Bill | 11/3/2023 | 1.0 | Conference call A. Ulyanenko, C. Broskay, and B. Seaway (A&M) and J. Labella & A. Vander Kamp (AlixPartners) and S&C re: FTX Trading LTD 06/30 balance sheet |
| Seaway, Bill | 11/3/2023 | 0.5 | Internal call K. Jacobs & B. Seaway (A&M) re: 2021 tax basis balance sheet |
| Seaway, Bill | 11/3/2023 | 0.2 | Conference call A. Ulyanenko & B. Seaway (A&M) regroup post-call with S&C re: 06/2021 FTX Trading BS |
| Ulyanenko, Andrey | 11/3/2023 | 0.6 | Review notes post-call re: June 30, 2021 balance sheets |
| Ulyanenko, Andrey | 11/3/2023 | 0.5 | Conference Call C. Kotarba, A Ulyanenko, A. Kritzman, & B. Parker (A&M) and H. Kim and J. Patton (S&C) re: FTX 2.0 Transaction |
| Ulyanenko, Andrey | 11/3/2023 | 1.0 | Conference call A. Ulyanenko, C. Broskay, and B. Seaway (A&M) and J. Labella & A. Vander Kamp (AlixPartners) and S&C re: FTX Trading LTD 06/30 balance sheet |
| Ulyanenko, Andrey | 11/3/2023 | 0.2 | Conference call A. Ulyanenko & B. Seaway (A&M) regroup post-call with S&C re: 06/2021 FTX Trading BS |
| Ulyanenko, Andrey | 11/3/2023 | 0.2 | Conference Call A. Ulyanenko, M. Van Den Belt, and B. Parker (A&M) and J. Patton & H. Kim (S&C)  re: FTX Europe intercompany accounts |
| Howe, Christopher | 11/4/2023 | 0.5 | Internal Call C. Howe & A. Ulyanenko (A&M) re: tax case updates |
| Ulyanenko, Andrey | 11/4/2023 | 0.5 | Internal Call C. Howe & A. Ulyanenko (A&M) re: tax case updates |
| Howe, Christopher | 11/6/2023 | 0.5 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 transaction |
| Jacobs, Kevin | 11/6/2023 | 0.8 | Research tax consequences associated with proposed FTX 2.0 transactions |
| Jacobs, Kevin | 11/6/2023 | 0.1 | Conference K. Jacobs (A&M) and J. Lloyd (S&C) re tax considerations of FTX 2.0 transactions |
| Jacobs, Kevin | 11/6/2023 | 0.5 | Conference K. Jacobs (A&M), D. Hariton and H. Kim (S&C), G. Silber (PH), S. Joffe (FTI) re update re various tax workstreams |
| Ulyanenko, Andrey | 11/6/2023 | 0.5 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 transaction |
| Kotarba, Chris | 11/7/2023 | 1.6 | Analyze US tax consequences of FTX Japan sale - 11/7 |
| Parker, Brandon | 11/7/2023 | 0.7 | Review 2022 Liquid acquisition for potential tax consequences |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 11/7/2023 | 0.4 | Internal A&M conference with B. Seaway and S. Wilson re: NUBIL/NUBIL |
| Wilson, Sean | 11/7/2023 | 0.4 | Internal A&M conference with B. Seaway and S. Wilson re: NUBIL/NUBIL |
| Howe, Christopher | 11/8/2023 | 1.3 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 Sale |
| Howe, Christopher | 11/8/2023 | 1.2 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Europe sale |
| Kotarba, Chris | 11/8/2023 | 1.7 | Calculate gain from FTX Europe subsidiary sales |
| Parker, Brandon | 11/8/2023 | 0.2 | Review initial FTX 2.0 asset purchase agreement |
| Ulyanenko, Andrey | 11/8/2023 | 1.3 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 Sale |
| Ulyanenko, Andrey | 11/8/2023 | 1.2 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Europe sale |
| Wilson, Sean | 11/8/2023 | 0.4 | Review trial balances for purposes of NUBIG calculation |
| Wilson, Sean | 11/8/2023 | 0.6 | Review trial balances and get started on NUBIG calculation |
| Howe, Christopher | 11/9/2023 | 1.2 | Internal Call C. Howe & A. Ulyanenko (A&M) re: substantive consolidation affect on Debtor |
| Howe, Christopher | 11/9/2023 | 2.2 | Research re: substantive consolidation for affect on tax consolidated group |
| Jacobs, Kevin | 11/9/2023 | 0.7 | Research tax treatment of dispositions of digital assets |
| Jacobs, Kevin | 11/9/2023 | 0.3 | Research tax treatment of substantive consolidation |
| Kotarba, Chris | 11/9/2023 | 1.3 | Incorporate comments from H. Kim (S&C) into FTX Europe sale gain calculation |
| Kotarba, Chris | 11/9/2023 | 0.7 | Internal Call C. Kotarba, A. Kritzman, and B. Parker (A&M) re: FTX Europe Sale Tax Model |
| Lannan, Matthew | 11/9/2023 | 0.8 | Research re: tax classification of DREs in substantive consolidation |
| Lannan, Matthew | 11/9/2023 | 0.7 | Research of tax implications of substantive consolidation |
| Lannan, Matthew | 11/9/2023 | 0.6 | Internal A&M conference with B. Seaway and M. Lannan re: Tax implications of substantive consolidation |
| Parker, Brandon | 11/9/2023 | 0.7 | Internal Call C. Kotarba, A. Kritzman, and B. Parker (A&M) re: FTX Europe Sale Tax Model |
| Seaway, Bill | 11/9/2023 | 1.6 | Research substantive consolidation for affect on US taxes |
| Seaway, Bill | 11/9/2023 | 0.6 | Internal A&M conference with B. Seaway and M. Lannan re: Tax implications of substantive consolidation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 11/9/2023 | 1.2 | Internal Call C. Howe & A. Ulyanenko (A&M) re: substantive consolidation affect on Debtor |
| Ulyanenko, Andrey | 11/9/2023 | 1.3 | Review overall tax workstream updates re: FTX Europe sale |
| Howe, Christopher | 11/10/2023 | 1.2 | Review FTX Europe sale balance sheets for impact to Paper Bird consolidated group |
| Jacobs, Kevin | 11/10/2023 | 0.2 | Internal A&M conference with K. Jacobs, B. Seaway and M. Lannan re: Tax implications of substantive consolidation |
| Jacobs, Kevin | 11/10/2023 | 0.3 | Conference K. Jacobs (A&M) and T. Shea (EY) re: status of tax workstreams |
| Kotarba, Chris | 11/10/2023 | 0.4 | Conference Call C. Kotarba, A. Ulyanenko, A. Kritzman, and B. Parker (A&M) and J. Patton & H. Kim (S&C) re: FTX Europe Sale Tax Analysis |
| Kotarba, Chris | 11/10/2023 | 0.4 | Calculate the FTC Europe sale tax: assumed liabilities |
| Lannan, Matthew | 11/10/2023 | 1.7 | Internal A&M conference with K. Jacobs, B. Seaway and M. Lannan re: Tax implications of substantive consolidation |
| Lannan, Matthew | 11/10/2023 | 2.6 | Research of tax implications of substantive consolidation to Debtor |
| Mosley, Ed | 11/10/2023 | 1.3 | Review of and prepare comments to updatd draft of IRS claim settlement analysis for S&C in preparation for the estimation motion |
| Parker, Brandon | 11/10/2023 | 2.7 | Create model for FTX Europe asset vs. stock sale |
| Parker, Brandon | 11/10/2023 | 0.4 | Conference Call C. Kotarba, A. Ulyanenko, A. Kritzman, and B. Parker (A&M) and J. Patton & H. Kim (S&C) re: FTX Europe Sale Tax Analysis |
| Seaway, Bill | 11/10/2023 | 1.7 | Internal A&M conference with K. Jacobs, B. Seaway and M. Lannan re: Tax implications of substantive consolidation |
| Seaway, Bill | 11/10/2023 | 0.6 | Read bankruptcy case on substantive consolidation |
| Ulyanenko, Andrey | 11/10/2023 | 0.4 | Conference Call C. Kotarba, A. Ulyanenko, A. Kritzman, and B. Parker (A&M) and J. Patton & H. Kim (S&C) re: FTX Europe Sale Tax Analysis |
| Ulyanenko, Andrey | 11/10/2023 | 1.6 | Review FTX Europe AG ale balance sheet for potential impact on Paper Bird group |
| Jacobs, Kevin | 11/11/2023 | 0.6 | Internal Call B. Seaway and K. Jacobs (A&M) re: tax implication of substantive consolidation |
| Kotarba, Chris | 11/11/2023 | 0.2 | Internal Call C. Kotarba & B. Parker (A&M) re: FTX Europe Gain / Loss Calc |
| Parker, Brandon | 11/11/2023 | 0.7 | Make updates to FTX Europe one pager prior to sending to A. Ulyanenko (A&M) |
| Parker, Brandon | 11/11/2023 | 1.0 | Internal Call A. Ulyanenko & B. Parker (A&M) re: FTX Europe calculation |
| Parker, Brandon | 11/11/2023 | 0.2 | Internal Call C. Kotarba & B. Parker (A&M) re: FTX Europe Gain / Loss Calc |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 11/11/2023 | 0.3 | Send comments to K. Jacobs regarding letter to EY |
| Seaway, Bill | 11/11/2023 | 0.6 | Internal Call B. Seaway and K. Jacobs (A&M) re: tax implication of substantive consolidation |
| Ulyanenko, Andrey | 11/11/2023 | 1.0 | Internal Call A. Ulyanenko & B. Parker (A&M) re: FTX Europe calculation |
| Jacobs, Kevin | 11/12/2023 | 0.6 | Research substantive consolidation for affect on consolidated group |
| Kotarba, Chris | 11/12/2023 | 0.4 | Review FTX Europe sale one-pager for MD review |
| McManus, Dylan | 11/12/2023 | 0.4 | Convert FTX 12/31/2021 trial balance to balance sheet |
| McManus, Dylan | 11/12/2023 | 1.9 | Review the calculations for the FTX 382 model |
| McManus, Dylan | 11/12/2023 | 0.7 | Convert FTX 12/31/2020 trial balance to balance sheet |
| Parker, Brandon | 11/12/2023 | 0.6 | Send copy of FTX Europe calculation to C. Kotarba (A&M) to review |
| Gordon, Robert | 11/13/2023 | 0.2 | Call with R. Gordon and K. Jacobs (A&M) regarding status of FTX Japan |
| Gordon, Robert | 11/13/2023 | 0.4 | Review FTX Japan supporting details for comments |
| Gordon, Robert | 11/13/2023 | 0.4 | Call with R. Gordon, K. Jacobs, D. Hainline (A&M) regarding open questions and considerations for subcon tax implications |
| Hainline, Drew | 11/13/2023 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) regarding confirmations for tax support related to intercompany loans |
| Hainline, Drew | 11/13/2023 | 0.7 | Perform research to provide outline of loans related to FTX Japan Holdings KK to support tax |
| Hainline, Drew | 11/13/2023 | 0.4 | Draft summary of transaction details of related party loans to support tax workstream |
| Hainline, Drew | 11/13/2023 | 0.4 | Call with R. Gordon, K. Jacobs, D. Hainline (A&M) regarding open questions and considerations for subcon tax implications |
| Jacobs, Kevin | 11/13/2023 | 0.6 | Internal Call K Jacobs, A Ulyanenko (A&M) re: FTX case tax update |
| Jacobs, Kevin | 11/13/2023 | 0.3 | Internal A&M conference with B. Seaway and K. Jacobs re: tax implication of substantive consolidation |
| Jacobs, Kevin | 11/13/2023 | 0.4 | Call with R. Gordon, K. Jacobs, D. Hainline (A&M) regarding open questions and considerations for subcon tax implications |
| Jacobs, Kevin | 11/13/2023 | 0.8 | Conference call B. Seaway, K. Jacobs (A&M), L. Lovelace, D. Baily, T. Shea (EY) re: tax treatment of customer crypto |
| Jacobs, Kevin | 11/13/2023 | 1.6 | Research re tax implications of substantial consolidation |
| Jacobs, Kevin | 11/13/2023 | 0.2 | Call with R. Gordon and K. Jacobs (A&M) regarding status of FTX Japan |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2023 through November 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Chris | 11/13/2023 | 2.6 | Analyze US tax consequences of FTX Japan sale - 11/13 |
| Kotarba, Chris | 11/13/2023 | 0.5 | Internal Call C. Kotarba, A. Ulyanenko, B. Parker, A. Yip and Y. Chan (A&M) re: FTX Japan Intercompany agreements |
| Kotarba, Chris | 11/13/2023 | 0.5 | Call with A. Ulyanenko, C. Kotarba, D. Johnston, M. van den Belt (A&M) on FTX Japan tax considerations |
| Kuruvilla, Daniel | 11/13/2023 | 0.3 | Call with D. Kuruvilla, D. Hainline (A&M) regarding confirmations for tax support related to intercompany loans |
| Lannan, Matthew | 11/13/2023 | 1.1 | Research substantive consolidation for affect on tax group' |
| Lannan, Matthew | 11/13/2023 | 0.3 | Internal Call B. Seaway and M. Lannan (A&M) re: Various tax implications of substantive consolidation |
| McManus, Dylan | 11/13/2023 | 1.4 | Input FTX 12/31/2021 balance sheet into NUBIG analysis |
| McManus, Dylan | 11/13/2023 | 1.2 | Input FTX 12/31/2020 balance sheet into NUBIG analysis |
| McManus, Dylan | 11/13/2023 | 1.4 | Update FTX 12/31/2020 NUBIG analysis for tax basis assumptions |
| Parker, Brandon | 11/13/2023 | 0.9 | Review prior material on FTX Japan Repatriation issue |
| Parker, Brandon | 11/13/2023 | 1.7 | Create visios for Scenario 2 of FTX Japan plan |
| Parker, Brandon | 11/13/2023 | 1.6 | Create visios for Scenario 1 of FTX Japan plan |
| Parker, Brandon | 11/13/2023 | 0.5 | Internal Call C. Kotarba, A. Ulyanenko, B. Parker, A. Yip and Y. Chan (A&M) re: FTX Japan Intercompany agreements |
| Seaway, Bill | 11/13/2023 | 0.8 | Conference call B. Seaway, K. Jacobs (A&M), L. Lovelace, D. Baily, T. Shea (EY) re: tax treatment of customer crypto |
| Seaway, Bill | 11/13/2023 | 0.4 | Read bankruptcy case (In re Owens Corning) on substantive consolidation |
| Seaway, Bill | 11/13/2023 | 0.3 | Internal Call B. Seaway and M. Lannan (A&M) re: Various tax implications of substantive consolidation |
| Ulyanenko, Andrey | 11/13/2023 | 0.4 | Review FTX tax workstreams prior to call re: workstream updates |
| Ulyanenko, Andrey | 11/13/2023 | 0.5 | Internal Call C. Kotarba, A. Ulyanenko, B. Parker, A. Yip and Y. Chan (A&M) re: FTX Japan Intercompany agreements |
| Ulyanenko, Andrey | 11/13/2023 | 0.6 | Internal Call K Jacobs, A Ulyanenko (A&M) re: FTX case tax update |
| Ulyanenko, Andrey | 11/13/2023 | 0.5 | Call with A. Ulyanenko, C. Kotarba, D. Johnston, M. van den Belt (A&M) on FTX Japan tax considerations |
| Kotarba, Chris | 11/14/2023 | 0.7 | Analyze optimal tax approach for Japan cash repatriation |
| Kotarba, Chris | 11/14/2023 | 0.8 | Internal Call C. Kotarba & B. Parker (A&M) re: FTX Japan Windup Analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McManus, Dylan | 11/14/2023 | 0.8 | Update FTX 12/31/2021 NUBIG analysis for tax basis assumptions |
| McManus, Dylan | 11/14/2023 | 1.6 | Update FTX 12/31/2021 NUBIG analysis for refined tax basis assumptions |
| McManus, Dylan | 11/14/2023 | 1.6 | Update FTX 12/31/2020 NUBIG analysis for refined tax basis assumptions |
| Mosley, Ed | 11/14/2023 | 0.9 | Review of and prepare comments to draft analysis for counsel of IRS claims |
| Parker, Brandon | 11/14/2023 | 0.8 | Internal Call C. Kotarba & B. Parker (A&M) re: FTX Japan Windup Analysis |
| Parker, Brandon | 11/14/2023 | 1.6 | Build out FTX Japan scenario 1 updates |
| Parker, Brandon | 11/14/2023 | 1.7 | Build out FTX Japan scenario 2 updates |
| Parker, Brandon | 11/14/2023 | 0.6 | Prep for FTX Japan sale scenario call |
| Seaway, Bill | 11/14/2023 | 0.5 | Conference call B. Seaway and D. Harington (S&C) re: substantive consolidation |
| Wilson, Sean | 11/14/2023 | 1.0 | Review tax basis balance sheet for NUBIG calculation for FTX Trading |
| Jacobs, Kevin | 11/15/2023 | 1.0 | Conference K. Jacobs, B. Seaway, M. Lannan (A&M), D. Bailey, and A. Dubroff (EY) re: Potential emergence structures |
| Kotarba, Chris | 11/15/2023 | 1.8 | Analyze US tax consequences of FTX Japan windup |
| Lannan, Matthew | 11/15/2023 | 1.0 | Conference K. Jacobs, B. Seaway, M. Lannan (A&M), D. Bailey, and A. Dubroff (EY) re: Potential emergence structures |
| Lannan, Matthew | 11/15/2023 | 0.2 | Internal call B. Seaway and M. Lannan (A&M) re: Tax implications of substantive consolidation to Debtor |
| Lannan, Matthew | 11/15/2023 | 2.6 | Continue to build discussion deck for substantive consolidation scenarios |
| Lannan, Matthew | 11/15/2023 | 2.8 | Create discussion deck for substantive consolidation scenarios |
| Lannan, Matthew | 11/15/2023 | 0.3 | Internal Call M. Lannan & B. Parker (A&M) re: FTX Org Chart |
| Parker, Brandon | 11/15/2023 | 0.3 | Internal Call M. Lannan & B. Parker (A&M) re: FTX Org Chart |
| Parker, Brandon | 11/15/2023 | 0.2 | Review tax org charts prior to call |
| Seaway, Bill | 11/15/2023 | 0.3 | Make updates to slide for discussion with EY re: substantive consolidation |
| Seaway, Bill | 11/15/2023 | 0.2 | Internal call B. Seaway and M. Lannan (A&M) re: Tax implications of substantive consolidation to Debtor |
| Seaway, Bill | 11/15/2023 | 1.0 | Conference K. Jacobs, B. Seaway, M. Lannan (A&M), D. Bailey, and A. Dubroff (EY) re: Potential emergence structures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 11/16/2023 | 0.4 | Call with R. Gordon and K. Jacobs (A&M) regarding tax workstreams |
| Howe, Christopher | 11/16/2023 | 3.2 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Japan scenarios |
| Jacobs, Kevin | 11/16/2023 | 0.4 | Call with R. Gordon and K. Jacobs (A&M) regarding tax workstreams |
| Jacobs, Kevin | 11/16/2023 | 0.7 | Conference call B. Seaway & K. Jacobs (A&M) and D. Harington (S&C) re: emergence planning |
| Jacobs, Kevin | 11/16/2023 | 2.6 | Research regarding treatment of crypto assets transfers |
| Kotarba, Chris | 11/16/2023 | 1.1 | Add FTX Japan sale scenario to internal tax deck |
| Kotarba, Chris | 11/16/2023 | 0.8 | Internal Call C. Kotarba & B. Parker (A&M) re: Scenario 3 of FTX Japan Windup Analysis |
| Parker, Brandon | 11/16/2023 | 2.2 | Make updates to slides for scenario 3 of FTX Japan Sale |
| Parker, Brandon | 11/16/2023 | 1.6 | Research re: tax consequences of IP in FTX 2.0 sale |
| Parker, Brandon | 11/16/2023 | 0.8 | Internal Call C. Kotarba & B. Parker (A&M) re: Scenario 3 of FTX Japan Windup Analysis |
| Seaway, Bill | 11/16/2023 | 0.7 | Conference call B. Seaway & K. Jacobs (A&M) and D. Harington (S&C) re: emergence planning |
| Ulyanenko, Andrey | 11/16/2023 | 3.2 | Internal Call C. Howe & A. Ulyanenko (A&M) re: FTX Japan scenarios |
| Coverick, Steve | 11/17/2023 | 0.5 | Internal conference S. Coverick, K. Jacobs, C. Howe, and B. Seaway re tax workstreams |
| Coverick, Steve | 11/17/2023 | 0.4 | Internal conference S. Coverick, K. Jacobs, and C. Howe re tax workstreams |
| Howe, Christopher | 11/17/2023 | 0.6 | Internal Call C. Howe & A. Ulyanenko (A&M) re: substantive consolidation |
| Howe, Christopher | 11/17/2023 | 0.4 | Internal conference S. Coverick, K. Jacobs, and C. Howe re tax workstreams |
| Howe, Christopher | 11/17/2023 | 0.5 | Internal conference S. Coverick, K. Jacobs, C. Howe, and B. Seaway re tax workstreams |
| Jacobs, Kevin | 11/17/2023 | 1.7 | Research re potential tax consequences of various emergence plans |
| Jacobs, Kevin | 11/17/2023 | 0.4 | Internal conference S. Coverick, K. Jacobs, and C. Howe re tax workstreams |
| Jacobs, Kevin | 11/17/2023 | 0.5 | Internal conference S. Coverick, K. Jacobs, C. Howe, and B. Seaway re tax workstreams |
| Seaway, Bill | 11/17/2023 | 0.5 | Internal conference S. Coverick, K. Jacobs, C. Howe, and B. Seaway re tax workstreams |
| Ulyanenko, Andrey | 11/17/2023 | 1.6 | Review FTX Japan scenario slides updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 11/17/2023 | 0.3 | Review FTX Japan preliminary scenario slides |
| Ulyanenko, Andrey | 11/17/2023 | 0.6 | Internal Call C. Howe & A. Ulyanenko (A&M) re: substantive consolidation |
| Howe, Christopher | 11/18/2023 | 3.2 | Review FTX Japan tax windup analysis |
| Kotarba, Chris | 11/18/2023 | 1.4 | Review Scenario 3 of FTX Japan tax analysis |
| Kotarba, Chris | 11/18/2023 | 2.1 | Review Scenario 1 and 2 of FTX Japan tax analysis |
| Parker, Brandon | 11/18/2023 | 0.4 | Internal Call A. Ulyanenko & B. Parker (A&M) re: FTX Japan scenarios |
| Ulyanenko, Andrey | 11/18/2023 | 2.6 | Review FTX Japan Scenarios for tax analysis |
| Ulyanenko, Andrey | 11/18/2023 | 0.4 | Internal Call A. Ulyanenko & B. Parker (A&M) re: FTX Japan scenarios |
| Kotarba, Chris | 11/19/2023 | 2.9 | Add US tax conclusions to FTX Japan go-forward plan |
| Chambers, Henry | 11/20/2023 | 0.5 | Call with Y. Chan, H. Chambers, K. Jacobs, A. Titus (A&M) on FTX Japan tax considerations - CODE: BO |
| Gordon, Robert | 11/20/2023 | 0.2 | Participate in call with PWP (K. Cofsky and others), E. Mosley, K. Kearney, R. Gordon, S. Coverick, K. Jacobs (A&M) re: 2.0 process status update - CODE: AS |
| Gordon, Robert | 11/20/2023 | 0.2 | Call with R. Gordon and K. Jacobs (A&M) regarding status of FTX Japan |
| Jacobs, Kevin | 11/20/2023 | 1.6 | Review FTX Japan tax analysis for Debtor and prepare comments for team |
| Jacobs, Kevin | 11/20/2023 | 1.1 | Review EY correspondence re digital assets and prepare comments for team |
| Jacobs, Kevin | 11/20/2023 | 0.4 | Internal A&M conference with K. Jacobs, B. Seaway re: EY prepared crypto spreadsheet |
| Jacobs, Kevin | 11/20/2023 | 1.8 | Research tax characterization of digital asset transactions |
| Jacobs, Kevin | 11/20/2023 | 0.2 | Correspondence re FTX Japan tax analysis |
| Jacobs, Kevin | 11/20/2023 | 0.6 | Conference call B. Seaway, K. Jacobs (A&M), L. Lovelace, D. Baily, T. Shea, M. Stevens, A. Bost, et al (EY) re: tax treatment of customer crypto |
| Jacobs, Kevin | 11/20/2023 | 0.7 | Conference call B. Seaway & K. Jacobs (A&M) and D. Harington, H. Kim (S&C) re: emergence planning |
| Jacobs, Kevin | 11/20/2023 | 0.5 | Conference K. Jacobs (A&M), D. Hariton, H. Kim, and S. Profeta (S&C), G. Silber (PH), S. Joffe (FTI) re update re various tax workstreams |
| Kotarba, Chris | 11/20/2023 | 2.1 | Review questions from K. Jacobs (A&M) on FTX Japan scenario 2 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Chris | 11/20/2023 | 0.9 | Review questions from K. Jacobs (A&M) on FTX Japan sale tax analysis |
| Kotarba, Chris | 11/20/2023 | 1.9 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Japan sale |
| Parker, Brandon | 11/20/2023 | 2.4 | Update FTX Japan Windup Analysis for scenario 3 |
| Parker, Brandon | 11/20/2023 | 1.9 | Internal Call C. Kotarba and B. Parker (A&M) re: FTX Japan sale |
| Parker, Brandon | 11/20/2023 | 3.2 | Create tax basis balance sheet for FTX 2.0 APA |
| Seaway, Bill | 11/20/2023 | 0.4 | Internal A&M conference with K. Jacobs, B. Seaway re: EY prepared crypto spreadsheet |
| Seaway, Bill | 11/20/2023 | 1.1 | Read treatise on liquidating chapter 11 taxation for Debtor tax consequences |
| Seaway, Bill | 11/20/2023 | 0.6 | Conference call B. Seaway, K. Jacobs (A&M), L. lovelace, D. Baily, T. Shea, M. Stevens, A. Bost, et al (EY) re: tax treatment of customer crypto |
| Seaway, Bill | 11/20/2023 | 0.7 | Conference call B. Seaway & K. Jacobs (A&M) and D. Harington, H. Kim (S&C) re: emergence planning |
| Ulyanenko, Andrey | 11/20/2023 | 1.2 | Review FTX 2.0 TBBS for sale assets |
| Howe, Christopher | 11/21/2023 | 3.2 | Review FTX 2.0 asset purchase agreement |
| Jacobs, Kevin | 11/21/2023 | 1.4 | Review FTX Japan windup PowerPoint deck |
| Jacobs, Kevin | 11/21/2023 | 1.6 | Research tax characterization of digital asset transactions based on EY summary |
| Jacobs, Kevin | 11/21/2023 | 0.8 | Internal Call K. Jacobs, C. Kotarba, A. Ulyanenko, and B. Parker (A&M) re: FTX Japan windup deck |
| Kotarba, Chris | 11/21/2023 | 2.0 | Call with C. Kotarba and B. Parker (A&M) re: FTX Japan windup updates |
| Kotarba, Chris | 11/21/2023 | 0.4 | Internal Call C. Kotarba , B. Parker, I. Sins, and A. Yip (A&M) re: FTX Japan deck |
| Kotarba, Chris | 11/21/2023 | 0.8 | Internal Call K. Jacobs, C. Kotarba, A. Ulyanenko, and B. Parker (A&M) re: FTX Japan windup deck |
| Parker, Brandon | 11/21/2023 | 2.1 | Review FTX Japan Windup Analysis scenarios |
| Parker, Brandon | 11/21/2023 | 0.8 | Internal Call K. Jacobs, C. Kotarba, A. Ulyanenko, and B. Parker (A&M) re: FTX Japan windup deck |
| Parker, Brandon | 11/21/2023 | 2.3 | Update FTX Japan Windup Analysis for K. Jacobs (A&M) comments |
| Parker, Brandon | 11/21/2023 | 0.5 | Internal Call C. Kotarba , B. Parker, I. Sins, and A. Yip (A&M) re: FTX Japan deck |
| Parker, Brandon | 11/21/2023 | 2.0 | Call with C. Kotarba and B. Parker (A&M) re: FTX Japan windup updates |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2023 through November 30, 2023***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 11/21/2023 | 2.1 | Review FTX Japan scenario 1 windup analysis |
| Ulyanenko, Andrey | 11/21/2023 | 0.8 | Internal Call K. Jacobs, C. Kotarba, A. Ulyanenko, and B. Parker (A&M) re: FTX Japan windup deck |
| Gordon, Robert | 11/22/2023 | 0.3 | Teleconference with K. Jacobs, R. Gordon(A&M) over updates to estimation motion |
| Howe, Christopher | 11/22/2023 | 3.2 | Internal Call A. Ulyanenko & C. Howe (A&M) re: FTX 2.0 Sale |
| Howe, Christopher | 11/22/2023 | 1.1 | Review FTX 2.0 tax basis balance sheet |
| Jacobs, Kevin | 11/22/2023 | 0.3 | Teleconference with K. Jacobs, R. Gordon (A&M) over updates to estimation motion |
| Ulyanenko, Andrey | 11/22/2023 | 3.2 | Internal Call A. Ulyanenko & C. Howe (A&M) re: FTX 2.0 Sale |
| Gordon, Robert | 11/23/2023 | 0.4 | Call with R. Gordon and K. Jacobs (A&M) regarding tax workstreams |
| Kotarba, Chris | 11/23/2023 | 1.6 | Begin to update Vietnam treaty application |
| Howe, Christopher | 11/24/2023 | 0.4 | Internal conference S. Coverick, K. Jacobs, and C. Howe re tax workstreams |
| Howe, Christopher | 11/24/2023 | 0.5 | Internal conference S. Coverick, K. Jacobs, C. Howe, and B. Seaway re tax workstreams |
| Howe, Christopher | 11/27/2023 | 2.6 | Internal conference call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 updated APA |
| Jacobs, Kevin | 11/27/2023 | 0.2 | Conference call B. Seaway & K. Jacobs (A&M) and D. Harington, H. Kim (S&C) re: emergence planning regarding liquidating trust under Rev. proc. 94-45 |
| Jacobs, Kevin | 11/27/2023 | 0.3 | Internal A&M conference with K. Jacobs, B. Seaway, and M. Lannan re: Emergence planning |
| Lannan, Matthew | 11/27/2023 | 0.3 | Internal A&M conference with K. Jacobs, B. Seaway, and M. Lannan re: Emergence planning |
| Seaway, Bill | 11/27/2023 | 0.5 | Internal conference call with S. Klig, B. Seaway (A&M) re: emergence planning regarding liquidating trust under Rev. proc. 94-45 |
| Seaway, Bill | 11/27/2023 | 0.3 | Internal A&M conference with K. Jacobs, B. Seaway, and M. Lannan re: Emergence planning |
| Seaway, Bill | 11/27/2023 | 0.2 | Conference call B. Seaway & K. Jacobs (A&M) and D. Harington, H. Kim (S&C) re: emergence planning regarding liquidating trust under Rev. proc. 94-45 |
| Ulyanenko, Andrey | 11/27/2023 | 0.3 | Internal conference call K. Jacobs and A. Ulyanenko re: FTX 2.0 sale process updates |
| Ulyanenko, Andrey | 11/27/2023 | 2.6 | Internal conference call C. Howe & A. Ulyanenko (A&M) re: FTX 2.0 updated APA |
| Jacobs, Kevin | 11/28/2023 | 0.3 | Research the tax consequences associated with FTX 2.0 transaction |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 11/28/2023 | 0.3 | Internal conference call with K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: PTP rules |
| Kotarba, Chris | 11/28/2023 | 0.4 | Review FTX 2.0 purchase agreement for IP assets |
| Lannan, Matthew | 11/28/2023 | 0.3 | Internal conference call with K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: PTP rules |
| Parker, Brandon | 11/28/2023 | 1.2 | Review IP document for assets sold as part of FTX 2.0 transaction |
| Seaway, Bill | 11/28/2023 | 0.3 | Internal conference call with K. Jacobs, B. Seaway, and M. Lannan (all A&M) re: PTP rules |
| Ulyanenko, Andrey | 11/28/2023 | 2.6 | Review updated FTX 2.0 asset purchase agreement |
| Coverick, Steve | 11/29/2023 | 0.2 | Internal conference K. Jacobs and S. Coverick re tax estimation motion and underlying declarations |
| Coverick, Steve | 11/29/2023 | 1.3 | Review and provide comments on analysis of IRS claims |
| Jacobs, Kevin | 11/29/2023 | 0.6 | Consider proposed tax consequences of plan and summarize findings for internal team |
| Jacobs, Kevin | 11/29/2023 | 0.5 | Conference Call K. Jacobs, A. Ulyanenko, and B. Parker (A&M) and H. Kim and J. Patton (S&C) re: FTX 2.0 assets |
| Jacobs, Kevin | 11/29/2023 | 1.6 | Conference K. Jacobs (A&M) and T. Shea (EY) re: tax estimation motion and underlying declarations |
| Jacobs, Kevin | 11/29/2023 | 0.2 | Internal conference call K. Jacobs and S. Coverick (A&M) re: tax estimation motion and underlying declarations |
| Jacobs, Kevin | 11/29/2023 | 1.1 | Review tax estimation motion and underlying declarations |
| Jacobs, Kevin | 11/29/2023 | 0.6 | Correspondence re: tax estimation motion and underlying declarations |
| Jacobs, Kevin | 11/29/2023 | 0.6 | Internal conference call K. Jacobs and B. Seaway (all A&M) re: draft tax motion |
| Parker, Brandon | 11/29/2023 | 0.5 | Conference Call K. Jacobs, A. Ulyanenko, and B. Parker (A&M) and H. Kim and J. Patton (S&C) re: FTX 2.0 assets |
| Parker, Brandon | 11/29/2023 | 0.3 | Internal Call A. Ulyanenko & B. Parker (A&M) re: case updates |
| Parker, Brandon | 11/29/2023 | 0.3 | Internal Call A. Ulyanenko & B. Parker (A&M) re: TBBS of FTX 2.0 sale |
| Parker, Brandon | 11/29/2023 | 0.8 | Make updates to tax tbbs balance sheet post-call with group |
| Parker, Brandon | 11/29/2023 | 0.4 | Internal call A. Ulyanenko & B. Parker (A&M) re: FTX Trading Ltd profit and loss statements |
| Parker, Brandon | 11/29/2023 | 1.6 | Update tax balance sheet for FTX 2.0 prior to call |
| Seaway, Bill | 11/29/2023 | 0.6 | Internal conference call K. Jacobs and B. Seaway (all A&M) re: draft tax motion |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2023 through November 30, 2023**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 11/29/2023 | 0.7 | Read the draft tax motion to provide comments |
| Ulyanenko, Andrey | 11/29/2023 | 0.5 | Conference Call K. Jacobs, A. Ulyanenko, and B. Parker (A&M) and H. Kim and J. Patton (S&C) re: FTX 2.0 assets |
| Ulyanenko, Andrey | 11/29/2023 | 0.4 | Internal call A. Ulyanenko & B. Parker (A&M) re: FTX Trading Ltd profit and loss statements |
| Ulyanenko, Andrey | 11/29/2023 | 0.3 | Internal Call A. Ulyanenko & B. Parker (A&M) re: TBBS of FTX 2.0 sale |
| Ulyanenko, Andrey | 11/29/2023 | 1.2 | Review updated FTX 2.0 tax basis balance sheet post-call with B. Parker (A&M) |
| Ulyanenko, Andrey | 11/29/2023 | 2.5 | Review list of assets involved in the sale |
| Ulyanenko, Andrey | 11/29/2023 | 0.3 | Internal Call A. Ulyanenko & B. Parker (A&M) re: case updates |
| Coverick, Steve | 11/30/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Jacobs, R. Gordon, B. Seaway (A&M) to discuss tax workstreams and timeline for the case |
| Gordon, Robert | 11/30/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Jacobs, R. Gordon, B. Seaway (A&M) to discuss tax workstreams and timeline for the case |
| Gordon, Robert | 11/30/2023 | 0.8 | Tax discussion on latest plan considerations with A&M (E. Mosley, S. Coverick, R. Gordon, K. Jacobs, B. Seaway) |
| Hainline, Drew | 11/30/2023 | 0.4 | Perform research to respond to questions regarding FTX Europe tax topics |
| Jacobs, Kevin | 11/30/2023 | 0.9 | Review filed tax estimation motion and underlying declarations |
| Jacobs, Kevin | 11/30/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Jacobs, R. Gordon, B. Seaway (A&M) to discuss tax workstreams and timeline for the case |
| Jacobs, Kevin | 11/30/2023 | 0.3 | Internal A&M conference K. Jacobs and B. Seaway re: Potential emergence scenarios |
| Kotarba, Chris | 11/30/2023 | 0.9 | Internal Conference Call with C. Kotarba, A. Ulyanenko (A&M) re: FTX 2.0 sale |
| Mosley, Ed | 11/30/2023 | 0.8 | Tax discussion on latest plan considerations with A&M (E.Mosley, S.Coverick, R.Gordon, K.Jacobs, B.Seaway) |
| Parker, Brandon | 11/30/2023 | 0.6 | Create FTX Trading profit and loss statement file to share re: FTX 2.0 acquisitions |
| Seaway, Bill | 11/30/2023 | 0.8 | Call with E. Mosley, S. Coverick, K. Jacobs, R. Gordon, B. Seaway (A&M) to discuss tax workstreams and timeline for the case |
| Seaway, Bill | 11/30/2023 | 0.3 | Internal A&M conference K. Jacobs and B. Seaway re: Potential emergence scenarios |
| Ulyanenko, Andrey | 11/30/2023 | 0.9 | Internal Conference Call with C. Kotarba, A. Ulyanenko (A&M) re: FTX 2.0 sale |

| **Subtotal** | | **255.2** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*November 1, 2023 through November 30, 2023*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 11/2/2023 | 1.7 | Develop analysis of invoices to be included in debtor payment package |
| Duncan, Ryan | 11/2/2023 | 0.7 | Develop invoice checklists for weekly debtor payment package |
| Taraba, Erik | 11/2/2023 | 1.2 | Update professional fees forecast model with additional OCP firms from 6th amended OCP Order |
| Duncan, Ryan | 11/3/2023 | 0.3 | Develop debtor professional invoice checklist for weekly payment package |
| Taraba, Erik | 11/5/2023 | 0.6 | Update invoice tracker with invoice data from Japan OCP received on 11/5 |
| Duncan, Ryan | 11/6/2023 | 0.4 | Develop invoice checklists for debtor payment review package |
| Montague, Katie | 11/6/2023 | 2.9 | Prepare presentation for workstream lead meeting regarding contracts, HR, and UCC reporting |
| Taraba, Erik | 11/6/2023 | 0.4 | Update invoice tracker with data from professional firm invoices received on 11/6 |
| Taraba, Erik | 11/6/2023 | 1.4 | Review weekly professionals payment request package and provide feedback to team |
| Taraba, Erik | 11/6/2023 | 0.3 | Develop distributable payment request package for Company Finance Team leadership for WE 11/3 |
| Taraba, Erik | 11/7/2023 | 0.4 | Update invoice tracker with OCP invoice data from 11/7 |
| Montague, Katie | 11/8/2023 | 1.6 | Update workstream lead presentation on contracts, HR, and UCC workstreams |
| Taraba, Erik | 11/8/2023 | 0.3 | Update invoice tracker with additional invoice data through 11/8 |
| Taraba, Erik | 11/9/2023 | 0.4 | Update invoice tracker with OCP invoice data from 11/9 |
| Duncan, Ryan | 11/10/2023 | 1.1 | Develop invoice checklists of retained professionals for weekly debtor payment package |
| Duncan, Ryan | 11/10/2023 | 0.6 | Produce invoice analysis for inclusion in weekly debtor payment package |
| Taraba, Erik | 11/10/2023 | 0.9 | Coordinate with Crypto Team re: KYC/AML efforts across firms at request of management |
| Taraba, Erik | 11/10/2023 | 0.7 | Update invoice tracker with invoice data received from professional firms through 11/10 |
| Duncan, Ryan | 11/13/2023 | 0.7 | Finalize and review debtor professional invoice package for WE 10/10 |
| Duncan, Ryan | 11/13/2023 | 0.3 | Update debtor payment package with late invoice for prior week |
| Duncan, Ryan | 11/13/2023 | 0.3 | Develop checklists for weekly debtor payment package |
| Taraba, Erik | 11/13/2023 | 1.7 | Review payment package for professional firm payments request for WE 11/10 and provide feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**November 1, 2023 through November 30, 2023**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 11/13/2023 | 0.8 | Roll professional firm payment filed forward to WE 11/17 |
| Taraba, Erik | 11/13/2023 | 0.7 | Update invoice tracker with OCP invoice data received over the weekend |
| Taraba, Erik | 11/15/2023 | 0.8 | Update invoice tracker with invoice data from OCP invoices received on 11/15 |
| Taraba, Erik | 11/16/2023 | 0.4 | Update forecast for debtor professional firm per feedback from firm leadership |
| Duncan, Ryan | 11/17/2023 | 0.4 | Develop checklists for weekly debtor professional payment package |
| Taraba, Erik | 11/19/2023 | 0.9 | Review weekly professionals payment request package and propose comments for changes to team |
| Duncan, Ryan | 11/20/2023 | 2.4 | Develop analysis of debtor invoices for weekly debtor payment package |
| Duncan, Ryan | 11/20/2023 | 0.3 | Finalize weekly debtor payment package |
| Taraba, Erik | 11/20/2023 | 1.2 | Review updated weekly professional firm invoice payment requests for WE 11/17 and provide feedback to team |
| Taraba, Erik | 11/20/2023 | 0.9 | Develop payment request for invoices received through 11/20 for Company Finance Team |
| Taraba, Erik | 11/21/2023 | 1.2 | Develop supplemental schedule of professional fee variances for WE 11/17 for inclusion into variance reporting |
| Taraba, Erik | 11/22/2023 | 0.7 | Update invoice tracker with data from invoices provided by professional firms |
| Taraba, Erik | 11/23/2023 | 0.6 | Update invoice tracker with data from recently filed AHC fee applications |
| Duncan, Ryan | 11/24/2023 | 1.9 | Develop invoice analysis for inclusion in weekly debtor payment package |
| Duncan, Ryan | 11/27/2023 | 0.8 | Revise weekly debtor payment package in response to cash management team review |
| Taraba, Erik | 11/27/2023 | 0.6 | Update invoice tracker with UCC fee apps filed on 11/27 |
| Taraba, Erik | 11/27/2023 | 2.3 | Review weekly payment requests for professional firm invoices received during prior week and provide feedback |
| Taraba, Erik | 11/29/2023 | 0.6 | Update invoice tracker with fee application data as of 11/29 |
| Taraba, Erik | 11/30/2023 | 0.6 | Update invoice tracker with professional firm fee application data filed on 11/29 |
| **Subtotal** | | **37.0** | |
| ***Grand Total*** | | **17,807.9** | |

*Exhibit E*

**FTX Trading Ltd., et al.,**
**Summary of Expense Detail by Category**
**November 1, 2023 through November 30, 2023**

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $211,348.55 |
| Lodging | $3,710.23 |
| Airfare | $7,290.62 |
| Meals | $1,476.67 |
| Transportation | $3,016.06 |
| Miscellaneous | $1,688.56 |
| **Total** | **$228,530.69** |

*Exhibit F*

---

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 1, 2023 through November 30, 2023*

---

### License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Johnson, Robert | 10/31/2023 | $211,348.55 | 3rd party data storage and virtual server utilization for storage and processing of client data |
| **Expense Category Total** | | **$211,348.55** | |

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 11/1/2023 | $373.90 | Hotel in London, UK, one night, Sheraton |
| van den Belt, Mark | 11/2/2023 | $182.98 | Hotel in London, UK, one night, Marriott |
| Esposito, Rob | 11/7/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Esposito, Rob | 11/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Sheraton |
| Gordon, Robert | 11/8/2023 | $223.69 | Hotel in Dallas, TX, one night, Marriott |
| van den Belt, Mark | 11/15/2023 | $383.01 | Hotel in London, UK, one night, Sheraton |
| Mosley, Ed | 11/28/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 11/28/2023 | $524.67 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mosley, Ed | 11/29/2023 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 11/29/2023 | $524.60 | Hotel in New York, NY, one night, The Wall Street Hotel |
| **Expense Category Total** | | **$3,710.23** | |

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mosley, Ed | 11/1/2023 | $1,525.40 | Airfare round trip coach, DFW to MIA, American |
| van den Belt, Mark | 11/2/2023 | $906.18 | Airfare round trip coach, AMS to LHR, KLM |
| Esposito, Rob | 11/7/2023 | $372.90 | Airfare one way coach, TPA to DFW, American Airlines |
| Esposito, Rob | 11/9/2023 | $310.90 | Airfare one way coach, DFW to TPA, American Airlines |
| van den Belt, Mark | 11/12/2023 | $681.65 | Airfare round trip coach, AMS to LHR, KLM |
| Coverick, Steve | 11/27/2023 | $847.80 | Airfare round trip coach, DFW to LGA, American Airlines for hearing prep |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*November 1, 2023 through November 30, 2023*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mosley, Ed | 11/30/2023 | $2,645.79 | Airfare round trip coach, DFW to LGA, American Airlines |
| **Expense Category Total** | | **$7,290.62** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| van den Belt, Mark | 11/1/2023 | $86.14 | Individual meal: Out of town dinner in London, UK |
| Coverick, Steve | 11/1/2023 | $22.25 | Individual Meal: Dinner in Miami, FL for JPL meetings |
| van den Belt, Mark | 11/2/2023 | $72.42 | Individual meal: Out of town dinner in London, UK |
| Arnett, Chris | 11/8/2023 | $313.72 | Team Lunch in Dallas TX for FTX In-Person Workstream Readout - A Titus, B Tenney, C Arnett, C Sullivan, D Blanks, E Mosley, J Cooper, J Gonzalez, K Ramanathan, M Trent, R Esposito, R Gordon, S Witherspoon, S Coverick, T Ribman |
| Arnett, Chris | 11/8/2023 | $259.21 | Team Breakfast in Dallas TX for FTX In-Person Workstream Readout - A Titus, B Tenney, C Arnett, C Sullivan, D Blanks, E Mosley, J Cooper, J Gonzalez, K Ramanathan, M Trent, R Esposito, R Gordon, S Witherspoon, S Coverick, T Ribman |
| Gordon, Robert | 11/8/2023 | $19.11 | Individual Meal: breakfast in Austin, TX while traveling for FTX Leads meeting |
| Arnett, Chris | 11/9/2023 | $346.51 | Team Lunch in Dallas TX for FTX In-Person Workstream Readout - A Titus, B Tenney, C Arnett, C Sullivan, D Blanks, E Mosley, J Cooper, J Gonzalez, K Ramanathan, M Trent, R Esposito, R Gordon, S Witherspoon, S Coverick, T Ribman |
| Arnett, Chris | 11/9/2023 | $272.47 | Team Breakfast in Dallas TX for FTX In-Person Workstream Readout - A Titus, B Tenney, C Arnett, C Sullivan, D Blanks, E Mosley, J Cooper, J Gonzalez, K Ramanathan, M Trent, R Esposito, R Gordon, S Witherspoon, S Coverick, T Ribman |
| van den Belt, Mark | 11/15/2023 | $84.84 | Business meal: Out of town dinner in London, UK, M van den Belt, D Johnston |
| **Expense Category Total** | | **$1,476.67** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mosley, Ed | 11/1/2023 | $432.00 | Train from New York to Wilmington, Round Trip |

*Exhibit F*

> ***FTX Trading Ltd., et al.,***
> ***Expense Detail by Category***
> ***November 1, 2023 through November 30, 2023***

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mosley, Ed | 11/1/2023 | $79.14 | Taxi to S&C, Mosley/Coverick/Hudson/A. Dietderich |
| van den Belt, Mark | 11/1/2023 | $50.25 | Taxi from home to airport |
| van den Belt, Mark | 11/1/2023 | $37.56 | Taxi from A&M office to hotel |
| Mosley, Ed | 11/1/2023 | $27.13 | Uber from DFW Airport to Residance |
| Coverick, Steve | 11/2/2023 | $118.67 | Uber from DFW airport to home returning from JPL meetings |
| van den Belt, Mark | 11/2/2023 | $22.51 | Uber from hotel to office |
| van den Belt, Mark | 11/2/2023 | $16.76 | Taxi from A&M office to S&C office |
| van den Belt, Mark | 11/2/2023 | $15.55 | Taxi from S&C office to hotel |
| van den Belt, Mark | 11/2/2023 | $13.87 | Taxi from S&C office to A&M office |
| Esposito, Rob | 11/7/2023 | $75.33 | Drive from home to Tampa Airport to work on FTX |
| Esposito, Rob | 11/7/2023 | $74.94 | Taxi from DFW to hotel to work on FTX in Dallas |
| Gordon, Robert | 11/8/2023 | $146.86 | Uber from home to Austin airport, FTX Leads meeting |
| Gordon, Robert | 11/8/2023 | $78.98 | Uber from airport to A&M office, FTX Leads meeting |
| Gordon, Robert | 11/8/2023 | $19.22 | Uber from A&M office to dinner, FTX Leads meeting |
| Gordon, Robert | 11/9/2023 | $170.88 | Uber from airport DFW/AUS, FTX Leads meeting |
| Esposito, Rob | 11/9/2023 | $72.00 | Parking at Tampa airport while in Dallas working on FTX |
| Gordon, Robert | 11/9/2023 | $44.47 | Uber from DFW airport to A&M office, FTX Leads meeting |
| van den Belt, Mark | 11/15/2023 | $51.66 | Taxi from home to Schiphol airport |
| van den Belt, Mark | 11/16/2023 | $59.67 | Taxi from airport to home |
| van den Belt, Mark | 11/16/2023 | $51.79 | Taxi from A&M office to hotel |
| van den Belt, Mark | 11/16/2023 | $19.68 | Taxi to S&C office |
| Coverick, Steve | 11/27/2023 | $216.00 | Train WIL-NYP for hearing 11/29 |
| Coverick, Steve | 11/27/2023 | $216.00 | Train NYP-WIL for hearing 11/29 |
| Coverick, Steve | 11/28/2023 | $140.13 | Uber from JFK airport to Wall Street Hotel |
| Coverick, Steve | 11/28/2023 | $102.41 | Uber from home to DFW airport for hearing |
| Mosley, Ed | 11/28/2023 | $93.70 | Uber from LGA Airport to Hotel |
| Mosley, Ed | 11/28/2023 | $46.65 | Uber from Hotel to Dinner |
| Mosley, Ed | 11/28/2023 | $44.54 | Uber from Dinner to Hotel |
| Mosley, Ed | 11/29/2023 | $88.70 | Uber from Amtrak Station to Hotel (Mosley/Coverick) |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*November 1, 2023 through November 30, 2023*

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 11/29/2023 | $39.46 | Uber from dinner to Wall Street Hotel |
| Coverick, Steve | 11/30/2023 | $148.87 | Uber from Wall Street Hotel to LGA airport |
| Coverick, Steve | 11/30/2023 | $129.97 | Uber from DFW airport to home returning from hearing |
| Coverick, Steve | 11/30/2023 | $70.71 | Uber from dinner to Wall Street Hotel |
| **Expense Category Total** | | **$3,016.06** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Esposito, Rob | 11/7/2023 | $19.00 | In flight wifi to continue client work |
| Esposito, Rob | 11/9/2023 | $19.00 | In flight wifi to continue client work |
| Collis, Jack | 11/15/2023 | $10.88 | Review of the Cyprus Registry for statutory information |
| Sivapalu, Anan | 11/18/2023 | $875.00 | Data Services Provider for Coin prices |
| Sivapalu, Anan | 11/20/2023 | $499.00 | Data Services Provider for Coin prices |
| Chew, Ee Ling | 11/21/2023 | $89.69 | Business Profiles via ACRA |
| Collis, Jack | 11/23/2023 | $32.66 | Review of the Cyprus Registry for statutory information |
| Collis, Jack | 11/23/2023 | $10.88 | Review of the Cyprus Registry for statutory information |
| Coverick, Steve | 11/28/2023 | $59.95 | In flight wifi to continue client work |
| Mosley, Ed | 11/29/2023 | $49.95 | In flight wifi to continue client work |
| Mohammed, Azmat | 11/30/2023 | $22.55 | Data subscription for wallet time series database |
| **Expense Category Total** | | **$1,688.56** | |
| *Grand Total* | | **$228,530.69** | |