# EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref No. _____ |

## ORDER GRANTING MOTION OF DEBTORS TO
## ESTIMATE CLAIMS BASED ON DIGITAL ASSETS

Upon the motion (the "Motion")[2] of FTX Trading Ltd. and its affiliated debtors and

debtors-in-possession (collectively, the "Debtors") for entry of an order (the "Order") estimating

Claims based on Digital Assets and fiat currency, including Customer Entitlement Claims, based

on the amounts set forth in the Digital Assets Conversion Table for the purposes of any plan in

these Chapter 11 Cases; and this Court having jurisdiction to consider the Motion pursuant to 28

U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States

District Court for the District of Delaware, dated February 29, 2012; and this Court being able to

issue a final order consistent with Article III of the United States Constitution; and venue of these

Chapter 11 Cases and the Motion in this district being proper pursuant to 28 U.S.C. §§ 1408 and

1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court

having found that proper and adequate notice of the Motion and the relief requested therein has

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Motion.

been provided in accordance with the Bankruptcy Rules and the Local Rules, and that no other or

further notice is necessary; and objections (if any) to the Motion having been withdrawn, resolved

or overruled on the merits; and a hearing having been held to consider the relief requested in the

Motion and upon the record of the hearing and all of the proceedings had before this Court; and

this Court having found and determined that the relief set forth in this Order is in the best interests

of the Debtors and their estates; and that the legal and factual bases set forth in the Motion establish

just cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor;

IT IS HEREBY ORDERED THAT:

1.      The Motion is GRANTED as set forth herein.

2.      The Debtors are authorized to determine the value of Claims based on

Digital Assets and fiat currency, for the purposes of any plan in these Chapter 11 Cases, based on

the values set forth in the Digital Assets Conversion Table attached hereto as Exhibit 1.

3.      Nothing contained in the Motion or any actions taken pursuant to this Order

are intended or should be construed as: (a) an admission as to the validity of any particular claim

against the Debtors, (b) a waiver of the Debtors' rights to dispute any particular claim on any

grounds, (c) a promise or requirement to pay any particular claim, (d) an implication or admission

that any particular claim is of a type specified or defined in this Motion or any order granting the

relief requested by this Motion, (e) a request or authorization to assume any agreement, contract

or lease pursuant to section 365 of the Bankruptcy Code, or (f) a waiver or limitation of the

Debtors' rights under the Bankruptcy Code or any other applicable law.

4.      The Debtors are authorized and empowered to execute and deliver such

documents and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

5.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Motion or the implementation of this Order.

Dated: _____, 2024
         Wilmington, Delaware

_____
The Honorable John T. Dorsey
United States Bankruptcy Judge

## <u>EXHIBIT 1</u>

**Digital Assets Conversion Table**

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Fiat Currency* | |
| 1. | ARS | $0.0062360 |
| 2. | AUD | $0.6619000 |
| 3. | BRL | $0.1871000 |
| 4. | CAD | $0.7506000 |
| 5. | CHF | $1.0380000 |
| 6. | CNY | $0.1391000 |
| 7. | EUR | $1.0210000 |
| 8. | GBP | $1.1692000 |
| 9. | GHS | $0.0693240 |
| 10. | HKD | $0.1275000 |
| 11. | IDR | $0.0000637 |
| 12. | INR | $0.0124090 |
| 13. | JPY | $0.0070930 |
| 14. | MXN | $0.0517670 |
| 15. | PHP | $0.0171810 |
| 16. | SGD | $0.7235000 |
| 17. | TRY | $0.0540910 |
| 18. | USD | $1.0000000 |
| 19. | VND | $0.0000400 |
| 20. | XOF | $0.0015310 |
| 21. | ZAR | $0.0575800 |
| | *Stablecoins* | |
| 22. | AMPL | $0.9668414 |
| 23. | ANCT** | $0.0000000 |
| 24. | BRZ | $0.1562968 |
| 25. | BUSD | $0.9999760 |
| 26. | DAI | $0.9997000 |
| 27. | EUROC | $1.0265000 |
| 28. | EURT | $1.0248257 |
| 29. | FRAX | $0.9880101 |
| 30. | GUSD | $0.9978045 |
| 31. | GYEN | $0.0071050 |
| 32. | HUSD** | $0.0000000 |
| 33. | IDRT | $0.0000634 |
| 34. | NDAU | $15.5416983 |
| 35. | PAR | $1.0258451 |
| 36. | PAXG | $1,753.4508600 |
| 37. | RSV | $0.9969920 |
| 38. | SAI** | $0.0000000 |
| 39. | TRYB | $0.0509070 |
| 40. | TUSD | $0.9978553 |
| 41. | USDC | $1.0000000 |
| 42. | USDF | $1.0000000 |
| 43. | USDP | $0.9990984 |
| 44. | USDS | $0.9950000 |
| 45. | USDT | $0.9975910 |

|     | Asset | Price |
| --- | --- | --- |
|     | **[A]** | **[B]** |
| | *Stablecoin (Cont.)* | |
| 46. | USTC | $0.0239415 |
| 47. | XAUT | $1,757.4000000 |
| 48. | XIDR | $0.0000645 |
| 49. | XSGD | $0.7082000 |
| 50. | ZUSD | $1.0000000 |

| | *Remaining Cryptocurrencies and Tokens (excl. FTT)* | |
| --- | --- | --- |
| 51. | 1INCH | $0.5506265 |
| 52. | 1WO** | $0.0000000 |
| 53. | AAVE | $63.9206190 |
| 54. | ABBC | $0.1642675 |
| 55. | ABEY | $0.6159533 |
| 56. | ADA | $0.3497920 |
| 57. | ADH** | $0.0000000 |
| 58. | AFCWIN-SB-2021 | $0.0000000 |
| 59. | AGLD | $0.2463000 |
| 60. | AKRO | $0.0026846 |
| 61. | ALBT | $0.0478631 |
| 62. | ALCX | $17.5644480 |
| 63. | ALEPH* | $0.0505381 |
| 64. | ALGO | $0.2959040 |
| 65. | ALICE | $1.1828905 |
| 66. | ALPHA | $0.0912154 |
| 67. | ALX** | $0.0000000 |
| 68. | AMLT** | $0.0000000 |
| 69. | AMN** | $0.0000000 |
| 70. | ANC | $0.0531424 |
| 71. | ANW | $0.0007285 |
| 72. | APE | $3.1755724 |
| 73. | APT | $4.7424485 |
| 74. | AR | $9.5507643 |
| 75. | ARE** | $0.0000000 |
| 76. | ARST** | $0.0000000 |
| 77. | ARV | $0.0001056 |
| 78. | ASD* | $0.0544898 |
| 79. | ASM | $0.0160900 |
| 80. | ATLAS* | $0.0024908 |
| 81. | ATOM | $11.5991618 |
| 82. | AUDIO | $0.1566829 |
| 83. | AURY* | $0.4435395 |
| 84. | AVAX | $14.1912756 |
| 85. | AXS | $6.8561913 |
| 86. | BAAS | $0.0005289 |
| 87. | BADGER | $2.6147338 |
| 88. | BAL | $5.2393950 |
| 89. | BAND | $2.2614453 |
| 90. | BAO* | $0.0000828 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 91. | BAR | $3.9021409 |
| 92. | BAT | $0.2526885 |
| 93. | BCH | $102.2131116 |
| 94. | BCHA | $0.0000300 |
| 95. | BEAM | $0.1138695 |
| 96. | BERRY | $0.0006108 |
| 97. | BF_POINT** | $0.0000000 |
| 98. | BFC | $0.0738605 |
| 99. | BICO | $0.2864203 |
| 100. | BIFI | $0.0068162 |
| 101. | BIT | $0.3165593 |
| 102. | BLT* | $0.0296820 |
| 103. | BMC** | $0.0000000 |
| 104. | BNB | $286.5200580 |
| 105. | BNT | $0.3792324 |
| 106. | BOBA* | $0.1655042 |
| 107. | BRC** | $0.0000000 |
| 108. | BRLT** | $0.0000000 |
| 109. | BSV | $38.2825128 |
| 110. | BTC | $16,871.6300000 |
| 111. | BTCV | $2.5096431 |
| 112. | BTRN** | $0.0000000 |
| 113. | BTT | $0.0000007 |
| 114. | C98 | $0.2040890 |
| 115. | CAN | $0.0004910 |
| 116. | CAPS | $0.0086027 |
| 117. | CEL | $0.6219474 |
| 118. | CHI* | $0.1126626 |
| 119. | CHR | $0.1122728 |
| 120. | CHZ | $0.2197552 |
| 121. | CIM* | $0.0000000 |
| 122. | CITY | $4.6107138 |
| 123. | CLRX* | $0.0000000 |
| 124. | CLV | $0.0598594 |
| 125. | CMCT** | $0.0000000 |
| 126. | COMP | $37.9232400 |
| 127. | CONV | $0.0005770 |
| 128. | COPE* | $0.0048746 |
| 129. | COT* | $0.0185909 |
| 130. | CPH* | $0.0226642 |
| 131. | CQT | $0.0874388 |
| 132. | CRE | $0.0028662 |
| 133. | CREAM | $6.8911210 |
| 134. | CRO | $0.0875500 |
| 135. | CRPT | $0.0782117 |
| 136. | CRT* | $0.0912037 |
| 137. | CRV | $0.6516809 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 138. | CTK | $0.7734423 |
| 139. | CTX | $2.2718017 |
| 140. | CUDOS | $0.0034291 |
| 141. | CUSDT | $0.0218002 |
| 142. | CVC | $0.0911835 |
| 143. | CVX | $4.0218594 |
| 144. | DACS** | $0.0000000 |
| 145. | DAG | $0.0491076 |
| 146. | DASH | $35.5184641 |
| 147. | DAWN | $0.7468876 |
| 148. | DENT | $0.0006846 |
| 149. | DEXA | $0.0000213 |
| 150. | DFL* | $0.0008323 |
| 151. | DIA | $0.2999928 |
| 152. | DMG* | $0.0075960 |
| 153. | DODO | $0.1128715 |
| 154. | DOGE | $0.0828523 |
| 155. | DOT | $5.6705792 |
| 156. | DRG** | $0.0000000 |
| 157. | DS* | $0.0000000 |
| 158. | DYDX | $1.9869782 |
| 159. | EARTH** | $0.0000000 |
| 160. | ECH** | $0.0000000 |
| 161. | EDEN | $0.0804372 |
| 162. | EGLD | $45.2084940 |
| 163. | ELY** | $0.0000000 |
| 164. | EMB* | $0.0147266 |
| 165. | ENJ | $0.3445027 |
| 166. | ENS | $12.2252550 |
| 167. | EOS | $0.9051769 |
| 168. | ETC | $21.0673578 |
| 169. | ETH | $1,258.8400000 |
| 170. | ETHW | $4.1505988 |
| 171. | ETN | $0.0023543 |
| 172. | EUL* | $5.2959756 |
| 173. | EWT | $3.4440290 |
| 174. | EZT** | $0.0000000 |
| 175. | FCT | $0.5845263 |
| 176. | FDX** | $0.0000000 |
| 177. | FIDA* | $0.1456669 |
| 178. | FIL | $4.3670766 |
| 179. | FIO | $0.0300062 |
| 180. | FLEX** | $0.0000000 |
| 181. | FLIXX* | $0.0000000 |
| 182. | FLOKI | $0.0000078 |
| 183. | FRONT | $0.1701556 |
| 184. | FTM | $0.1917738 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 185. | FTX | $0.0036174 |
| 186. | FUSE | $0.0678327 |
| 187. | FXS | $5.1236807 |
| 188. | GAL | $1.5049689 |
| 189. | GALA | $0.0308076 |
| 190. | GALFAN | $1.6386832 |
| 191. | GARI | $0.0375240 |
| 192. | GAT** | $0.0000000 |
| 193. | GATE** | $0.0000000 |
| 194. | GEN** | $0.0000000 |
| 195. | GENE* | $1.2467461 |
| 196. | GET | $0.7966969 |
| 197. | GLMR | $0.3835063 |
| 198. | GMT | $0.3851205 |
| 199. | GMX | $32.5640874 |
| 200. | GODS | $0.2403136 |
| 201. | GOG* | $0.0847262 |
| 202. | GOM2 | $0.0045210 |
| 203. | GRNC* | $0.0794655 |
| 204. | GRT | $0.0644695 |
| 205. | GST | $0.0259475 |
| 206. | GT | $3.8283511 |
| 207. | GXT | $0.0015052 |
| 208. | GZE** | $0.0000000 |
| 209. | GZIL* | $4.8458171 |
| 210. | HBAR | $0.0471047 |
| 211. | HBB | $0.0645693 |
| 212. | HEART | $0.0044909 |
| 213. | HERO | $0.0040153 |
| 214. | HGET | $0.3483396 |
| 215. | HMT* | $0.0429807 |
| 216. | HNT | $2.8245828 |
| 217. | HOLY* | $1.1335357 |
| 218. | HOT** | $0.0000000 |
| 219. | HT | $5.6096533 |
| 220. | HUM | $0.0753202 |
| 221. | HXRO* | $0.0360251 |
| 222. | HYDRO* | $0.0000000 |
| 223. | IDH* | $0.0002662 |
| 224. | IGNX** | $0.0000000 |
| 225. | ILK** | $0.0000000 |
| 226. | IMX | $0.4485000 |
| 227. | IND** | $0.0000000 |
| 228. | INDI* | $0.1057637 |
| 229. | INDI_IEO_TICKET** | $0.0000000 |
| 230. | INTER | $2.2220025 |
| 231. | IP3* | $0.2490543 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 232. | IPSX** | $0.0000000 |
| 233. | IXT** | $0.0000000 |
| 234. | JET* | $0.0536241 |
| 235. | JOE | $0.1576808 |
| 236. | JST | $0.0226663 |
| 237. | KBTT | $0.0007129 |
| 238. | KIN* | $0.0000080 |
| 239. | KLAY | $0.1792372 |
| 240. | KLUNC* | $0.1539537 |
| 241. | KMD | $0.1879196 |
| 242. | KNC | $0.5928001 |
| 243. | KNCL | $0.5928001 |
| 244. | KRL | $0.2927662 |
| 245. | KSHIB | $0.0097500 |
| 246. | KSM | $25.9275204 |
| 247. | KSOS | $0.0001771 |
| 248. | LALA** | $0.0000000 |
| 249. | LBL | $0.0042605 |
| 250. | LCX | $0.0482000 |
| 251. | LDC** | $0.0000000 |
| 252. | LDO | $1.1764306 |
| 253. | LEND** | $0.0000000 |
| 254. | LEO | $4.0838828 |
| 255. | LIKE | $0.0041486 |
| 256. | LINA | $0.0061216 |
| 257. | LINK | $6.7932499 |
| 258. | LND* | $0.0000000 |
| 259. | LOOKS | $0.1468043 |
| 260. | LOOM | $0.0439616 |
| 261. | LPT | $7.5747441 |
| 262. | LRC | $0.2596744 |
| 263. | LTC | $60.6106000 |
| 264. | LTX | $0.3110735 |
| 265. | LUA* | $0.0114964 |
| 266. | LUNA2 | $1.6770056 |
| 267. | LUNC* | $0.0001540 |
| 268. | MAGIC* | $0.2456470 |
| 269. | MAID | $0.1184386 |
| 270. | MANA | $0.4919000 |
| 271. | MAPS* | $0.0000000 |
| 272. | MARX | $0.0089775 |
| 273. | MASK | $3.3033138 |
| 274. | MATH* | $0.0980750 |
| 275. | MATIC | $1.0265325 |
| 276. | MBS | $0.0898182 |
| 277. | MCB | $4.3032898 |
| 278. | MCO** | $0.0000000 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 279. | MEDIA* | $2.2217798 |
| 280. | MER* | $0.0051965 |
| 281. | MGO** | $0.0000000 |
| 282. | MIMO | $0.0142254 |
| 283. | MIOTA | $0.2228489 |
| 284. | MITH | $0.0145306 |
| 285. | MITX | $0.0038093 |
| 286. | MKR | $780.1942307 |
| 287. | MNGO* | $0.0088006 |
| 288. | MNR** | $0.0000000 |
| 289. | MOB | $0.6213997 |
| 290. | MPLX* | $0.0500605 |
| 291. | MRK** | $0.0000000 |
| 292. | MSOL | $16.0000000 |
| 293. | MSRM* | $155,146.7074632 |
| 294. | MT | $0.0001984 |
| 295. | MTA | $0.0388458 |
| 296. | MTC* | $0.0648582 |
| 297. | MTL | $0.6666573 |
| 298. | MVL | $0.0034930 |
| 299. | MYC* | $0.0240728 |
| 300. | NEAR | $2.1160000 |
| 301. | NEO | $6.7363650 |
| 302. | NEXO | $0.7285254 |
| 303. | NFCWIN-SB-2021 | $1.0000000 |
| 304. | NII | $0.0003073 |
| 305. | NPLC* | $0.0000037 |
| 306. | NPXS** | $0.0000000 |
| 307. | NUC* | $0.0000000 |
| 308. | NUM | $0.0403188 |
| 309. | OAX | $0.0916656 |
| 310. | OKB | $19.0903594 |
| 311. | OMG | $1.2318000 |
| 312. | ONT | $0.1763431 |
| 313. | ORBS | $0.0246122 |
| 314. | ORCA | $0.4958000 |
| 315. | OXY* | $0.0000000 |
| 316. | PAI | $0.0002740 |
| 317. | PAL** | $0.0000000 |
| 318. | PCI | $0.2461043 |
| 319. | PEOPLE | $0.0320352 |
| 320. | PERI | $0.0761159 |
| 321. | PERP | $0.4211518 |
| 322. | PLA | $0.1956041 |
| 323. | PLG* | $0.0002596 |
| 324. | PLI | $0.0530000 |
| 325. | PMA | $0.0000183 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | |
| 326. | POLIS* | $0.1772295 |
| 327. | PORT* | $0.0238768 |
| 328. | POWR | $0.1392196 |
| 329. | PPL** | $0.0000000 |
| 330. | PPP** | $0.0000000 |
| 331. | PRISM | $0.0043781 |
| 332. | PROM | $4.3251889 |
| 333. | PSG | $5.8781611 |
| 334. | PSY | $0.0233829 |
| 335. | PTU* | $0.3702685 |
| 336. | PUNDIX | $0.3642664 |
| 337. | PWV** | $0.0000000 |
| 338. | PYTH | $0.0000000 |
| 339. | QASH* | $0.0117486 |
| 340. | QBZ** | $0.0000000 |
| 341. | QI | $0.0063072 |
| 342. | QKC | $0.0078844 |
| 343. | QTUM | $2.1935600 |
| 344. | RAMP | $0.0287482 |
| 345. | RAY | $0.2532873 |
| 346. | RBLX** | $0.0000000 |
| 347. | RBTC | $16,871.6300000 |
| 348. | REAL | $0.1050873 |
| 349. | REDI* | $0.0000000 |
| 350. | REEF | $0.0034151 |
| 351. | REN | $0.0824000 |
| 352. | RENBTC | $16,476.6225011 |
| 353. | REP | $5.1596083 |
| 354. | RFOX | $0.0062973 |
| 355. | RIF | $0.0387725 |
| 356. | RNDR | $0.5381211 |
| 357. | ROOBEE | $0.0009154 |
| 358. | ROOK* | $12.2942799 |
| 359. | RSR | $0.0042055 |
| 360. | RUNE | $1.1476770 |
| 361. | SAL** | $0.0000000 |
| 362. | SAND | $0.6218413 |
| 363. | SECO | $1.0001000 |
| 364. | SER | $0.0105808 |
| 365. | SGN** | $0.0000000 |
| 366. | SGR** | $0.0000000 |
| 367. | SHIB | $0.0000098 |
| 368. | SHORT_BIDEN_TOKEN | $0.0000000 |
| 369. | SHP** | $0.0000000 |
| 370. | SHPING | $0.0049610 |
| 371. | SHX | $0.0005588 |
| 372. | SIX** | $0.0000000 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | | |
| 373. | SKL | $0.0269854 |
| 374. | SLND* | $0.2972229 |
| 375. | SLP | $0.0025947 |
| 376. | SLRS* | $0.0033216 |
| 377. | SNIP** | $0.0000000 |
| 378. | SNX | $1.8312933 |
| 379. | SNY | $0.0975026 |
| 380. | SOL | $16.2471144 |
| 381. | SOLO | $0.2279210 |
| 382. | SOS | $0.0000002 |
| 383. | SPA | $0.0069230 |
| 384. | SPDR* | $0.0000650 |
| 385. | SPELL | $0.0006802 |
| 386. | SPHTX** | $0.0000000 |
| 387. | SRM* | $0.1551467 |
| 388. | SRX | $0.0148499 |
| 389. | SSX | $0.0149817 |
| 390. | STAC** | $0.0000000 |
| 391. | STACS** | $0.0000000 |
| 392. | STARS | $0.0325200 |
| 393. | STEP* | $0.0069923 |
| 394. | STETH | $1,252.4649000 |
| 395. | STG* | $0.3307143 |
| 396. | STMX | $0.0048053 |
| 397. | STORJ | $0.3129665 |
| 398. | STSOL | $18.6929248 |
| 399. | STU** | $0.0000000 |
| 400. | STX | $0.2255435 |
| 401. | SUN | $0.0054091 |
| 402. | SUN_OLD | $0.0054091 |
| 403. | SUPER | $0.1040800 |
| 404. | SUSHI | $1.2374952 |
| 405. | SWEAT | $0.0143510 |
| 406. | SXP | $0.2289366 |
| 407. | SYL** | $0.0000000 |
| 408. | SYN* | $0.4771438 |
| 409. | TAPT | $5.3425111 |
| 410. | TEM** | $0.0000000 |
| 411. | TFT** | $0.0000000 |
| 412. | THRT** | $0.0000000 |
| 413. | THX** | $0.0000000 |
| 414. | TLM | $0.0157681 |
| 415. | TMTG | $0.0000923 |
| 416. | TOMO | $0.2907561 |
| 417. | TON | $1.1965831 |
| 418. | TONCOIN | $1.5482817 |
| 419. | TPAY** | $0.0000000 |

|  | Asset | Price |
|---|---|---|
|  | [A] | [B] |
| *Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)* | | |
| 420. | TPT | $0.0062374 |
| 421. | TRL | $0.0225543 |
| 422. | TRU | $0.0345301 |
| 423. | TRUMP_TOKEN | $0.0000000 |
| 424. | TRUMPFEBWIN | $0.0000000 |
| 425. | TRUMPGO | $1.0000000 |
| 426. | TRUMPLOSE | $1.0000000 |
| 427. | TRUMPSTAY | $0.0000000 |
| 428. | TRUMPWIN | $0.0000000 |
| 429. | TRX | $0.0556107 |
| 430. | TTU** | $0.0000000 |
| 431. | TULIP* | $1.3862922 |
| 432. | UBT | $0.1414271 |
| 433. | UBTC** | $0.0000000 |
| 434. | UBXT | $0.0015159 |
| 435. | UKG** | $0.0000000 |
| 436. | UMEE | $0.0083132 |
| 437. | UNI | $5.7583446 |
| 438. | VET | $0.0211672 |
| 439. | VFOX | $0.0941208 |
| 440. | VGX | $0.2295354 |
| 441. | VI** | $0.0000000 |
| 442. | VIDY | $0.0000838 |
| 443. | VIDYX | $0.0006897 |
| 444. | VIO** | $0.0000000 |
| 445. | VOY** | $0.0000000 |
| 446. | VUU** | $0.0000000 |
| 447. | VZT** | $0.0000000 |
| 448. | WABI | $0.0624643 |
| 449. | WAVAX | $6.0000000 |
| 450. | WAVES | $2.3262914 |
| 451. | WAXL | $0.6885064 |
| 452. | WBTC | $16,864.9139190 |
| 453. | WEMIX | $1.4722348 |
| 454. | WFLOW | $15.0000000 |
| 455. | WIN | $0.0000949 |
| 456. | WLO** | $0.0000000 |
| 457. | WOM | $0.0302677 |
| 458. | WRX | $0.1547882 |
| 459. | XCF* | $0.0000000 |
| 460. | XDC | $0.0271151 |
| 461. | XEM | $0.0329337 |
| 462. | XES** | $0.0000000 |
| 463. | XKI** | $0.0000000 |
| 464. | XLM | $0.0938490 |
| 465. | XMR | $125.5384776 |
| 466. | XNK** | $0.0000000 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |

*Remaining Cryptocurrencies and Tokens (excl. FTT) (Cont.)*

| | Asset | Price |
|---|---|---|
| 467. | XNO | $0.0083402 |
| 468. | XPLA* | $0.0518939 |
| 469. | XPR | $0.0019111 |
| 470. | XPT* | $0.0000000 |
| 471. | XRP | $0.3762385 |
| 472. | XTZ | $1.0702000 |
| 473. | YFI | $6,389.0679600 |
| 474. | YFII | $1,903.5322345 |
| 475. | YGG | $0.2386170 |
| 476. | ZCO** | $0.0000000 |
| 477. | ZEC | $38.3224320 |
| 478. | ZEN | $10.1894779 |
| 479. | ZIL | $0.0224346 |
| 480. | ZPR* | $0.0000150 |
| 481. | ZRX | $0.1830295 |
| 482. | ZWAP* | $1.2803053 |

*Non-Marketable Assets - LOCKED Digital Assets*

| | Asset | Price |
|---|---|---|
| 483. | ATLAS_IEF_LOCKED* | $0.0016771 |
| 484. | BOBA_LOCKED* | $0.1139502 |
| 485. | FIDA_IEF_LOCKED* | $0.0761691 |
| 486. | FIDA_LOCKED* | $0.0959739 |
| 487. | LUNA2_LOCKED* | $0.8444760 |
| 488. | MAPS_IEF_LOCKED* | $0.0000000 |
| 489. | MAPS_LOCKED* | $0.0000000 |
| 490. | MEDIA_LOCKED* | $1.7526386 |
| 491. | MSRM_LOCKED* | $104,541.3398598 |
| 492. | OXY_IEF_LOCKED* | $0.0000000 |
| 493. | OXY_LOCKED* | $0.0000000 |
| 494. | POLIS_IEF_LOCKED* | $0.1219276 |
| 495. | PYTH_IEF_LOCKED | $0.0000000 |
| 496. | PYTH_LOCKED | $0.0000000 |
| 497. | RAY_IEF_LOCKED* | $0.1777578 |
| 498. | SOL_IEF_LOCKED* | $10.5284958 |
| 499. | SRM_IEF_LOCKED* | $0.1042713 |
| 500. | SRM_LOCKED* | $0.1045413 |
| 501. | UBXT_LOCKED | $0.0015159 |
| 502. | USD_IEF_LOCKED* | $0.8319019 |

*Non-Marketable Assets - CUSTOM Tokens*

| | Asset | Price |
|---|---|---|
| 503. | MAPS_CUSTOM (Customer ID 266388)* | $0.0000000 |
| 504. | OXY_CUSTOM (Customer ID 266388)* | $0.0000000 |
| | OXY_CUSTOM (Customer ID 289114)* | $0.0000000 |
| 505. | SRM_CUSTOM (Customer ID 289114)* | $0.1046495 |
| | SRM_CUSTOM (Customer ID 368185)* | $0.1144301 |
| | SRM_CUSTOM (Customer ID 374171)* | $0.1044750 |
| | SRM_CUSTOM (Customer ID 408404)* | $0.0999159 |

|  | Asset | Price |
|---|---|---|
|  | **[A]** | **[B]** |
| | *Non-Marketable Assets - CUSTOM Tokens (Cont.)* | |
| **505.** | SRM_CUSTOM (Customer ID 410499)* | $0.0999159 |
| | SRM_CUSTOM (Customer ID 2588067)* | $0.0977176 |
| | SRM_CUSTOM (Customer ID 2791093)* | $0.1044750 |
| | SRM_CUSTOM (Customer ID 3064436)* | $0.1144301 |
| | | |
| | *Non-Marketable Assets - Options* | |
| **506.** | LOCKED_MAPS_STRIKE-0.07_VEST-2030-1* | $0.0000000 |
| | LOCKED_MAPS_STRIKE-0.07_VEST-2030-2* | $0.0000000 |
| **507.** | LOCKED_OXY_STRIKE-0.03_VEST-2030-1* | $0.0000000 |
| | LOCKED_OXY_STRIKE-0.03_VEST-2030-2* | $0.0000000 |
| **508.** | LOCKED_SRM_STRIKE-0.1_VEST-2030-1* | $0.1165304 |
| | LOCKED_SRM_STRIKE-0.1_VEST-2030-2* | $0.1220657 |
| | | |
| | *FTX Equity Claims and FTT* | |
| **509.** | FTT* | $0.0000000 |
| **510.** | FTT_CUSTOM (Customer ID 151162)* | $0.0000000 |
| | FTT_CUSTOM (Customer ID 160222)* | $0.0000000 |
| | FTT_CUSTOM (Customer ID 175907)* | $0.0000000 |
| | FTT_CUSTOM (Customer ID 205992)* | $0.0000000 |
| | FTT_CUSTOM (Customer ID 713123)* | $0.0000000 |
| | FTT_CUSTOM (Customer ID 1743405)* | $0.0000000 |
| | FTT_CUSTOM (Customer ID 1785423)* | $0.0000000 |
| **511.** | FTT_LOCKED* | $0.0000000 |
| **512.** | FTT_R3* | $0.0000000 |
| **513.** | FTT_STRIKE-0.4_EXERCISE-2030* | $0.0000000 |
| | FTT_STRIKE-0.4_EXERCISE-2030* | $0.0000000 |
| **514.** | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030* | $0.0000000 |
| | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030* | $0.0000000 |
| **515.** | FTX_EQUITY* | $0.0000000 |
| **516.** | FTX_EQUITY_OPTIONS_PER_AWARD_AGR EEMENTS_PENDING_MAY_2021* | $0.0000000 |
| **517.** | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030* | $0.0000000 |
| **518.** | WEST_REALM_EQUITY* | $0.0000000 |
| **519.** | WEST_REALM_EQUITY_OPTIONS_PER_A WARD_AGREEMENTS_PENDING_MAY_202 1* | $0.0000000 |
| **520.** | WEST_REALM_EQUITY_POSTSPLIT* | $0.0000000 |
| **521.** | WEST_REALM_EQUITY_STRIKE-0.33_EXPIRE-2030* | $0.0000000 |
| | | |
| | *Leveraged Tokens* | |
| **522.** | ADABEAR | $0.0000000 |
| **523.** | ADABULL | $0.1099645 |
| **524.** | ADADOOM | $0.0523066 |
| **525.** | ADAHALF | $26,457.7365100 |
| **526.** | ADAHEDGE | $8.3123883 |
| **527.** | ADAMOON | $0.2948852 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 528. | ALGOBEAR | $0.0000000 |
| 529. | ALGOBULL | $0.0000000 |
| 530. | ALGODOOM | $0.0000000 |
| 531. | ALGOHALF | $9,934.4971530 |
| 532. | ALGOHEDGE | $49.6354567 |
| 533. | ALGOMOON | $0.0000000 |
| 534. | ALTBEAR | $0.0000037 |
| 535. | ALTBULL | $0.0987011 |
| 536. | ALTDOOM | $0.0061345 |
| 537. | ALTHALF | $14,833.9244500 |
| 538. | ALTHEDGE | $86.3468666 |
| 539. | ALTMOON | $0.0006003 |
| 540. | ASDBEAR | $0.0000000 |
| 541. | ASDBULL | $0.0000001 |
| 542. | ASDDOOM | $0.0007073 |
| 543. | ASDHALF | $6,989.2699420 |
| 544. | ASDHEDGE | $17.3960638 |
| 545. | ASDMOON | $0.0025923 |
| 546. | ATOMBEAR | $0.0000000 |
| 547. | ATOMBULL | $0.0000064 |
| 548. | ATOMDOOM | $0.0253355 |
| 549. | ATOMHALF | $19,453.0853900 |
| 550. | ATOMHEDGE | $8.4440723 |
| 551. | ATOMMOON | $0.0002407 |
| 552. | BALBEAR | $0.0000001 |
| 553. | BALBULL | $0.0000239 |
| 554. | BALHALF | $7,873.8791210 |
| 555. | BALHEDGE | $53.0641831 |
| 556. | BCHBEAR | $0.0000580 |
| 557. | BCHBULL | $0.0000022 |
| 558. | BCHDOOM | $0.0004450 |
| 559. | BCHHALF | $5,049.9221550 |
| 560. | BCHHEDGE | $404.1708021 |
| 561. | BCHMOON | $0.0000000 |
| 562. | BEAR | $0.0002263 |
| 563. | BEARSHIT | $0.0000008 |
| 564. | BNBBEAR | $0.0000000 |
| 565. | BNBBULL | $31.3316250 |
| 566. | BNBDOOM | $0.0135797 |
| 567. | BNBHALF | $47,192.4636900 |
| 568. | BNBHEDGE | $3.5969590 |
| 569. | BNBMOON | $0.0013545 |
| 570. | BSVBEAR | $0.0000019 |
| 571. | BSVBULL | $0.0000000 |
| 572. | BSVDOOM | $0.0000000 |
| 573. | BSVHALF | $3,590.5460510 |
| 574. | BSVHEDGE | $247.1835878 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 575. | BSVMOON | $0.0000000 |
| 576. | BTC3S | $0.0000000 |
| 577. | BTCSHORT | $0.0000000 |
| 578. | BULL | $46.8805090 |
| 579. | BULLSHIT | $0.0408873 |
| 580. | BVOL | $383.9608842 |
| 581. | COMPBEAR | $0.0000002 |
| 582. | COMPBULL | $0.0000014 |
| 583. | COMPHALF | $6,845.7817960 |
| 584. | COMPHEDGE | $83.8036923 |
| 585. | CUSDTBEAR | $11,590.3414900 |
| 586. | CUSDTBULL | $4,946.0920590 |
| 587. | CUSDTHALF | $5,204.3890910 |
| 588. | CUSDTHEDGE | $5,807.4255260 |
| 589. | DEFIBEAR | $0.0001389 |
| 590. | DEFIBULL | $0.0045419 |
| 591. | DEFIHALF | $8,325.7783530 |
| 592. | DEFIHEDGE | $193.5035105 |
| 593. | DMGBEAR | $0.0000187 |
| 594. | DMGBULL | $0.0000000 |
| 595. | DMGHEDGE | $245.4960819 |
| 596. | DOGEBEAR | $0.0000000 |
| 597. | DOGEBEAR2021 | $0.0463891 |
| 598. | DOGEBULL | $0.0244994 |
| 599. | DOGEDOOM | $13.5655226 |
| 600. | DOGEHALF | $91,967.0139400 |
| 601. | DOGEHEDGE | $0.3192268 |
| 602. | DOGEMOON | $0.1555753 |
| 603. | DOOM | $19.9254775 |
| 604. | DOOMSHIT | $0.0385002 |
| 605. | DRGNBEAR | $0.0000021 |
| 606. | DRGNBULL | $0.0211301 |
| 607. | DRGNDOOM | $1.7276392 |
| 608. | DRGNHALF | $15,076.9989900 |
| 609. | DRGNHEDGE | $54.0990188 |
| 610. | DRGNMOON | $0.0187552 |
| 611. | EOSBEAR | $0.0000018 |
| 612. | EOSBULL | $0.0000001 |
| 613. | EOSDOOM | $0.0000001 |
| 614. | EOSHALF | $4,759.4851730 |
| 615. | EOSHEDGE | $179.8087441 |
| 616. | EOSMOON | $0.0000001 |
| 617. | ETCBEAR | $0.0000000 |
| 618. | ETCBULL | $0.0024248 |
| 619. | ETCDOOM | $0.0000000 |
| 620. | ETCHALF | $21,221.9104600 |
| 621. | ETCHEDGE | $8.2806052 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 622. | ETCMOON | $0.0000017 |
| 623. | ETH3L | $0.0000000 |
| 624. | ETH3S | $0.0000000 |
| 625. | ETHBEAR | $0.0000000 |
| 626. | ETHBULL | $2.4760575 |
| 627. | ETHDOOM | $0.0016732 |
| 628. | ETHHALF | $18,469.7957700 |
| 629. | ETHHEDGE | $18.4207875 |
| 630. | ETHMOON | $0.0000019 |
| 631. | EXCHBEAR | $0.0000972 |
| 632. | EXCHBULL | $295.1514787 |
| 633. | EXCHDOOM | $0.1860545 |
| 634. | EXCHHALF | $17,375.5146000 |
| 635. | EXCHHEDGE | $84.8886955 |
| 636. | EXCHMOON | $5.3614867 |
| 637. | GRTBEAR | $0.0000167 |
| 638. | GRTBULL | $0.0000003 |
| 639. | HALF | $10,559.2005400 |
| 640. | HALFSHIT | $17,491.1907500 |
| 641. | HEDGE | $139.4945515 |
| 642. | HEDGESHIT | $41.6002097 |
| 643. | HTBEAR | $0.0001351 |
| 644. | HTBULL | $0.0716140 |
| 645. | HTDOOM | $0.0000004 |
| 646. | HTHALF | $9,217.4647730 |
| 647. | HTHEDGE | $152.3190431 |
| 648. | HTMOON | $0.0024429 |
| 649. | IBVOL*** | $0.0000000 |
| 650. | JPYBEAR | $3,783.7281240 |
| 651. | KLUNCBEAR | $2,090.2842430 |
| 652. | KNCBEAR | $0.0000002 |
| 653. | KNCBULL | $0.0000155 |
| 654. | KNCHALF | $5,886.9490350 |
| 655. | KNCHEDGE | $100.4984535 |
| 656. | LEOBEAR | $0.0541314 |
| 657. | LEOBULL | $296.0310385 |
| 658. | LEODOOM | $1,245.0328410 |
| 659. | LEOHALF | $14,692.5310700 |
| 660. | LEOHEDGE | $416.1034786 |
| 661. | LEOMOON | $10.0705551 |
| 662. | LINKBEAR | $0.0000000 |
| 663. | LINKBULL | $0.0001093 |
| 664. | LINKDOOM | $0.0000136 |
| 665. | LINKHALF | $12,059.6325400 |
| 666. | LINKHEDGE | $10.6713596 |
| 667. | LINKMOON | $0.0152255 |
| 668. | LTCBEAR | $0.0000615 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 669. | LTCBULL | $0.0000851 |
| 670. | LTCDOOM | $0.0030877 |
| 671. | LTCHALF | $8,769.4548190 |
| 672. | LTCHEDGE | $350.0723044 |
| 673. | LTCMOON | $0.0000020 |
| 674. | MATICBEAR | $0.0000000 |
| 675. | MATICBEAR2021 | $0.0000022 |
| 676. | MATICBULL | $0.0003941 |
| 677. | MATICDOOM | $0.0000000 |
| 678. | MATICHALF | $83,551.6928100 |
| 679. | MATICHEDGE | $0.0633150 |
| 680. | MATICMOON | $0.0000000 |
| 681. | MIDBEAR | $0.0000945 |
| 682. | MIDBULL | $0.3459609 |
| 683. | MIDDOOM | $0.0056389 |
| 684. | MIDHALF | $11,723.2535300 |
| 685. | MIDHEDGE | $123.1185961 |
| 686. | MIDMOON | $0.0430683 |
| 687. | MKRBEAR | $0.0000003 |
| 688. | MKRBULL | $0.0671530 |
| 689. | MKRHALF | $12,145.3183000 |
| 690. | MKRHEDGE | $50.0188578 |
| 691. | MOON | $0.0526138 |
| 692. | MOONSHIT | $0.0205360 |
| 693. | OKBBEAR | $0.0000000 |
| 694. | OKBBULL | $0.8581410 |
| 695. | OKBDOOM | $0.0000000 |
| 696. | OKBHALF | $21,894.0791500 |
| 697. | OKBHEDGE | $6.1667638 |
| 698. | OKBMOON | $0.0321605 |
| 699. | PAXGBEAR | $9,701.5780080 |
| 700. | PAXGBULL | $3,484.0791990 |
| 701. | PAXGHALF | $5,207.0757900 |
| 702. | PAXGHEDGE | $5,346.6198310 |
| 703. | PRIVBEAR | $0.0000001 |
| 704. | PRIVBULL | $0.0231324 |
| 705. | PRIVHALF | $9,339.6864750 |
| 706. | PRIVHEDGE | $291.5226786 |
| 707. | SUSHIBEAR | $0.0000000 |
| 708. | SUSHIBULL | $0.0000000 |
| 709. | SUSHIHALF | $6,529.6163500 |
| 710. | SUSHIHEDGE | $20.0885420 |
| 711. | SXPBEAR | $0.0000000 |
| 712. | SXPBULL | $0.0000000 |
| 713. | SXPHALF | $5,393.0349640 |
| 714. | SXPHEDGE | $86.1083925 |
| 715. | THETABEAR | $0.0000000 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 716. | THETABULL | $0.0004096 |
| 717. | THETAHALF | $14,122.6296600 |
| 718. | THETAHEDGE | $21.0005876 |
| 719. | TOMOBEAR | $0.0000000 |
| 720. | TOMOBEAR2021 | $0.0000049 |
| 721. | TOMOBULL | $0.0000000 |
| 722. | TOMODOOM | $0.0000000 |
| 723. | TOMOHALF | $8,973.4768520 |
| 724. | TOMOHEDGE | $10.5818576 |
| 725. | TOMOMOON | $0.0000000 |
| 726. | TRXBEAR | $0.0000000 |
| 727. | TRXBULL | $0.0091679 |
| 728. | TRXDOOM | $0.0000000 |
| 729. | TRXHALF | $17,261.7622800 |
| 730. | TRXHEDGE | $37.7394181 |
| 731. | TRXMOON | $0.0000001 |
| 732. | TRYBBEAR | $2,188.1014370 |
| 733. | TRYBBULL | $1,905.2635810 |
| 734. | TRYBHALF | $6,102.3209960 |
| 735. | TRYBHEDGE | $3,975.9875420 |
| 736. | UNISWAPBEAR | $0.0088776 |
| 737. | UNISWAPBULL | $0.0173830 |
| 738. | UNISWAPHALF | $4,722.3967030 |
| 739. | UNISWAPHEDGE | $801.9195961 |
| 740. | USDTBEAR | $3,058.7365350 |
| 741. | USDTBULL | $10,869.6297300 |
| 742. | USDTDOOM | $6,025.7912030 |
| 743. | USDTHALF | $6,168.4232660 |
| 744. | USDTHEDGE | $3,827.2826750 |
| 745. | USDTMOON | $5,535.0918740 |
| 746. | VETBEAR | $0.0000013 |
| 747. | VETBULL | $0.0000482 |
| 748. | VETHALF | $7,881.8207010 |
| 749. | VETHEDGE | $95.5379331 |
| 750. | XAUTBEAR | $4,535.0413900 |
| 751. | XAUTBULL | $4,282.0145160 |
| 752. | XAUTHALF | $5,635.9334290 |
| 753. | XAUTHEDGE | $4,684.9190310 |
| 754. | XLMBEAR | $0.0108123 |
| 755. | XLMBULL | $0.0010346 |
| 756. | XRPBEAR | $0.0000000 |
| 757. | XRPBULL | $0.0000129 |
| 758. | XRPDOOM | $0.0992402 |
| 759. | XRPHALF | $12,340.2866700 |
| 760. | XRPHEDGE | $43.5051964 |
| 761. | XRPMOON | $0.0000973 |
| 762. | XTZBEAR | $0.0000002 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Leveraged Tokens (Cont.)* | |
| 763. | XTZBULL | $0.0000058 |
| 764. | XTZDOOM | $0.0000070 |
| 765. | XTZHALF | $5,426.9375860 |
| 766. | XTZHEDGE | $80.0613995 |
| 767. | XTZMOON | $2.1647956 |
| 768. | ZECBEAR | $0.0022051 |
| 769. | ZECBULL | $0.0000600 |
| | *Tokenized Stocks* | |
| 770. | AAPL | $164.1105734 |
| 771. | ABNB | $96.0000000 |
| 772. | ACB | $0.9999615 |
| 773. | AMC | $2.3736839 |
| 774. | AMD | $71.5300000 |
| 775. | AMZN | $141.0000000 |
| 776. | AMZNPRE** | $0.0000000 |
| 777. | APEAMC | $2.8312387 |
| 778. | APHA | $3.3000000 |
| 779. | ARKK | $36.7500000 |
| 780. | BABA | $69.6482759 |
| 781. | BB | $4.3800000 |
| 782. | BILI | $11.5000000 |
| 783. | BITO | $141.1510000 |
| 784. | BITW | $654.0250000 |
| 785. | BNTX | $130.0069841 |
| 786. | BYND | $10.0000000 |
| 787. | CBSE** | $0.0000000 |
| 788. | CGC | $1.9770210 |
| 789. | COIN | $30.0000000 |
| 790. | CRON | $3.5830000 |
| 791. | DKNG | $10.2000000 |
| 792. | ETHE | $9.9990000 |
| 793. | FB | $118.0000000 |
| 794. | GBTC | $8.4053969 |
| 795. | GDX | $28.0000000 |
| 796. | GDXJ | $34.6500000 |
| 797. | GLD | $164.0000000 |
| 798. | GLXY | $2.8534083 |
| 799. | GME | $21.7725000 |
| 800. | GMEPRE** | $0.0000000 |
| 801. | GOOGL | $140.0000000 |
| 802. | GOOGLPRE** | $0.0000000 |
| 803. | HOOD | $8.9000000 |
| 804. | HOOD_PRE** | $0.0000000 |
| 805. | MRNA | $162.2837500 |
| 806. | MSTR | $176.0022727 |
| 807. | NFLX | $221.5600000 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Tokenized Stocks (Cont.)* | |
| 808. | NIO | $7.1215967 |
| 809. | NOK | $192.0000000 |
| 810. | NVDA | $179.2500000 |
| 811. | NVDA_PRE** | $0.0000000 |
| 812. | PENN | $35.0360000 |
| 813. | PFE | $57.0000000 |
| 814. | PYPL | $82.7457524 |
| 815. | SLV | $21.0000000 |
| 816. | SPY | $395.2800000 |
| 817. | SQ | $68.4769563 |
| 818. | TLRY | $1.0888269 |
| 819. | TSLA | $218.9500000 |
| 820. | TSLAPRE** | $0.0000000 |
| 821. | TSM | $86.2900000 |
| 822. | TWTR | $54.2000000 |
| 823. | UBER | $20.0350000 |
| 824. | USO | $139.3253569 |
| 825. | WNDR | $0.1800000 |
| 826. | ZM | $87.9242857 |
| | *Spot+ Derivatives (EU Only)* | |
| 827. | 1INCH | $0.5506265 |
| 828. | AAVE | $63.9206190 |
| 829. | AGLD | $0.2463000 |
| 830. | AKRO | $0.0026846 |
| 831. | ALCX | $17.5644480 |
| 832. | ALEPH | $0.0634082 |
| 833. | ALGO | $0.2959040 |
| 834. | ALICE | $1.1828905 |
| 835. | ALPHA | $0.0912154 |
| 836. | ANC | $0.0531424 |
| 837. | APE | $3.1755724 |
| 838. | APT | $4.7424485 |
| 839. | ASD | $0.0667762 |
| 840. | ATLAS | $0.0029998 |
| 841. | ATOM | $11.5991618 |
| 842. | AUDIO | $0.1566829 |
| 843. | AURY | $0.5119689 |
| 844. | AVAX | $14.1912756 |
| 845. | AXS | $6.8561913 |
| 846. | BADGER | $2.6147338 |
| 847. | BAL | $5.2393950 |
| 848. | BAND | $2.2614453 |
| 849. | BAO | $0.0001056 |
| 850. | BAR | $3.9021409 |
| 851. | BAT | $0.2526885 |
| 852. | BCH | $102.2131116 |

|  | Asset | Price |
|---|---|---|
|  | [A] | [B] |
| | *Spot+ Derivatives (EU Only) (Cont.)* | |
| 853. | BF_POINT** | $0.0000000 |
| 854. | BICO | $0.2864203 |
| 855. | BIT | $0.3165593 |
| 856. | BLT | $0.0418393 |
| 857. | BNB | $286.5200580 |
| 858. | BNT | $0.3792324 |
| 859. | BOBA | $0.2207532 |
| 860. | BTC | $16,871.6300000 |
| 861. | BTT | $0.0000007 |
| 862. | C98 | $0.2040890 |
| 863. | CEL | $0.6219474 |
| 864. | CHR | $0.1122728 |
| 865. | CHZ | $0.2197552 |
| 866. | CITY | $4.6107138 |
| 867. | CLV | $0.0598594 |
| 868. | COMP | $37.9232400 |
| 869. | CONV | $0.0005770 |
| 870. | COPE | $0.0063050 |
| 871. | CQT | $0.0874388 |
| 872. | CREAM | $6.8911210 |
| 873. | CRO | $0.0875500 |
| 874. | CRV | $0.6516809 |
| 875. | CTX | $2.2718017 |
| 876. | CUSDT | $0.0218002 |
| 877. | CVC | $0.0911835 |
| 878. | CVX | $4.0218594 |
| 879. | DAWN | $0.7468876 |
| 880. | DENT | $0.0006846 |
| 881. | DFL | $0.0011693 |
| 882. | DMG | $0.0091086 |
| 883. | DODO | $0.1128715 |
| 884. | DOGE | $0.0828523 |
| 885. | DOT | $5.6705792 |
| 886. | DYDX | $1.9869782 |
| 887. | EDEN | $0.0804372 |
| 888. | EMB | $0.0192000 |
| 889. | ENJ | $0.3445027 |
| 890. | ENS | $12.2252550 |
| 891. | ETH | $1,258.8400000 |
| 892. | ETHW | $4.1505988 |
| 893. | EUL | $6.1800531 |
| 894. | FIDA | $0.2303338 |
| 895. | FRONT | $0.1701556 |
| 896. | FTM | $0.1917738 |
| 897. | FXS | $5.1236807 |
| 898. | GAL | $1.5049689 |
| 899. | GALA | $0.0308076 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Spot+ Derivatives (EU Only) (Cont.)* | |
| 900. | GALFAN | $1.6386832 |
| 901. | GARI | $0.0375240 |
| 902. | GENE | $1.7487763 |
| 903. | GMT | $0.3851205 |
| 904. | GMX | $32.5640874 |
| 905. | GODS | $0.2403136 |
| 906. | GOG | $0.1030913 |
| 907. | GRT | $0.0644695 |
| 908. | GST | $0.0259475 |
| 909. | GT | $3.8283511 |
| 910. | HBB | $0.0645693 |
| 911. | HGET | $0.3483396 |
| 912. | HMT | $0.0503377 |
| 913. | HNT | $2.8245828 |
| 914. | HOLY | $1.2800000 |
| 915. | HT | $5.6096533 |
| 916. | HUM | $0.0753202 |
| 917. | HXRO | $0.0527828 |
| 918. | IMX | $0.4485000 |
| 919. | INDI | $0.1317318 |
| 920. | INTER | $2.2220025 |
| 921. | IP3 | $0.2929130 |
| 922. | JET | $0.0754000 |
| 923. | JOE | $0.1576808 |
| 924. | JST | $0.0226663 |
| 925. | KBTT | $0.0007129 |
| 926. | KIN | $0.0000092 |
| 927. | KLUNC | $0.1877101 |
| 928. | KNC | $0.5928001 |
| 929. | KSHIB | $0.0097500 |
| 930. | KSOS | $0.0001771 |
| 931. | LDO | $1.1764306 |
| 932. | LEO | $4.0838828 |
| 933. | LINA | $0.0061216 |
| 934. | LINK | $6.7932499 |
| 935. | LOOKS | $0.1468043 |
| 936. | LRC | $0.2596744 |
| 937. | LTC | $60.6106000 |
| 938. | LUA | $0.0127744 |
| 939. | LUNA2 | $1.6770056 |
| 940. | LUNC | $0.0001877 |
| 941. | MAGIC | $0.2734465 |
| 942. | MANA | $0.4919000 |
| 943. | MAPS | $0.0985383 |
| 944. | MASK | $3.3033138 |
| 945. | MATH | $0.1112000 |
| 946. | MATIC | $1.0265325 |

| | Asset | Price |
|---|---|---|
| | [A] | [B] |
| | *Spot+ Derivatives (EU Only) (Cont.)* | |
| 947. | MBS | $0.0898182 |
| 948. | MCB | $4.3032898 |
| 949. | MEDIA | $4.7500000 |
| 950. | MER | $0.0078455 |
| 951. | MKR | $780.1942307 |
| 952. | MNGO | $0.0123275 |
| 953. | MOB | $0.6213997 |
| 954. | MPLX | $0.0635720 |
| 955. | MTA | $0.0388458 |
| 956. | MTL | $0.6666573 |
| 957. | MYC | $0.0304800 |
| 958. | NEAR | $2.1160000 |
| 959. | NEXO | $0.7285254 |
| 960. | OKB | $19.0903594 |
| 961. | OMG | $1.2318000 |
| 962. | ORBS | $0.0246122 |
| 963. | ORCA | $0.4958000 |
| 964. | OXY | $0.0314364 |
| 965. | PEOPLE | $0.0320352 |
| 966. | PERP | $0.4211518 |
| 967. | POLIS | $0.2158631 |
| 968. | PORT | $0.0289414 |
| 969. | PRISM | $0.0043781 |
| 970. | PROM | $4.3251889 |
| 971. | PSG | $5.8781611 |
| 972. | PSY | $0.0233829 |
| 973. | PTU | $0.8981820 |
| 974. | PUNDIX | $0.3642664 |
| 975. | QI | $0.0063072 |
| 976. | RAMP | $0.0287482 |
| 977. | RAY | $0.2532873 |
| 978. | REAL | $0.1050873 |
| 979. | REEF | $0.0034151 |
| 980. | REN | $0.0824000 |
| 981. | RNDR | $0.5381211 |
| 982. | ROOK | $14.2065247 |
| 983. | RSR | $0.0042055 |
| 984. | RUNE | $1.1476770 |
| 985. | SAND | $0.6218413 |
| 986. | SECO | $1.0001000 |
| 987. | SHIB | $0.0000098 |
| 988. | SKL | $0.0269854 |
| 989. | SLND | $0.3878150 |
| 990. | SLP | $0.0025947 |
| 991. | SLRS | $0.0039720 |
| 992. | SNX | $1.8312933 |
| 993. | SNY | $0.0975026 |

|  | Asset | Price |
|---|---|---|
|  | [A] | [B] |
| | *Spot+ Derivatives (EU Only) (Cont.)* | |
| 994. | SOL | $16.2471144 |
| 995. | SOS | $0.0000002 |
| 996. | SPA | $0.0069230 |
| 997. | SPELL | $0.0006802 |
| 998. | SRM | $0.3722465 |
| 999. | STARS | $0.0325200 |
| 1000. | STEP | $0.0080138 |
| 1001. | STG | $0.3901143 |
| 1002. | STMX | $0.0048053 |
| 1003. | STORJ | $0.3129665 |
| 1004. | SUN | $0.0054091 |
| 1005. | SUSHI | $1.2374952 |
| 1006. | SWEAT | $0.0143510 |
| 1007. | SXP | $0.2289366 |
| 1008. | SYN | $0.5850000 |
| 1009. | TLM | $0.0157681 |
| 1010. | TOMO | $0.2907561 |
| 1011. | TONCOIN | $1.5482817 |
| 1012. | TRU | $0.0345301 |
| 1013. | TRX | $0.0556107 |
| 1014. | TULIP | $1.6566468 |
| 1015. | UBXT | $0.0015159 |
| 1016. | UMEE | $0.0083132 |
| 1017. | UNI | $5.7583446 |
| 1018. | VGX | $0.2295354 |
| 1019. | WAVES | $2.3262914 |
| 1020. | WRX | $0.1547882 |
| 1021. | XPLA | $0.2911263 |
| 1022. | XRP | $0.3762385 |
| 1023. | YFI | $6,389.0679600 |
| 1024. | YFII | $1,903.5322345 |
| 1025. | YGG | $0.2386170 |
| 1026. | ZRX | $0.1830295 |
| | *Futures* | |
| 1027. | 1INCH-1230 | $0.4721000 |
| 1028. | 1INCH-PERP | $0.5214000 |
| 1029. | AAPL-1230 | $37.0000000 |
| 1030. | AAVE-1230 | $67.0300000 |
| 1031. | AAVE-PERP | $63.4500000 |
| 1032. | ABNB-1230 | $121.2100000 |
| 1033. | ACB-1230 | $0.3300000 |
| 1034. | ADA-1230 | $0.3762000 |
| 1035. | ADA-PERP | $0.3517000 |
| 1036. | AGLD-PERP | $0.2330500 |
| 1037. | ALCX-PERP | $16.0075000 |
| 1038. | ALGO-1230 | $0.3081500 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Futures (Cont.)* | |
| **1039.** | ALGO-PERP | $0.3022000 |
| **1040.** | ALICE-PERP | $1.0097500 |
| **1041.** | ALPHA-PERP | $0.0895000 |
| **1042.** | ALT-1230 | $1,817.8000000 |
| **1043.** | ALT-PERP | $1,817.0000000 |
| **1044.** | AMC-1230 | $6.6562500 |
| **1045.** | AMD-1230 | $59.2200000 |
| **1046.** | AMPL-PERP | $0.9584000 |
| **1047.** | AMZN-1230 | $85.0000000 |
| **1048.** | ANC-PERP | $0.1469765 |
| **1049.** | APE-1230 | $2.6280000 |
| **1050.** | APE-PERP | $3.1415000 |
| **1051.** | APT-PERP | $4.5700000 |
| **1052.** | AR-PERP | $9.5000000 |
| **1053.** | ARKK-1230 | $73.0000000 |
| **1054.** | ASD-PERP | $0.0430000 |
| **1055.** | ATLAS-PERP | $0.0017165 |
| **1056.** | ATOM-1230 | $18.5000000 |
| **1057.** | ATOM-PERP | $11.6225000 |
| **1058.** | AUDIO-PERP | $0.1506500 |
| **1059.** | AVAX-1230 | $12.8000000 |
| **1060.** | AVAX-PERP | $12.7420000 |
| **1061.** | AXS-1230 | $6.8659095 |
| **1062.** | AXS-PERP | $6.8920000 |
| **1063.** | BABA-1230 | $67.3111523 |
| **1064.** | BADGER-PERP | $2.7460000 |
| **1065.** | BAL-1230 | $5.5250000 |
| **1066.** | BAL-PERP | $5.0950000 |
| **1067.** | BAND-PERP | $2.0286000 |
| **1068.** | BAT-PERP | $0.2461000 |
| **1069.** | BB-1230 | $4.6950000 |
| **1070.** | BCH-1230 | $103.5600000 |
| **1071.** | BCH-PERP | $104.5767209 |
| **1072.** | BILI-1230 | $12.0000000 |
| **1073.** | BIT-PERP | $0.3137500 |
| **1074.** | BITO-1230 | $10.8300000 |
| **1075.** | BITW-1230 | $94.0000000 |
| **1076.** | BNB-1230 | $344.0000000 |
| **1077.** | BNB-PERP | $375.6250000 |
| **1078.** | BNT-PERP | $0.3659500 |
| **1079.** | BNTX-1230 | $166.2300000 |
| **1080.** | BOBA-PERP | $0.4177500 |
| **1081.** | BRZ-PERP | $0.2079946 |
| **1082.** | BSV-1230 | $40.3700000 |
| **1083.** | BSV-PERP | $38.4000000 |
| **1084.** | BTC-0331 | $16,884.4589309 |
| **1085.** | BTC-1230 | $17,458.0000000 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Futures (Cont.)* | |
| **1086.** | BTC-MOVE-1111 | $2,564.6585366 |
| **1087.** | BTC-MOVE-1112 | $360.0000000 |
| **1088.** | BTC-MOVE-2022Q4 | $41.3674707 |
| **1089.** | BTC-MOVE-2023Q1 | $3,286.2719265 |
| **1090.** | BTC-MOVE-2023Q2 | $50.0000000 |
| **1091.** | BTC-MOVE-WK-1111 | $3,534.5555556 |
| **1092.** | BTC-MOVE-WK-1118 | $1,228.0000000 |
| **1093.** | BTC-MOVE-WK-1125 | $1,048.0000000 |
| **1094.** | BTC-MOVE-WK-1202 | $1,097.0000000 |
| **1095.** | BTC-PERP | $17,108.0000000 |
| **1096.** | BTT-PERP | $0.0000058 |
| **1097.** | BYND-1230 | $11.6695000 |
| **1098.** | C98-PERP | $0.1821000 |
| **1099.** | CAKE-PERP | $4.0775000 |
| **1100.** | CEL-1230 | $0.6700000 |
| **1101.** | CEL-PERP | $0.9242340 |
| **1102.** | CELO-PERP | $0.4975000 |
| **1103.** | CGC-1230 | $3.2250000 |
| **1104.** | CHR-PERP | $0.0894182 |
| **1105.** | CHZ-1230 | $0.1854125 |
| **1106.** | CHZ-PERP | $0.1872500 |
| **1107.** | CLV-PERP | $0.0481600 |
| **1108.** | COMP-1230 | $41.4300000 |
| **1109.** | COMP-PERP | $34.2200000 |
| **1110.** | CREAM-PERP | $7.4280000 |
| **1111.** | CRO-PERP | $0.0826500 |
| **1112.** | CRON-1230 | $3.0000000 |
| **1113.** | CRV-PERP | $0.6524500 |
| **1114.** | CVC-PERP | $0.0892500 |
| **1115.** | CVX-PERP | $2.9350000 |
| **1116.** | DASH-PERP | $36.6000000 |
| **1117.** | DAWN-PERP | $0.9140000 |
| **1118.** | DEFI-1230 | $2,300.0000000 |
| **1119.** | DEFI-PERP | $2,090.8000000 |
| **1120.** | DENT-PERP | $0.0006846 |
| **1121.** | DKNG-1230 | $12.6050000 |
| **1122.** | DODO-PERP | $0.1130100 |
| **1123.** | DOGE-1230 | $0.1025200 |
| **1124.** | DOGE-PERP | $0.0743492 |
| **1125.** | DOT-1230 | $5.2100000 |
| **1126.** | DOT-PERP | $4.9280000 |
| **1127.** | DRGN-PERP | $1,446.7561515 |
| **1128.** | DYDX-PERP | $1.9200000 |
| **1129.** | EDEN-PERP | $0.0809900 |
| **1130.** | EGLD-PERP | $45.2850000 |
| **1131.** | ENJ-PERP | $0.3703783 |
| **1132.** | ENS-PERP | $11.1450000 |

|  | Asset | Price |
|---|---|---|
|  | **[A]** | **[B]** |
|  | *Futures (Cont.)* | |
| **1133.** | EOS-1230 | $0.8737500 |
| **1134.** | EOS-PERP | $0.8677500 |
| **1135.** | ETC-PERP | $21.1215000 |
| **1136.** | ETH-0331 | $1,195.7000000 |
| **1137.** | ETH-1230 | $1,220.0000000 |
| **1138.** | ETH-PERP | $1,223.2500000 |
| **1139.** | ETHE-1230 | $8.7000000 |
| **1140.** | ETHW-PERP | $2.6000000 |
| **1141.** | EXCH-1230 | $5,681.0000000 |
| **1142.** | EXCH-PERP | $5,540.1000000 |
| **1143.** | FB-1230 | $108.0100000 |
| **1144.** | FIDA-PERP | $0.1148000 |
| **1145.** | FIL-1230 | $4.5200000 |
| **1146.** | FIL-PERP | $4.8874211 |
| **1147.** | FLM-PERP | $0.0809400 |
| **1148.** | FLOW-PERP | $1.2974309 |
| **1149.** | FLUX-PERP | $0.4600000 |
| **1150.** | FTM-1230 | $0.2303000 |
| **1151.** | FTM-PERP | $0.1893000 |
| **1152.** | FTT-PERP | $1.9770000 |
| **1153.** | FTXDXY-PERP | $111.9907155 |
| **1154.** | FXS-PERP | $4.5600000 |
| **1155.** | GAL-PERP | $1.1145000 |
| **1156.** | GALA-PERP | $0.0286000 |
| **1157.** | GBTC-1230 | $9.7125000 |
| **1158.** | GDX-1230 | $24.2000000 |
| **1159.** | GDXJ-1230 | $32.0000000 |
| **1160.** | GLD-1230 | $151.7000000 |
| **1161.** | GLMR-PERP | $0.4610000 |
| **1162.** | GME-1230 | $27.7250000 |
| **1163.** | GMT-1230 | $0.3945000 |
| **1164.** | GMT-PERP | $0.3697056 |
| **1165.** | GOOGL-1230 | $98.0000000 |
| **1166.** | GRT-1230 | $0.0944750 |
| **1167.** | GRT-PERP | $0.0725000 |
| **1168.** | GST-PERP | $0.0269975 |
| **1169.** | HBAR-PERP | $0.0459800 |
| **1170.** | HNT-PERP | $2.4105000 |
| **1171.** | HOLY-PERP | $2.4165000 |
| **1172.** | HOT-PERP | $0.0015500 |
| **1173.** | HT-PERP | $5.7500000 |
| **1174.** | ICP-PERP | $3.9800000 |
| **1175.** | ICX-PERP | $0.1583000 |
| **1176.** | IMX-PERP | $0.4420000 |
| **1177.** | INJ-PERP | $1.5709167 |
| **1178.** | IOST-PERP | $0.0091450 |
| **1179.** | IOTA-PERP | $0.1696080 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Futures (Cont.)* | |
| **1180.** | JASMY-PERP | $0.0038775 |
| **1181.** | JPY-PERP | $0.0069600 |
| **1182.** | KAVA-PERP | $0.8750000 |
| **1183.** | KBTT-PERP | $0.0140000 |
| **1184.** | KLAY-PERP | $0.1678500 |
| **1185.** | KLUNC-PERP | $0.1860000 |
| **1186.** | KNC-PERP | $0.6345000 |
| **1187.** | KSHIB-PERP | $0.0114050 |
| **1188.** | KSM-PERP | $26.0883248 |
| **1189.** | KSOS-PERP | $0.0001660 |
| **1190.** | LDO-PERP | $1.1098000 |
| **1191.** | LEO-PERP | $4.1285000 |
| **1192.** | LINA-PERP | $0.0071400 |
| **1193.** | LINK-1230 | $6.8655000 |
| **1194.** | LINK-PERP | $6.7530000 |
| **1195.** | LOOKS-PERP | $0.1436750 |
| **1196.** | LRC-PERP | $0.2236500 |
| **1197.** | LTC-1230 | $61.5100000 |
| **1198.** | LTC-PERP | $59.5400000 |
| **1199.** | LUNA2-PERP | $1.6755000 |
| **1200.** | LUNC-PERP | $0.0001702 |
| **1201.** | MANA-PERP | $0.5230000 |
| **1202.** | MAPS-PERP | $0.0694100 |
| **1203.** | MASK-PERP | $3.2877500 |
| **1204.** | MATIC-1230 | $1.1749825 |
| **1205.** | MATIC-PERP | $1.0346000 |
| **1206.** | MEDIA-PERP | $5.1037013 |
| **1207.** | MID-1230 | $1,042.9000000 |
| **1208.** | MID-PERP | $1,200.0000000 |
| **1209.** | MINA-PERP | $0.7592500 |
| **1210.** | MKR-PERP | $823.0000000 |
| **1211.** | MNGO-PERP | $0.0082000 |
| **1212.** | MOB-PERP | $0.9455833 |
| **1213.** | MRNA-1230 | $176.0000000 |
| **1214.** | MSTR-1230 | $187.2000000 |
| **1215.** | MTL-PERP | $0.6335000 |
| **1216.** | MVDA10-PERP | $8,562.5000000 |
| **1217.** | MVDA25-PERP | $8,287.5000000 |
| **1218.** | NEAR-1230 | $0.9660000 |
| **1219.** | NEAR-PERP | $1.8780000 |
| **1220.** | NEO-PERP | $6.6203213 |
| **1221.** | NFLX-1230 | $274.6000000 |
| **1222.** | NIO-1230 | $12.0000000 |
| **1223.** | NOK-1230 | $5.8000000 |
| **1224.** | NVDA-1230 | $93.9750000 |
| **1225.** | OKB-1230 | $19.9995000 |
| **1226.** | OKB-PERP | $18.5484838 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Futures (Cont.)* | |
| **1227.** | OMG-1230 | $1.2700000 |
| **1228.** | OMG-PERP | $1.3035000 |
| **1229.** | ONE-PERP | $0.0142250 |
| **1230.** | ONT-PERP | $0.1626500 |
| **1231.** | OP-1230 | $0.9125000 |
| **1232.** | OP-PERP | $0.9177500 |
| **1233.** | OXY-PERP | $0.0211700 |
| **1234.** | PAXG-PERP | $1,726.0666667 |
| **1235.** | PENN-1230 | $36.9900000 |
| **1236.** | PEOPLE-PERP | $0.0499700 |
| **1237.** | PERP-PERP | $0.2200500 |
| **1238.** | PFE-1230 | $49.0000000 |
| **1239.** | POLIS-PERP | $0.1424750 |
| **1240.** | PRIV-1230 | $700.0000000 |
| **1241.** | PRIV-PERP | $831.5000000 |
| **1242.** | PROM-PERP | $4.3100000 |
| **1243.** | PUNDIX-PERP | $0.8853000 |
| **1244.** | PYPL-1230 | $72.5000000 |
| **1245.** | QTUM-PERP | $1.9200000 |
| **1246.** | RAY-PERP | $0.1959000 |
| **1247.** | REEF-PERP | $0.0031715 |
| **1248.** | REN-PERP | $0.0824500 |
| **1249.** | RNDR-PERP | $0.6500000 |
| **1250.** | RON-PERP | $0.2085000 |
| **1251.** | ROSE-PERP | $0.0600050 |
| **1252.** | RSR-PERP | $0.0042150 |
| **1253.** | RUNE-PERP | $1.0705000 |
| **1254.** | RVN-PERP | $0.0213200 |
| **1255.** | SAND-PERP | $0.6179500 |
| **1256.** | SC-PERP | $0.0025325 |
| **1257.** | SCRT-PERP | $0.8121500 |
| **1258.** | SECO-PERP | $1.7828000 |
| **1259.** | SHIB-PERP | $0.0000092 |
| **1260.** | SHIT-1230 | $2,548.1000000 |
| **1261.** | SHIT-PERP | $2,194.9000000 |
| **1262.** | SKL-PERP | $0.0253950 |
| **1263.** | SLP-PERP | $0.0025660 |
| **1264.** | SLV-1230 | $21.3375000 |
| **1265.** | SNX-PERP | $1.8455000 |
| **1266.** | SOL-1230 | $24.4175000 |
| **1267.** | SOL-PERP | $16.2973217 |
| **1268.** | SOS-PERP | $0.0000002 |
| **1269.** | SPELL-PERP | $0.0006746 |
| **1270.** | SPY-1230 | $376.1000000 |
| **1271.** | SQ-1230 | $63.0000000 |
| **1272.** | SRM-PERP | $0.4062000 |
| **1273.** | STEP-PERP | $0.0103000 |
| **1274.** | STG-PERP | $0.4007500 |

| | Asset | Price |
|---|---|---|
| | **[A]** | **[B]** |
| | *Futures (Cont.)* | |
| **1275.** | STMX-PERP | $0.0047150 |
| **1276.** | STORJ-PERP | $0.3078111 |
| **1277.** | STX-PERP | $0.2099804 |
| **1278.** | SUSHI-1230 | $0.9257000 |
| **1279.** | SUSHI-PERP | $1.2376000 |
| **1280.** | SXP-1230 | $0.2270000 |
| **1281.** | SXP-PERP | $0.2035000 |
| **1282.** | THETA-PERP | $1.0464000 |
| **1283.** | TLM-PERP | $0.0159950 |
| **1284.** | TLRY-1230 | $2.9320000 |
| **1285.** | TOMO-PERP | $0.3590000 |
| **1286.** | TONCOIN-PERP | $0.8165000 |
| **1287.** | TRU-PERP | $0.0272500 |
| **1288.** | TRUMP2024 | $0.2300000 |
| **1289.** | TRX-1230 | $0.0724900 |
| **1290.** | TRX-PERP | $0.0588975 |
| **1291.** | TRYB-PERP | $0.0506800 |
| **1292.** | TSLA-1230 | $185.0000000 |
| **1293.** | TSM-1230 | $59.3975000 |
| **1294.** | UBER-1230 | $13.8450000 |
| **1295.** | UNI-1230 | $6.6250000 |
| **1296.** | UNI-PERP | $5.5660000 |
| **1297.** | UNISWAP-1230 | $12,227.0000000 |
| **1298.** | UNISWAP-PERP | $12,004.0000000 |
| **1299.** | USDT-1230 | $0.9969000 |
| **1300.** | USDT-PERP | $0.9999000 |
| **1301.** | USO-1230 | $170.0000000 |
| **1302.** | USTC-PERP | $0.0233200 |
| **1303.** | VET-PERP | $0.0198700 |
| **1304.** | WAVES-1230 | $2.4800000 |
| **1305.** | WAVES-PERP | $2.1065000 |
| **1306.** | WSB-1230 | $15,700.0000000 |
| **1307.** | XAUT-PERP | $1,785.9000000 |
| **1308.** | XEM-PERP | $0.0400800 |
| **1309.** | XLM-PERP | $0.0872500 |
| **1310.** | XMR-PERP | $129.4100000 |
| **1311.** | XRP-1230 | $0.3952750 |
| **1312.** | XRP-PERP | $0.3680500 |
| **1313.** | XTZ-1230 | $1.0538000 |
| **1314.** | XTZ-PERP | $0.9904000 |
| **1315.** | YFI-1230 | $6,125.0000000 |
| **1316.** | YFI-PERP | $6,345.0000000 |
| **1317.** | YFII-PERP | $1,834.7500000 |
| **1318.** | ZEC-PERP | $38.3500000 |
| **1319.** | ZIL-PERP | $0.0216700 |
| **1320.** | ZM-1230 | $90.0000000 |
| **1321.** | ZRX-PERP | $0.1827500 |

| Asset | Price |
|-------|-------|
| [A] | [B] |

**Notes and Sources**:

[1] * indicates that asset is impacted by at least one of three adjustments: Asset Liquidation Discount, DLOM, or FTX Equity and FTT Discounts.

[2] ** indicates that the asset's price is adjusted to zero, because it is stale.

[3] *** indicates that the unadjusted price of IBVOL is negative and is therefore set to zero.

[4] *See* Exhibits 1-5 and Appendix C.