# EXHIBIT A

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period June 1, 2023 through June 30, 2023**

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Short,Victoria | VS | Senior | 6/1/2023 | Payroll Tax | Internal meeting on notice status and claim review. Attendees: K. Wrenn, E. Hall, V. Short | 0.50 | 395.00 | 197.50 |
| Hall,Emily Melissa | EMH | Senior | 6/1/2023 | US State and Local Tax | Internal meeting on notice status and claim review. Attendees: K. Wrenn, E. Hall, V. Short | 0.50 | 395.00 | 197.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/1/2023 | Payroll Tax | Internal meeting on notice status and claim review. Attendees: K. Wrenn, E. Hall, V. Short | 0.50 | 525.00 | 262.50 |
| Hall,Emily Melissa | EMH | Senior | 6/1/2023 | US State and Local Tax | Internal call to discuss West Realm Shires Services Inc. Illinois annual report filing. Meeting attendees: M. Musano, N. Flagg, J. Scott, J. Fletcher, W. Bieganski, K. Gatt, E. Hall. | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | US Income Tax | Internal call to discuss West Realm Shires Services Inc. Illinois annual report filing. Meeting attendees: M. Musano, N. Flagg, J. Scott, J. Fletcher, W. Bieganski, K. Gatt, E. Hall. | 0.50 | 600.00 | 300.00 |
| Fletcher,Jason R | JRF | Managing Director | 6/1/2023 | US State and Local Tax | Internal call to discuss West Realm Shires Services Inc. Illinois annual report filing. Meeting attendees: M. Musano, N. Flagg, J. Scott, J. Fletcher, W. Bieganski, K. Gatt, E. Hall. | 0.50 | 775.00 | 387.50 |
| Gatt,Katie | KG | Senior Manager | 6/1/2023 | US State and Local Tax | Internal call to discuss West Realm Shires Services Inc. Illinois annual report filing. Meeting attendees: M. Musano, N. Flagg, J. Scott, J. Fletcher, W. Bieganski, K. Gatt, E. Hall. | 0.50 | 650.00 | 325.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/1/2023 | US State and Local Tax | Internal call to discuss West Realm Shires Services Inc. Illinois annual report filing. Meeting attendees: M. Musano, N. Flagg, J. Scott, J. Fletcher, W. Bieganski, K. Gatt, E. Hall. | 0.50 | 650.00 | 325.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/1/2023 | US State and Local Tax | Internal call to discuss West Realm Shires Services Inc. Illinois annual report filing. Meeting attendees: M. Musano, N. Flagg, J. Scott, J. Fletcher, W. Bieganski, K. Gatt, E. Hall. | 0.50 | 775.00 | 387.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/1/2023 | US State and Local Tax | Internal call to discuss West Realm Shires Services Inc. Illinois annual report filing. Meeting attendees: M. Musano, N. Flagg, J. Scott, J. Fletcher, W. Bieganski, K. Gatt, E. Hall. | 0.50 | 200.00 | 100.00 |
| Healy,John | JH | Senior Manager | 6/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 650.00 | 325.00 |
| MacLean,Corrie | CM | Senior | 6/1/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 395.00 | 197.50 |
| Mistler,Brian M | BMM | Manager | 6/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 525.00 | 262.50 |
| Katelas,Andreas | KA | Senior | 6/1/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 395.00 | 197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/1/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 650.00 | 325.00 |
| McComber,Donna | DM | National Partner/Principal | 6/1/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 990.00 | 495.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | EMH | Senior | 6/1/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 600.00 | 300.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/1/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 990.00 | 495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/1/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 825.00 | 412.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/1/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 650.00 | 325.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/1/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 775.00 | 387.50 |
| Hammon,David Lane | DLH | Manager | 6/1/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 525.00 | 262.50 |
| Bost,Anne | BA | Managing Director | 6/1/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 775.00 | 387.50 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 395.00 | 197.50 |
| Berman,Jake | JB | Senior Manager | 6/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 650.00 | 325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Choudary,Hira | HC | Staff | 6/1/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 225.00 | 112.50 |
| Staromiejska,Kinga | KS | Manager | 6/1/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 525.00 | 262.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 825.00 | 412.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/1/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 825.00 | 412.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/1/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 525.00 | 262.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/1/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 200.00 | 100.00 |
| Haas,Zach | ZH | Senior Manager | 6/1/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, T. Knoeller, K. Staromiejska, L. Lovelace, A. Bost, M. Musano, K. Wrenn, J. Berman, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | BMM | Manager | 6/1/2023 | US Income Tax | Meeting to discuss IRS proof of claim filings with federal and employment tax teams. Attendees: T. Shea, B. Mistler, J. DeVincenzo, J. Berman, J. Scott, K. Wrenn | 0.80 | 525.00 | 420.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | US Income Tax | Meeting to discuss IRS proof of claim filings with federal and employment tax teams. Attendees: T. Shea, B. Mistler, J. DeVincenzo, J. Berman, J. Scott, K. Wrenn | 0.80 | 600.00 | 480.00 |
| Berman,Jake | JB | Senior Manager | 6/1/2023 | IRS Audit Matters | Meeting to discuss IRS proof of claim filings with federal and employment tax teams. Attendees: T. Shea, B. Mistler, J. DeVincenzo, J. Berman, J. Scott, K. Wrenn | 0.80 | 650.00 | 520.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/1/2023 | Payroll Tax | Meeting to discuss IRS proof of claim filings with federal and employment tax teams. Attendees: T. Shea, B. Mistler, J. DeVincenzo, J. Berman, J. Scott, K. Wrenn | 0.80 | 775.00 | 620.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/1/2023 | IRS Audit Matters | Meeting to discuss IRS proof of claim filings with federal and employment tax teams. Attendees: T. Shea, B. Mistler, J. DeVincenzo, J. Berman, J. Scott, K. Wrenn | 0.80 | 825.00 | 660.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/1/2023 | Payroll Tax | Meeting to discuss IRS proof of claim filings with federal and employment tax teams. Attendees: T. Shea, B. Mistler, J. DeVincenzo, J. Berman, J. Scott, K. Wrenn | 0.80 | 525.00 | 420.00 |
| Mistler,Brian M | BMM | Manager | 6/1/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, J. Berman | 0.50 | 525.00 | 262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/1/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, J. Berman | 0.50 | 650.00 | 325.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, J. Berman | 0.50 | 600.00 | 300.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, J. Berman | 0.50 | 395.00 | 197.50 |
| Berman,Jake | JB | Senior Manager | 6/1/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, J. Berman | 0.50 | 650.00 | 325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/1/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, T. Shea, B. Mistler, J. Scott, J. Berman | 0.50 | 825.00 | 412.50 |
| Mistler,Brian M | BMM | Manager | 6/1/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.30 | 525.00 | 157.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/1/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.30 | 650.00 | 195.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.30 | 600.00 | 180.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/1/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.30 | 990.00 | 297.00 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.30 | 395.00 | 118.50 |
| Berman,Jake | JB | Senior Manager | 6/1/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.30 | 650.00 | 195.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/1/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, J. Berman, B. Mistler, K. Lowery | 0.30 | 825.00 | 247.50 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Meeting to discuss Non-US direct tax FTX upcoming deliverables and deadlines. Attendees: C. Ancona, D. Hammon | 0.80 | 395.00 | 316.00 |
| Hammon,David Lane | DLH | Manager | 6/1/2023 | Non US Tax | Meeting to discuss Non-US direct tax FTX upcoming deliverables and deadlines. Attendees: C. Ancona, D. Hammon | 0.80 | 525.00 | 420.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/1/2023 | Payroll Tax | Internal call to discuss IRS audit responses with J. Berman, J. DeVincenzo, K. Wrenn, B. Mistler | 0.90 | 525.00 | 472.50 |
| Mistler,Brian M | BMM | Manager | 6/1/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses with J. Berman, J. DeVincenzo, K. Wrenn, B. Mistler | 0.90 | 525.00 | 472.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/1/2023 | Payroll Tax | Internal call to discuss IRS audit responses with J. Berman, J. DeVincenzo, K. Wrenn, B. Mistler | 0.90 | 775.00 | 697.50 |
| Berman,Jake | JB | Senior Manager | 6/1/2023 | IRS Audit Matters | Internal call to discuss IRS audit responses with J. Berman, J. DeVincenzo, K. Wrenn, B. Mistler | 0.90 | 650.00 | 585.00 |
| Mistler,Brian M | BMM | Manager | 6/1/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. Participants: T. Shea, J. Scott, J. Berman, B. Mistler | 0.50 | 525.00 | 262.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. Participants: T. Shea, J. Scott, J. Berman, B. Mistler | 0.50 | 600.00 | 300.00 |
| Berman,Jake | JB | Senior Manager | 6/1/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. Participants: T. Shea, J. Scott, J. Berman, B. Mistler | 0.50 | 650.00 | 325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/1/2023 | US Income Tax | Bi-weekly Federal tax team meeting to discuss workstreams and upcoming deadlines. Participants: T. Shea, J. Scott, J. Berman, B. Mistler | 0.50 | 825.00 | 412.50 |
| Mistler,Brian M | BMM | Manager | 6/1/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.30 | 525.00 | 157.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.30 | 600.00 | 180.00 |
| Berman,Jake | JB | Senior Manager | 6/1/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.30 | 650.00 | 195.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/1/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.30 | 825.00 | 247.50 |
| MacLean,Corrie | CM | Senior | 6/1/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/1/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 225.00 | 112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Staromiejska,Kinga | KS | Manager | 6/1/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/1/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 525.00 | 262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/1/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 825.00 | 412.50 |
| MacLean,Corrie | CM | Senior | 6/1/2023 | Non US Tax | Meeting to discuss FTX foreign fee allocation. Attendees: C. Tong, D. Hammon, C. Ancona, T. Knoeller, C. MacLean | 0.50 | 395.00 | 197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/1/2023 | Project Management Office Transition | Meeting to discuss FTX foreign fee allocation. Attendees: C. Tong, D. Hammon, C. Ancona, T. Knoeller, C. MacLean | 0.50 | 650.00 | 325.00 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Meeting to discuss FTX foreign fee allocation. Attendees: C. Tong, D. Hammon, C. Ancona, T. Knoeller, C. MacLean | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | DLH | Manager | 6/1/2023 | Non US Tax | Meeting to discuss FTX foreign fee allocation. Attendees: C. Tong, D. Hammon, C. Ancona, T. Knoeller, C. MacLean | 0.50 | 525.00 | 262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/1/2023 | Non US Tax | Meeting to discuss FTX foreign fee allocation. Attendees: C. Tong, D. Hammon, C. Ancona, T. Knoeller, C. MacLean | 0.50 | 825.00 | 412.50 |
| MacLean,Corrie | CM | Senior | 6/1/2023 | Non US Tax | Meeting with ACR team to discuss fees for SOW #2 and foreign compliance. Attendees: D. Hammon, C. MacLean, H. Choudary, K. Staromiejska, M. Borts, N. Hernandez, T. Knoeller | 0.60 | 395.00 | 237.00 |
| Choudary,Hira | HC | Staff | 6/1/2023 | Non US Tax | Meeting with ACR team to discuss fees for SOW #2 and foreign compliance. Attendees: D. Hammon, C. MacLean, H. Choudary, K. Staromiejska, M. Borts, N. Hernandez, T. Knoeller | 0.60 | 225.00 | 135.00 |
| Staromiejska,Kinga | KS | Manager | 6/1/2023 | Non US Tax | Meeting with ACR team to discuss fees for SOW #2 and foreign compliance. Attendees: D. Hammon, C. MacLean, H. Choudary, K. Staromiejska, M. Borts, N. Hernandez, T. Knoeller | 0.60 | 525.00 | 315.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/1/2023 | Non US Tax | Meeting with ACR team to discuss fees for SOW #2 and foreign compliance. Attendees: D. Hammon, C. MacLean, H. Choudary, K. Staromiejska, M. Borts, N. Hernandez, T. Knoeller | 0.60 | 825.00 | 495.00 |
| Hammon,David Lane | DLH | Manager | 6/1/2023 | Non US Tax | Meeting with ACR team to discuss fees for SOW #2 and foreign compliance. Attendees: D. Hammon, C. MacLean, H. Choudary, K. Staromiejska, M. Borts, N. Hernandez, T. Knoeller | 0.60 | 525.00 | 315.00 |
| Borts,Michael | MB | Managing Director | 6/1/2023 | Non US Tax | Meeting with ACR team to discuss fees for SOW #2 and foreign compliance. Attendees: D. Hammon, C. MacLean, H. Choudary, K. Staromiejska, M. Borts, N. Hernandez, T. Knoeller | 0.60 | 775.00 | 465.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/1/2023 | Non US Tax | Meeting with ACR team to discuss fees for SOW #2 and foreign compliance. Attendees: D. Hammon, C. MacLean, H. Choudary, K. Staromiejska, M. Borts, N. Hernandez, T. Knoeller | 0.60 | 650.00 | 390.00 |
| MacLean,Corrie | CM | Senior | 6/1/2023 | Non US Tax | Meeting to discuss FTX Germany payroll current situation. Attendees: K. Soderman, D. Hammon, C. MacLean | 0.20 | 395.00 | 79.00 |
| Hammon,David Lane | DLH | Manager | 6/1/2023 | Non US Tax | Meeting to discuss FTX Germany payroll current situation. Attendees: K. Soderman, D. Hammon, C. MacLean | 0.20 | 525.00 | 105.00 |
| Soderman,Kathy | KS | Managing Director | 6/1/2023 | Non US Tax | Meeting to discuss FTX Germany payroll current situation. Attendees: K. Soderman, D. Hammon, C. MacLean | 0.20 | 775.00 | 155.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/1/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. Attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, J. Scott | 0.40 | 650.00 | 260.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | US Income Tax | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. Attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, J. Scott | 0.40 | 600.00 | 240.00 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. Attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, J. Scott | 0.40 | 395.00 | 158.00 |
| Farrar,Anne | AF | Partner/Principal | 6/1/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. Attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, J. Scott | 0.40 | 825.00 | 330.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Shea JR,Thomas M | TMS | Partner/Principal | 6/1/2023 | US Income Tax | Bi-weekly meeting to discuss FTX transition deliverables including tax project status and identifying risks and issues related to FTX project deliverables for reporting to the FTX executive committee. Attendees: C. Ancona, T. Shea, C. Tong, A. Farrar, J. Scott | 0.40 | 825.00 | 330.00 |
| Katelas,Andreas | KA | Senior | 6/1/2023 | US International Tax | Internal meeting to discuss Genesis lending relationship and recent updates with L. Lovelace, A. Katelas, J. Blank, M. Stevens, A. Dubroff | 0.50 | 395.00 | 197.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 6/1/2023 | US International Tax | Internal meeting to discuss Genesis lending relationship and recent updates with L. Lovelace, A. Katelas, J. Blank, M. Stevens, A. Dubroff | 0.50 | 990.00 | 495.00 |
| Dubroff,Andy | AD | Managing Director | 6/1/2023 | US International Tax | Internal meeting to discuss Genesis lending relationship and recent updates with L. Lovelace, A. Katelas, J. Blank, M. Stevens, A. Dubroff | 0.50 | 775.00 | 387.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/1/2023 | US International Tax | Internal meeting to discuss Genesis lending relationship and recent updates with L. Lovelace, A. Katelas, J. Blank, M. Stevens, A. Dubroff | 0.50 | 825.00 | 412.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/1/2023 | Non US Tax | Review of potentially required services in preparation of SOW #2 | 0.80 | 650.00 | 520.00 |
| Healy,John | JH | Senior Manager | 6/1/2023 | IRS Audit Matters | Review draft letters re: FTX entities issues and claims | 1.10 | 650.00 | 715.00 |
| MacLean,Corrie | CM | Senior | 6/1/2023 | Non US Tax | Workstreams and local teams communications, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 1.00 | 395.00 | 395.00 |
| Mistler,Brian M | BMM | Manager | 6/1/2023 | IRS Audit Matters | Updates to proof of claims IRS response | 2.60 | 525.00 | 1,365.00 |
| Mistler,Brian M | BMM | Manager | 6/1/2023 | US Income Tax | Gathering of documentation for Batch 2 of IRS responses | 1.50 | 525.00 | 787.50 |
| Bailey,Doug | DB | Partner/Principal | 6/1/2023 | Tax Advisory | Draft IRS submission for Alameda | 3.40 | 825.00 | 2,805.00 |
| Bailey,Doug | DB | Partner/Principal | 6/1/2023 | Tax Advisory | Address calls and emails from David Hariton regarding technical tax issues | 3.90 | 825.00 | 3,217.50 |
| Short,Victoria | VS | Senior | 6/1/2023 | Payroll Tax | Follow up on state account status for employment tax -WRSS, Alameda, Blockfolio, draft closure forms, account portal setup, follow up on SUI amounts due, fax authorization to states | 4.00 | 395.00 | 1,580.00 |
| Katelas,Andreas | KA | Senior | 6/1/2023 | US International Tax | Updated ITS entity tracker for international compliance requirements and scope of filing requirements | 1.60 | 395.00 | 632.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/1/2023 | US International Tax | Review new information received pertaining to shares issues. | 1.00 | 225.00 | 225.00 |
| Brittany Coakley,Breshante | BBC | Staff | 6/1/2023 | Non US Tax | Prepare the draft Due Diligence Template, covering the areas of focus. | 2.00 | 225.00 | 450.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/1/2023 | Project Management Office Transition | Review weekly status updates prior to team call | 1.10 | 650.00 | 715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/1/2023 | Project Management Office Transition | Prepare agenda and confirm discussion topics for call | 0.80 | 650.00 | 520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/1/2023 | Project Management Office Transition | Review and update next phase of deliverable scope | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/1/2023 | Project Management Office Transition | Review updated process for timekeeping | 0.20 | 650.00 | 130.00 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Updates to the Alvarez and Marsal/ EY Project Management Office slide deck for reporting to the FTX executive committee | 0.90 | 395.00 | 355.50 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Preparation for the bi-weekly FTX status call to review latest tax project status and action items | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Correspondence with tax workstream leads after tax status call to follow up on open items issues and questions regarding tax project status | 0.80 | 395.00 | 316.00 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Updating the tax upcoming deliverables tracker for reporting to the FTX executive committee after call with tax workstream | 0.40 | 395.00 | 158.00 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Reviewing and updating the FTX Phase 2 slide deck per latest updates | 0.90 | 395.00 | 355.50 |
| Ancona,Christopher | CA | Senior | 6/1/2023 | Project Management Office Transition | Updates to the February fee application | 1.30 | 395.00 | 513.50 |
| Katsnelson,David | DK | Manager | 6/1/2023 | Transfer Pricing | Weekly A&M call | 0.20 | 525.00 | 105.00 |
| Jena,Deepak | DJ | Manager | 6/1/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.80 | 525.00 | 420.00 |
| Borchers,Fabian | FB | Senior | 6/1/2023 | Non US Tax | FTX Trading GmbH - Preparation Email to Mr. Bavaud reg. outstanding information Tax due diligence | 0.40 | 395.00 | 158.00 |
| Di Stefano,Giulia | GDS | Senior | 6/1/2023 | Transfer Pricing | Performed team activities recording through the requested form | 1.00 | 395.00 | 395.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 6/1/2023 | US State and Local Tax | Reviewed notice tracker with different filters and drafted and uploaded West Realm Shires INC OR and CA Call Logs for FTX duplicate Corporate Tax notices. | 1.00 | 225.00 | 225.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | IRS Audit Matters | Analysis of federal tax matters relating to IRS exam | 1.10 | 600.00 | 660.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | US State and Local Tax | Review of state franchise tax calculation Illinois | 0.40 | 600.00 | 240.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/1/2023 | US Income Tax | Review output from Phase 1 due diligence | 0.80 | 600.00 | 480.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/1/2023 | Payroll Tax | Reviewing notes from IRS call and providing email update to Kathryn Schultea on IRS call | 0.80 | 775.00 | 620.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/1/2023 | Payroll Tax | Updating email to Kathryn Schultea and responding to questions from IRS auditor | 0.60 | 775.00 | 465.00 |
| Marlow,Joe | JM | Senior | 6/1/2023 | Value Added Tax | Discussions with local offices / tax desks to determine outstanding VAT obligation | 2.70 | 395.00 | 1,066.50 |
| Choudary,Hira | HC | Staff | 6/1/2023 | Project Management Office Transition | Sent out leads call notes | 0.60 | 225.00 | 135.00 |
| Choudary,Hira | HC | Staff | 6/1/2023 | Project Management Office Transition | Filled in ACE Solution templates for Employment Tax, Payroll Operate and IRW and sent to Soundarya | 1.20 | 225.00 | 270.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/1/2023 | US International Tax | FTX entity org chart review | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/1/2023 | US Income Tax | Written follow-up with K. Jacobs on crypto tax implications | 0.60 | 825.00 | 495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/1/2023 | US Income Tax | Update to J. Ray (FTX) re: correspondence and submission of documents to IRS, quick written follow-ups | 0.70 | 825.00 | 577.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/1/2023 | Payroll Tax | Reconciliation of IRS provided new audit notices and supporting documentation requests within internal tracker. | 2.00 | 525.00 | 1,050.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/1/2023 | Payroll Tax | Summary and approval from K. Schultea (FTX) on employment tax proof of claim information filing. | 1.20 | 990.00 | 1,188.00 |
| Sangster,Mark | MS | Senior | 6/1/2023 | Non US Tax | Telephone call Mark Sangster and Olivia Espley-Ault. Discuss record keeping template and Olivia's edits to Mark's draft | 0.40 | 395.00 | 158.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/1/2023 | Non US Tax | Completing due diligence spreadsheet for the three Cayman entities. | 1.40 | 650.00 | 910.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Flagg,Nancy A. | NAF | Managing Director | 6/1/2023 | US State and Local Tax | Review the new New York City corporate tax claim filed and update the EY tax team on the claim specifics | 0.40 | 775.00 | 310.00 |
| Jelonek,Theresa Grace | TGJ | Staff | 6/1/2023 | US State and Local Tax | Prepare annual report for June compliance | 0.50 | 225.00 | 112.50 |
| Huang,Vanesa | VH | Staff | 6/1/2023 | US State and Local Tax | Reviewed Annual Report calendar for reports to complete for June batch; assisted staff with question on Kentucky Annual Report | 0.60 | 225.00 | 135.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/1/2023 | US State and Local Tax | Review Illinois annual report analyses | 0.50 | 200.00 | 100.00 |
| Haas,Zach | ZH | Senior Manager | 6/1/2023 | US Income Tax | Clifton Bay - Discussion with engagement team. Document organization | 0.50 | 650.00 | 325.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/1/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.90 | 525.00 | 2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/1/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 3.70 | 525.00 | 1,942.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/1/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of March time entries | 0.40 | 525.00 | 210.00 |
| Neziroski,David | DN | Associate | 6/1/2023 | Fee/Employment Applications | Review May detail for confidential entries | 3.60 | 365.00 | 1,314.00 |
| Hammon,David Lane | DLH | Manager | 6/1/2023 | Non US Tax | Updating of bi-weekly executive update as well as drafting of email summarizing key items for leadership review | 1.30 | 525.00 | 682.50 |
| Di Stefano,Giulia | GDS | Senior | 6/2/2023 | Transfer Pricing | Internal call to discuss TP Documentation. Participants: G. Di Stefano, D. Katsnelson | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | DK | Manager | 6/2/2023 | Transfer Pricing | Internal call to discuss TP Documentation. Participants: G. Di Stefano, D. Katsnelson | 0.50 | 525.00 | 262.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/2/2023 | Value Added Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | CM | Senior | 6/2/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 395.00 | 197.50 |
| McComber,Donna | DM | National Partner/Principal | 6/2/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 990.00 | 495.00 |
| Di Stefano,Giulia | GDS | Senior | 6/2/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 395.00 | 197.50 |
| Marlow,Joe | JM | Senior | 6/2/2023 | Value Added Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 395.00 | 197.50 |
| Ancona,Christopher | CA | Senior | 6/2/2023 | Project Management Office Transition | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | DK | Manager | 6/2/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Choudary,Hira | HC | Staff | 6/2/2023 | Project Management Office Transition | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 225.00 | 112.50 |
| Staromiejska,Kinga | KS | Manager | 6/2/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Hall,Olivia | OH | Staff | 6/2/2023 | Payroll Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 225.00 | 112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Hammon,David Lane | DLH | Manager | 6/2/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/2/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process and fee allocation process. Attendees: C. MacLean, C. Ancona, D. Hammon, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, M. Leon, N. Hernandez, O. Hall, K. Staromiejska | 0.50 | 650.00 | 325.00 |
| MacLean,Corrie | CM | Senior | 6/2/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | DLH | Manager | 6/2/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 525.00 | 262.50 |
| Staromiejska,Kinga | KS | Manager | 6/2/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | CM | Senior | 6/2/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/2/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 225.00 | 112.50 |
| Hammon,David Lane | DLH | Manager | 6/2/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 525.00 | 262.50 |
| Staromiejska,Kinga | KS | Manager | 6/2/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 525.00 | 262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/2/2023 | Project Management Office Transition | Meeting to review the FTX Project Management Office upcoming deliverables to be shared with the FTX executive committee. Attendees: C. Ancona, C. Tong | 0.50 | 650.00 | 325.00 |
| Ancona,Christopher | CA | Senior | 6/2/2023 | Project Management Office Transition | Meeting to review the FTX Project Management Office upcoming deliverables to be shared with the FTX executive committee. Attendees: C. Ancona, C. Tong | 0.50 | 395.00 | 197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/2/2023 | Fee/Employment Applications | Meeting to discuss the February fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, J. Scott | 0.90 | 650.00 | 585.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/2/2023 | Fee/Employment Applications | Meeting to discuss the February fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, J. Scott | 0.90 | 600.00 | 540.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/2/2023 | Fee/Employment Applications | Meeting to discuss the February fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, J. Scott | 0.90 | 525.00 | 472.50 |
| Neziroski,David | DN | Associate | 6/2/2023 | Fee/Employment Applications | Meeting to discuss the February fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, J. Scott | 0.90 | 365.00 | 328.50 |
| Ancona,Christopher | CA | Senior | 6/2/2023 | Fee/Employment Applications | Meeting to discuss the February fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, J. Scott | 0.90 | 395.00 | 355.50 |
| Mistler,Brian M | BMM | Manager | 6/2/2023 | US Income Tax | Preparation meeting for S&C and A&M Call with J Scott B Mistler J Berman | 0.20 | 525.00 | 105.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/2/2023 | US Income Tax | Preparation meeting for S&C and A&M Call with J Scott B Mistler J Berman | 0.20 | 600.00 | 120.00 |
| Berman,Jake | JB | Senior Manager | 6/2/2023 | US Income Tax | Preparation meeting for S&C and A&M Call with J Scott B Mistler J Berman | 0.20 | 650.00 | 130.00 |
| Mistler,Brian M | BMM | Manager | 6/2/2023 | US Income Tax | Weekly catchup discussion with S&C and A&M including D Hariton (Sullivan & Cromwell), K Jacobs, C Howe, and M Glynn (Alvarez & Marcel), and J Scott, B Mistler, D Bailey, and J Berman | 0.50 | 525.00 | 262.50 |
| Bailey,Doug | DB | Partner/Principal | 6/2/2023 | Tax Advisory | Weekly catchup discussion with S&C and A&M including D Hariton (Sullivan & Cromwell), K Jacobs, C Howe, and M Glynn (Alvarez & Marcel), and J Scott, B Mistler, D Bailey, and J Berman | 0.50 | 825.00 | 412.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/2/2023 | US Income Tax | Weekly catchup discussion with S&C and A&M including D Hariton (Sullivan & Cromwell), K Jacobs, C Howe, and M Glynn (Alvarez & Marcel), and J Scott, B Mistler, D Bailey, and J Berman | 0.50 | 600.00 | 300.00 |
| Berman,Jake | JB | Senior Manager | 6/2/2023 | US Income Tax | Weekly catchup discussion with S&C and A&M including D Hariton (Sullivan & Cromwell), K Jacobs, C Howe, and M Glynn (Alvarez & Marcel), and J Scott, B Mistler, D Bailey, and J Berman | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | BMM | Manager | 6/2/2023 | US Income Tax | Meeting to discuss digital asset strategies with J. Ray, K. Jacobs (A&M), D. Sagen (A&M), K. Ramanathan (A&M), J. Berman, J. Scott, B. Mistler (EY) | 0.70 | 525.00 | 367.50 |
| Berman,Jake | JB | Senior Manager | 6/2/2023 | US Income Tax | Meeting to discuss digital asset strategies with J. Ray, K. Jacobs (A&M), D. Sagen (A&M), K. Ramanathan (A&M), J. Berman, J. Scott, B. Mistler (EY) | 0.70 | 650.00 | 455.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 6/2/2023 | US Income Tax | Meeting to discuss digital asset strategies with J. Ray, K. Jacobs (A&M), D. Sagen (A&M), K. Ramanathan (A&M), J. Berman, J. Scott, B. Mistler (EY) | 0.70 | 600.00 | 420.00 |
| Borts,Michael | MB | Managing Director | 6/2/2023 | Non US Tax | FTX Switzerland entity discussions. Attendees: D.Hammond, N. Hernandez, N. Srivasrava | 0.50 | 775.00 | 387.50 |
| Healy,John | JH | Senior Manager | 6/2/2023 | IRS Audit Matters | Final review/edit of Alameda entity issues/claim letters; finalize letters; submit to IRS | 1.80 | 650.00 | 1,170.00 |
| MacLean,Corrie | CM | Senior | 6/2/2023 | Non US Tax | Review and compile Non-US direct fees, due diligence status and transition tracking updates | 1.10 | 395.00 | 434.50 |
| Geisler,Arthur | AG | Staff | 6/2/2023 | Information Reporting | Booking FTX Europe, Switzerland and Certificates and VAT issue with Mazars | 3.00 | 225.00 | 675.00 |
| Mistler,Brian M | BMM | Manager | 6/2/2023 | US Income Tax | Drafted IRS correspondence re: prior year tax returns | 1.80 | 525.00 | 945.00 |
| Bailey,Doug | DB | Partner/Principal | 6/2/2023 | Tax Advisory | Additional 2022 consolidation issues | 2.80 | 825.00 | 2,310.00 |
| Bailey,Doug | DB | Partner/Principal | 6/2/2023 | Tax Advisory | Review of complaints in connection with IRS submission | 2.40 | 825.00 | 1,980.00 |
| Short,Victoria | VS | Senior | 6/2/2023 | Payroll Tax | Claim and notice review for Alameda Research and WRSS | 2.10 | 395.00 | 829.50 |
| Bruns,Alexander | AB | Senior Manager | 6/2/2023 | Non US Tax | Query EY US regarding VAT return 05/2023 | 0.50 | 650.00 | 325.00 |
| Katelas,Andreas | KA | Senior | 6/2/2023 | US International Tax | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.80 | 395.00 | 711.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/2/2023 | Project Management Office Transition | Review and update next phase of work scope of deliverables and transition next steps | 2.10 | 650.00 | 1,365.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/2/2023 | Project Management Office Transition | Update weekly status slide for stakeholders | 1.10 | 650.00 | 715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/2/2023 | Project Management Office Transition | Update workstream tracker with new action items | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | CA | Senior | 6/2/2023 | Project Management Office Transition | Updates to the FTX Phase 2 deliverables tracker | 3.20 | 395.00 | 1,264.00 |
| Ancona,Christopher | CA | Senior | 6/2/2023 | Project Management Office Transition | Updates to the March Fee application | 1.90 | 395.00 | 750.50 |
| Ancona,Christopher | CA | Senior | 6/2/2023 | Project Management Office Transition | Updates to the Project Management Office work items tracker | 0.30 | 395.00 | 118.50 |
| Ancona,Christopher | CA | Senior | 6/2/2023 | Project Management Office Transition | Correspondence with tax workstream leads after tax status call to follow up on open items issues and questions regarding tax project status | 0.70 | 395.00 | 276.50 |
| Jena,Deepak | DJ | Manager | 6/2/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.90 | 525.00 | 472.50 |
| McComber,Donna | DM | National Partner/Principal | 6/2/2023 | Transfer Pricing | Analyze CUT agreements | 1.10 | 990.00 | 1,089.00 |
| Hall,Emily Melissa | EMH | Senior | 6/2/2023 | US State and Local Tax | Reviewed proofs of claim submitted to determine jurisdictions, tax types, and liabilities. | 0.20 | 395.00 | 79.00 |
| Hall,Emily Melissa | EMH | Senior | 6/2/2023 | US State and Local Tax | Updated gap analysis calculations and procedures/issues to reflect most up-to-date data and filing calendar. | 0.70 | 395.00 | 276.50 |
| Hall,Emily Melissa | EMH | Senior | 6/2/2023 | US State and Local Tax | Analyzed Illinois annual report updates for prior year filing. | 0.20 | 395.00 | 79.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/2/2023 | IRS Audit Matters | Analysis of federal tax matters relating to IRS claims | 2.30 | 600.00 | 1,380.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/2/2023 | Fee/Employment Applications | Fee application review | 1.10 | 600.00 | 660.00 |
| Marlow,Joe | JM | Senior | 6/2/2023 | Value Added Tax | Internal discussions with M. Gil with respect to EY local offices and their support with upcoming VAT/GST deliverables | 1.50 | 395.00 | 592.50 |
| Choudary,Hira | HC | Staff | 6/2/2023 | Project Management Office Transition | Filled in ACE Solution templates for Valuations and sent out to Soundarya | 1.20 | 225.00 | 270.00 |
| Choudary,Hira | HC | Staff | 6/2/2023 | Project Management Office Transition | Sent out email to all workstreams to upload time sheet templates in June folder | 0.70 | 225.00 | 157.50 |
| Staromiejska,Kinga | KS | Manager | 6/2/2023 | Non US Tax | Continuation of review of fees related to non-US workstreams to be included in Statement of Work #2 to be filed with the bankruptcy court including review of fee assumptions, fee updates, and complexities of entities in scope. | 3.50 | 525.00 | 1,837.50 |
| Staromiejska,Kinga | KS | Manager | 6/2/2023 | Non US Tax | Daily review of communications and updates from non-US and US teams regarding progress of due diligence process, updates on additional information provided by FTX. | 0.50 | 525.00 | 262.50 |
| Sangster,Mark | MS | Senior | 6/2/2023 | Non US Tax | Preparation of record keeping template for the BVI, Bahamas, Cayman Islands | 2.30 | 395.00 | 908.50 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/2/2023 | Non US Tax | Completing due diligence spreadsheet for the three Cayman entities. | 1.20 | 650.00 | 780.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 6/2/2023 | Payroll Tax | Review data relating to the exercise and cash-out of stock options for purposes of understanding the employment tax treatment of the stock options and responding to the associated IDR. | 2.00 | 825.00 | 1,650.00 |
| Sun,Yuchen | YS | Senior | 6/2/2023 | US State and Local Tax | Day 1: Updated k-1 suite workpaper for Good Luck Games LLC Colorado return | 1.20 | 395.00 | 474.00 |
| Mistler,Brian M | BMM | Manager | 6/2/2023 | US Income Tax | Prepare for digital asset strategies call | 1.00 | 525.00 | 525.00 |
| Mistler,Brian M | BMM | Manager | 6/2/2023 | US Income Tax | Revise historical filing documentation summary | 1.00 | 525.00 | 525.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/2/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.90 | 525.00 | 2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/2/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 3.90 | 525.00 | 2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/2/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of March time entries | 0.20 | 525.00 | 105.00 |
| Neziroski,David | DN | Associate | 6/2/2023 | Fee/Employment Applications | Review May detail for confidential entries | 0.80 | 365.00 | 292.00 |
| Hammon,David Lane | DLH | Manager | 6/2/2023 | Non US Tax | Summary of key items requiring S&C/FTX leadership's assistance (including proposed ways forward) | 1.20 | 525.00 | 630.00 |
| Hammon,David Lane | DLH | Manager | 6/2/2023 | Non US Tax | Review of status updates concerning non-US indirect tax filings due in June (Antigua, Australia Bahamas, Canada, Germany, Turkey, Panama, Vietnam) | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/2/2023 | Non US Tax | Updating of various tracker relating to the transition of the FTX foreign entities (contact list, country/entity status updates, interim compliance, compliance calendar) | 1.20 | 525.00 | 630.00 |
| Hammon,David Lane | DLH | Manager | 6/2/2023 | Non US Tax | Correspondences regarding transition of FTX foreign entities (transitioning of Cyprus payroll from Deloitte to EY, status update of where things stand for the BVI entities, potential indirect tax compliance for Canada, review of preliminary tax filings for Turkey) | 1.40 | 525.00 | 735.00 |
| Adegun,Adeyemi | AA | Senior Manager | 6/2/2023 | Non US Tax | Meeting to discuss tax exposure of Alameda Research Yankari Limited and FTX Zuma Limited with A. Oyebefun, A. Adegun, D. Akpha, T. Masaku, S. Momah (partial attendence), and S. Onwupelu (EY). | 0.90 | 650.00 | 585.00 |
| Adegun,Adeyemi | AA | Senior Manager | 6/2/2023 | Non US Tax | Day 1 CIT Legal basis analysis | 2.00 | 650.00 | 1,300.00 |
| Akpan,Dorcas | DA | Staff | 6/2/2023 | Non US Tax | Meeting to discuss tax exposure of Alameda Research Yankari Limited and FTX Zuma Limited with A. Oyebefun, A. Adegun, D. Akpha, T. Masaku, S. Momah (partial attendence), and S. Onwupelu (EY). | 0.90 | 225.00 | 202.50 |
| Akpan,Dorcas | DA | Staff | 6/2/2023 | Non US Tax | Day 1 Analysis of Revenue Schedule 2020 FY - Research Yankari Ltd | 3.90 | 225.00 | 877.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Masaku,Taiwo | TM | Senior | 6/2/2023 | Non US Tax | Meeting to discuss tax exposure of Alameda Research Yankari Limited and FTX Zuma Limited with A. Oyebefun, A. Adegun, D. Akpha, T. Masaku, S. Momah (partial attendence), and S. Onwupelu (EY). | 0.90 | 395.00 | 355.50 |
| Masaku,Taiwo | TM | Senior | 6/2/2023 | Non US Tax | Review of VAT compliance status - Research Yankari Limited | 3.50 | 395.00 | 1,382.50 |
| Momah,Sandra | SM | Managing Director | 6/2/2023 | Non US Tax | Meeting to discuss tax exposure of Alameda Research Yankari Limited and FTX Zuma Limited with A. Oyebefun, A. Adegun, D. Akpha, T. Masaku, S. Momah (partial attendence), and S. Onwupelu (EY). | 0.50 | 775.00 | 387.50 |
| Momah,Sandra | SM | Managing Director | 6/2/2023 | Non US Tax | Day 1 review of Research Yankari Limited MEMART Document | 0.50 | 775.00 | 387.50 |
| Onwupelu,Shekinah | SO | Staff | 6/2/2023 | Non US Tax | Meeting to discuss tax exposure of Alameda Research Yankari Limited and FTX Zuma Limited with A. Oyebefun, A. Adegun, D. Akpha, T. Masaku, S. Momah (partial attendence), and S. Onwupelu (EY). | 0.90 | 225.00 | 202.50 |
| Onwupelu,Shekinah | SO | Staff | 6/2/2023 | Non US Tax | Day 1 Analysis of Revenue Schedule 2020 FY - FTX ZUMA | 3.90 | 225.00 | 877.50 |
| Oyebefun,Adekunbi | AO | Manager | 6/2/2023 | Non US Tax | Meeting to discuss tax exposure of Alameda Research Yankari Limited and FTX Zuma Limited with A. Oyebefun, A. Adegun, D. Akpha, T. Masaku, S. Momah (partial attendence), and S. Onwupelu (EY). | 0.90 | 525.00 | 472.50 |
| Oyebefun,Adekunbi | AO | Manager | 6/2/2023 | Non US Tax | Further Review and comment on the report of findings on the PAYE compliance check - Research Yankari | 2.20 | 525.00 | 1,155.00 |
| Healy,John | JH | Senior Manager | 6/3/2023 | IRS Audit Matters | BBA research, draft emails RE BBA provisions and exam strategy to D. Hariton, T. Shea, J. Scott et al | 3.80 | 650.00 | 2,470.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/3/2023 | IRS Audit Matters | Analysis of historic federal tax filings in response to claims | 2.60 | 600.00 | 1,560.00 |
| Dubroff,Andy | AD | Managing Director | 6/4/2023 | US International Tax | Technical tax analysis regarding consolidated groups | 2.60 | 775.00 | 2,015.00 |
| Bruns,Alexander | AB | Senior Manager | 6/5/2023 | Non US Tax | FTX Trading GmbH: Internal call reg. outstanding information Tax DD. - participants: A. Bruns (EY); D. Mosdzin (EY), B. Delff (EY), S. Knuewer (EY), J. Krug (EY), F. Borchers (EY) | 0.40 | 650.00 | 260.00 |
| Delff,Björn | BD | Partner/Principal | 6/5/2023 | Non US Tax | FTX Trading GmbH: Internal call reg. outstanding information Tax DD. - participants: A. Bruns (EY); D. Mosdzin (EY), B. Delff (EY), S. Knuewer (EY), J. Krug (EY), F. Borchers (EY) | 0.40 | 825.00 | 330.00 |
| Borchers,Fabian | FB | Senior | 6/5/2023 | Non US Tax | FTX Trading GmbH: Internal call reg. outstanding information Tax DD. - participants: A. Bruns (EY); D. Mosdzin (EY), B. Delff (EY), S. Knuewer (EY), J. Krug (EY), F. Borchers (EY) | 0.40 | 395.00 | 158.00 |
| Mosdzin,Dennis | DM | Senior Manager | 6/5/2023 | Non US Tax | FTX Trading GmbH: Internal call reg. outstanding information Tax DD. - participants: A. Bruns (EY); D. Mosdzin (EY), B. Delff (EY), S. Knuewer (EY), J. Krug (EY), F. Borchers (EY) | 0.40 | 650.00 | 260.00 |
| Krug,Judith | JK | Senior Manager | 6/5/2023 | Payroll Tax | FTX Trading GmbH: Internal call reg. outstanding information Tax DD. - participants: A. Bruns (EY); D. Mosdzin (EY), B. Delff (EY), S. Knuewer (EY), J. Krug (EY), F. Borchers (EY) | 0.40 | 650.00 | 260.00 |
| Knüwer,Stephanie | SK | Senior Manager | 6/5/2023 | Non US Tax | FTX Trading GmbH - FTX Trading GmbH: Internal call reg. outstanding information Tax DD. - participants: A. Bruns (EY); D. Mosdzin (EY), B. Delff (EY), S. Knuewer (EY), J. Krug (EY), F. Borchers (EY) | 0.40 | 650.00 | 260.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/5/2023 | Payroll Tax | Meeting to discuss open FTX employment tax items, equity preliminary review, bonus reporting adjustments. Attendees: J. DeVincenzo, K. Wrenn | 0.50 | 525.00 | 262.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/5/2023 | Payroll Tax | Meeting to discuss open FTX employment tax items, equity preliminary review, bonus reporting adjustments. Attendees: J. DeVincenzo, K. Wrenn | 0.50 | 775.00 | 387.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/5/2023 | Project Management Office Transition | Meeting to discuss FTX upcoming tax deliverables. Attendees: C. Ancona, C. Tong, A. Farrar, J. Scott, T. Shea | 0.50 | 650.00 | 325.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/5/2023 | US Income Tax | Meeting to discuss FTX upcoming tax deliverables. Attendees: C. Ancona, C. Tong, A. Farrar, J. Scott, T. Shea | 0.50 | 600.00 | 300.00 |
| Ancona,Christopher | CA | Senior | 6/5/2023 | Project Management Office Transition | Meeting to discuss FTX upcoming tax deliverables. Attendees: C. Ancona, C. Tong, A. Farrar, J. Scott, T. Shea | 0.50 | 395.00 | 197.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/5/2023 | US Income Tax | Meeting to discuss FTX upcoming tax deliverables. Attendees: C. Ancona, C. Tong, A. Farrar, J. Scott, T. Shea | 0.50 | 825.00 | 412.50 |
| Farrar,Anne | AF | Partner/Principal | 6/5/2023 | Project Management Office Transition | Meeting to discuss FTX upcoming tax deliverables. Attendees: C. Ancona, C. Tong, A. Farrar, J. Scott, T. Shea | 0.50 | 825.00 | 412.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/5/2023 | Fee/Employment Applications | Meeting to discuss the processing of the February fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.80 | 650.00 | 520.00 |
| Ancona,Christopher | CA | Senior | 6/5/2023 | Fee/Employment Applications | Meeting to discuss the processing of the February fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.80 | 395.00 | 316.00 |
| Choudary,Hira | HC | Staff | 6/5/2023 | Fee/Employment Applications | Meeting to discuss the processing of the February fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.80 | 225.00 | 180.00 |
| Neziroski,David | DN | Associate | 6/5/2023 | Fee/Employment Applications | Meeting to discuss the processing of the February fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.80 | 365.00 | 292.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/5/2023 | Fee/Employment Applications | Meeting to discuss the processing of the February fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.80 | 525.00 | 420.00 |
| Healy,John | JH | Senior Manager | 6/5/2023 | IRS Audit Matters | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 650.00 | 390.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Mistler,Brian M | BMM | Manager | 6/5/2023 | US Income Tax | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 525.00 | 315.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/5/2023 | Project Management Office Transition | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 650.00 | 390.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/5/2023 | US Income Tax | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 600.00 | 360.00 |
| Ancona,Christopher | CA | Senior | 6/5/2023 | Project Management Office Transition | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 395.00 | 237.00 |
| Berman,Jake | JB | Senior Manager | 6/5/2023 | IRS Audit Matters | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 650.00 | 390.00 |
| Choudary,Hira | HC | Staff | 6/5/2023 | Project Management Office Transition | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 225.00 | 135.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/5/2023 | IRS Audit Matters | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 825.00 | 495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/5/2023 | US International Tax | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 825.00 | 495.00 |
| Ferris,Tara | TF | Partner/Principal | 6/5/2023 | IRS Audit Matters | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 825.00 | 495.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/5/2023 | IRS Audit Matters | FTX IDRs - next batch timing: Meeting to decide dates for the remaining IDRs and then setup checkpoints to ensure completion of deliverables by set dates. Attendees: C. Tong, B. Mistler, J. Healy, L. Lovelace, T. Shea, J. Berman, T. Ferris, A. Richardson, J. Scott, H. Choudary, C. Ancona | 0.60 | 525.00 | 315.00 |
| Hall,Emily Melissa | EMH | Senior | 6/5/2023 | US State and Local Tax | Meeting to discuss FTX customer transaction data for state and local tax purposes. Attendees: C. Ancona, D. Jena, E. Hall, M. Musano | 0.40 | 395.00 | 158.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/5/2023 | US State and Local Tax | Meeting to discuss FTX customer transaction data for state and local tax purposes. Attendees: C. Ancona, D. Jena, E. Hall, M. Musano | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | CA | Senior | 6/5/2023 | Project Management Office Transition | Meeting to discuss FTX customer transaction data for state and local tax purposes. Attendees: C. Ancona, D. Jena, E. Hall, M. Musano | 0.40 | 395.00 | 158.00 |
| Jena,Deepak | DJ | Manager | 6/5/2023 | Technology | Meeting to discuss FTX customer transaction data for state and local tax purposes. Attendees: C. Ancona, D. Jena, E. Hall, M. Musano | 0.40 | 525.00 | 210.00 |
| Healy,John | JH | Senior Manager | 6/5/2023 | IRS Audit Matters | Discuss next batch of information document requests to align assignment of questions, timing and next steps. Meeting with L. Lovelace, T. Shea, J. Scott, T. Ferris, J. Healy, B. Mistler, J. Berman, C. Tong | 0.60 | 650.00 | 390.00 |
| Mistler,Brian M | BMM | Manager | 6/5/2023 | US Income Tax | Discuss next batch of information document requests to align assignment of questions, timing and next steps. Meeting with L. Lovelace, T. Shea, J. Scott, T. Ferris, J. Healy, B. Mistler, J. Berman, C. Tong | 0.60 | 525.00 | 315.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 6/5/2023 | Project Management Office Transition | Discuss next batch of information document requests to align assignment of questions, timing and next steps. Meeting with L. Lovelace, T. Shea, J. Scott, T. Ferris, J. Healy, B. Mistler, J. Berman, C. Tong | 0.60 | 650.00 | 390.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/5/2023 | US Income Tax | Discuss next batch of information document requests to align assignment of questions, timing and next steps. Meeting with L. Lovelace, T. Shea, J. Scott, T. Ferris, J. Healy, B. Mistler, J. Berman, C. Tong | 0.60 | 600.00 | 360.00 |
| Berman,Jake | JB | Senior Manager | 6/5/2023 | IRS Audit Matters | Discuss next batch of information document requests to align assignment of questions, timing and next steps. Meeting with L. Lovelace, T. Shea, J. Scott, T. Ferris, J. Healy, B. Mistler, J. Berman, C. Tong | 0.60 | 650.00 | 390.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/5/2023 | IRS Audit Matters | Discuss next batch of information document requests to align assignment of questions, timing and next steps. Meeting with L. Lovelace, T. Shea, J. Scott, T. Ferris, J. Healy, B. Mistler, J. Berman, C. Tong | 0.60 | 825.00 | 495.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/5/2023 | US International Tax | Discuss next batch of information document requests to align assignment of questions, timing and next steps. Meeting with L. Lovelace, T. Shea, J. Scott, T. Ferris, J. Healy, B. Mistler, J. Berman, C. Tong | 0.60 | 825.00 | 495.00 |
| Ferris,Tara | TF | Partner/Principal | 6/5/2023 | IRS Audit Matters | Discuss next batch of information document requests to align assignment of questions, timing and next steps. Meeting with L. Lovelace, T. Shea, J. Scott, T. Ferris, J. Healy, B. Mistler, J. Berman, C. Tong | 0.60 | 825.00 | 495.00 |
| MacLean,Corrie | CM | Senior | 6/5/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.40 | 395.00 | 158.00 |
| Choudary,Hira | HC | Staff | 6/5/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.40 | 225.00 | 90.00 |
| Staromiejska,Kinga | KS | Manager | 6/5/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | DLH | Manager | 6/5/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.40 | 525.00 | 210.00 |
| MacLean,Corrie | CM | Senior | 6/5/2023 | Non US Tax | Meeting to review third-party and FTX contacts for each country and update master tracking sheet. Attendees: D. Hammon, C. MacLean | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | DLH | Manager | 6/5/2023 | Non US Tax | Meeting to review third-party and FTX contacts for each country and update master tracking sheet. Attendees: D. Hammon, C. MacLean | 0.50 | 525.00 | 262.50 |
| Dossche,Gino | GD | Partner/Principal | 6/5/2023 | Value Added Tax | Meeting to discuss the Non-US indirect workstream. Attendees: C. MacLean, D. Hammon, G. Dossche | 0.20 | 825.00 | 165.00 |
| MacLean,Corrie | CM | Senior | 6/5/2023 | Non US Tax | Meeting to discuss the Non-US indirect workstream. Attendees: C. MacLean, D. Hammon, G. Dossche | 0.20 | 395.00 | 79.00 |
| Hammon,David Lane | DLH | Manager | 6/5/2023 | Non US Tax | Meeting to discuss the Non-US indirect workstream. Attendees: C. MacLean, D. Hammon, G. Dossche | 0.20 | 525.00 | 105.00 |
| MacLean,Corrie | CM | Senior | 6/5/2023 | Non US Tax | Meeting with ACR team to discuss SOW#2 fees. Attendees: C. MacLean, D. Hammon, N. Hernandez, M. Borts, T. Knoeller | 0.70 | 395.00 | 276.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/5/2023 | Non US Tax | Meeting with ACR team to discuss SOW#2 fees. Attendees: C. MacLean, D. Hammon, N. Hernandez, M. Borts, T. Knoeller | 0.70 | 825.00 | 577.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/5/2023 | Non US Tax | Meeting with ACR team to discuss SOW#2 fees. Attendees: C. MacLean, D. Hammon, N. Hernandez, M. Borts, T. Knoeller | 0.70 | 650.00 | 455.00 |
| Hammon,David Lane | DLH | Manager | 6/5/2023 | Non US Tax | Meeting with ACR team to discuss SOW#2 fees. Attendees: C. MacLean, D. Hammon, N. Hernandez, M. Borts, T. Knoeller | 0.70 | 525.00 | 367.50 |
| Borts,Michael | MB | Managing Director | 6/5/2023 | Non US Tax | Meeting with ACR team to discuss SOW#2 fees. Attendees: C. MacLean, D. Hammon, N. Hernandez, M. Borts, T. Knoeller | 0.70 | 775.00 | 542.50 |
| Mistler,Brian M | BMM | Manager | 6/5/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.50 | 525.00 | 262.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/5/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/5/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.50 | 825.00 | 412.50 |
| Berman,Jake | JB | Senior Manager | 6/5/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.50 | 650.00 | 325.00 |
| Healy,John | JH | Senior Manager | 6/5/2023 | IRS Audit Matters | Meeting to discuss historical filing positions and IRS communication with H. Kim and D. Hariton (S&C), K. Jacobs and B. Seeway (A&M); EY Participants: D. Bailey, J. Scott, L. Lovelace, T. Shea, J. Healy, J. Berman, B. Mistler, A. Dubroff | 1.20 | 650.00 | 780.00 |
| Mistler,Brian M | BMM | Manager | 6/5/2023 | US Income Tax | Meeting to discuss historical filing positions and IRS communication with H. Kim and D. Hariton (S&C), K. Jacobs and B. Seeway (A&M); EY Participants: D. Bailey, J. Scott, L. Lovelace, T. Shea, J. Healy, J. Berman, B. Mistler, A. Dubroff | 1.20 | 525.00 | 630.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/5/2023 | US Income Tax | Meeting to discuss historical filing positions and IRS communication with H. Kim and D. Hariton (S&C), K. Jacobs and B. Seeway (A&M); EY Participants: D. Bailey, J. Scott, L. Lovelace, T. Shea, J. Healy, J. Berman, B. Mistler, A. Dubroff | 1.20 | 600.00 | 720.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | LL | Partner/Principal | 6/5/2023 | US International Tax | Meeting to discuss historical filing positions and IRS communication with H. Kim and D. Hariton (S&C), K. Jacobs and B. Seeway (A&M); EY Participants: D. Bailey, J. Scott, L. Lovelace, T. Shea, J. Healy, J. Berman, B. Mistler, A. Dubroff | 1.20 | 825.00 | 990.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/5/2023 | IRS Audit Matters | Meeting to discuss historical filing positions and IRS communication with H. Kim and D. Hariton (S&C), K. Jacobs and B. Seeway (A&M); EY Participants: D. Bailey, J. Scott, L. Lovelace, T. Shea, J. Healy, J. Berman, B. Mistler, A. Dubroff | 1.20 | 825.00 | 990.00 |
| Bailey,Doug | DB | Partner/Principal | 6/5/2023 | Tax Advisory | Meeting to discuss historical filing positions and IRS communication with H. Kim and D. Hariton (S&C), K. Jacobs and B. Seeway (A&M); EY Participants: D. Bailey, J. Scott, L. Lovelace, T. Shea, J. Healy, J. Berman, B. Mistler, A. Dubroff | 1.20 | 825.00 | 990.00 |
| Dubroff,Andy | AD | Managing Director | 6/5/2023 | US International Tax | Meeting to discuss historical filing positions and IRS communication with H. Kim and D. Hariton (S&C), K. Jacobs and B. Seeway (A&M); EY Participants: D. Bailey, J. Scott, L. Lovelace, T. Shea, J. Healy, J. Berman, B. Mistler, A. Dubroff | 1.20 | 775.00 | 930.00 |
| Berman,Jake | JB | Senior Manager | 6/5/2023 | US Income Tax | Meeting to discuss historical filing positions and IRS communication with H. Kim and D. Hariton (S&C), K. Jacobs and B. Seeway (A&M); EY Participants: D. Bailey, J. Scott, L. Lovelace, T. Shea, J. Healy, J. Berman, B. Mistler, A. Dubroff | 1.20 | 650.00 | 780.00 |
| Katelas,Andreas | KA | Senior | 6/5/2023 | Tax Advisory | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 395.00 | 197.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/5/2023 | Tax Advisory | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Glattstein,Arielle | AG | Staff | 6/5/2023 | Tax Advisory | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Zhuo,Melody | MZ | Staff | 6/5/2023 | Tax Advisory | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/5/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 650.00 | 325.00 |
| Ortiz,Daniella | DO | Staff | 6/5/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Zhu,Philip | PZ | Senior | 6/5/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 395.00 | 197.50 |
| John Mathew,Abel | AJW | Senior | 6/5/2023 | Non US Tax | Meeting to review FTX project updates, issues, risk and action items with regards to statutory financial statement deadlines applicable to FTX. Attendees: N. Srivastava, A. Mathew | 0.70 | 395.00 | 276.50 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/5/2023 | Non US Tax | Meeting to review FTX project updates, issues, risk and action items with regards to statutory financial statement deadlines applicable to FTX. Attendees: N. Srivastava, A. Mathew | 0.70 | 525.00 | 367.50 |
| Borts,Michael | MB | Managing Director | 6/5/2023 | Non US Tax | FTX Stat and BKK sizing and pricing discussions: M. Borts, D L Hammon, N Srivastava,N Hernandez | 0.50 | 775.00 | 387.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/5/2023 | Non US Tax | Review of compliance requirements in Switzerland | 0.90 | 650.00 | 585.00 |
| Healy,John | JH | Senior Manager | 6/5/2023 | IRS Audit Matters | Draft emails RE exam strategy to T. Shea, D. Hariton, et al, submit document to IRS | 0.70 | 650.00 | 455.00 |
| Dubroff,Andy | AD | Managing Director | 6/5/2023 | US International Tax | Review technical tax analysis regarding insolvency | 1.50 | 775.00 | 1,162.50 |
| Dubroff,Andy | AD | Managing Director | 6/5/2023 | US International Tax | Conf call w/DHarriton, Alverez, and EY Team re: liquidation | 0.70 | 775.00 | 542.50 |
| Dubroff,Andy | AD | Managing Director | 6/5/2023 | US International Tax | Follow-up technical tax analysis regarding insolvency | 1.00 | 775.00 | 775.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/5/2023 | Value Added Tax | Review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX VAT returns. | 6.00 | 525.00 | 3,150.00 |
| MacLean,Corrie | CM | Senior | 6/5/2023 | Non US Tax | Workstreams and local teams communications, tracking sheet updates, review historical documents received, classify and update master document tracking sheet | 1.30 | 395.00 | 513.50 |
| Mak,Shirley | SM | Manager | 6/5/2023 | Non US Tax | Reviewing tax due diligence deliverable requirements, corresponding with EY Canada Team to gather necessary information to complete the deliverable and preparing the tax due diligence deliverable. | 1.10 | 525.00 | 577.50 |
| Huang,Fei Yu | FYH | Staff | 6/5/2023 | US Income Tax | Organize schedule of investments excel provided by client | 1.00 | 225.00 | 225.00 |
| Bost,Anne | BA | Managing Director | 6/5/2023 | Transfer Pricing | Read and reply to various emails related to Turkey and BVI transfer pricing | 0.40 | 775.00 | 310.00 |
| Mistler,Brian M | BMM | Manager | 6/5/2023 | IRS Audit Matters | Prepare IDR batch 2 summary | 1.20 | 525.00 | 630.00 |
| Mistler,Brian M | BMM | Manager | 6/5/2023 | US Income Tax | Review of Good Luck Games tax information | 0.70 | 525.00 | 367.50 |
| Bailey,Doug | DB | Partner/Principal | 6/5/2023 | Tax Advisory | Address issues associated with Alameda's historical tax filings | 1.20 | 825.00 | 990.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/5/2023 | Non US Tax | Review correap and deliverable format from EY Turkey | 0.30 | 650.00 | 195.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/5/2023 | Non US Tax | Follow up with Bahamas team | 0.20 | 650.00 | 130.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/5/2023 | Non US Tax | Email correspondence regarding Antiguan entity residence.  Review data and share with Bahamas team.  Respond to Andres Kaetelas | 0.30 | 650.00 | 195.00 |
| Short,Victoria | VS | Senior | 6/5/2023 | Payroll Tax | Draft additional closure forms and power attorney forms to for Employment tax accounts | 2.10 | 395.00 | 829.50 |
| Bruns,Alexander | AB | Senior Manager | 6/5/2023 | Non US Tax | Answer regarding query EY US in connection with VAT return 05/2023 and DD Status to EY US | 1.00 | 650.00 | 650.00 |
| Katelas,Andreas | KA | Senior | 6/5/2023 | Tax Advisory | Compiled document request lists for third parties and coordinated calls with internal lead teams | 1.50 | 395.00 | 592.50 |
| Brittany Coakley,Breshante | BBC | Staff | 6/5/2023 | Non US Tax | Update the draft Due Diligence Template | 0.30 | 225.00 | 67.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/5/2023 | Project Management Office Transition | Prepare for meeting to discuss FTX transaction data | 0.60 | 650.00 | 390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/5/2023 | Project Management Office Transition | Create timeline and required activities for next batch of Information Document Requests | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/5/2023 | Project Management Office Transition | Prepare talk points for internal review of next phase of work in advance of internal meeting | 0.30 | 650.00 | 195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/5/2023 | Project Management Office Transition | Update workstream tracker with new action items and close out completed items after review with workstreams | 1.90 | 650.00 | 1,235.00 |
| Ancona,Christopher | CA | Senior | 6/5/2023 | Project Management Office Transition | Preparing status reports of upcoming tax deliverables for FTX leadership review | 1.60 | 395.00 | 632.00 |
| Ancona,Christopher | CA | Senior | 6/5/2023 | Fee/Employment Applications | Preparing the February fee application | 1.90 | 395.00 | 750.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 6/5/2023 | Project Management Office Transition | Review and edits to the FTX IDR status tracker | 0.90 | 395.00 | 355.50 |
| Borchers,Fabian | FB | Senior | 6/5/2023 | Non US Tax | FTX Trading GmbH : Organization Tax Due Diligence | 0.30 | 395.00 | 118.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/5/2023 | IRS Audit Matters | Analysis of historic federal tax filings in response to claims | 0.90 | 600.00 | 540.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/5/2023 | Payroll Tax | Reviewing IDR response to IRS for employment tax audit | 0.90 | 775.00 | 697.50 |
| Choudary,Hira | HC | Staff | 6/5/2023 | Project Management Office Transition | Filled in ACE Solution templates for TP and sent to Ram | 0.90 | 225.00 | 202.50 |
| Choudary,Hira | HC | Staff | 6/5/2023 | Project Management Office Transition | Drafted T&E instructions guidelines write-up for FTX | 1.20 | 225.00 | 270.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/5/2023 | US International Tax | Alameda org chart review  as of 12/31/22 | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/5/2023 | IRS Audit Matters | Final written correspondence re: submission of Alameda Filing History | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/5/2023 | Fee/Employment Applications | Review of February Fee Application - written correspondence on review points, final review of revised application | 1.10 | 825.00 | 907.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/5/2023 | Payroll Tax | Review of equity analysis follow up questions, data documentation review and collection, follow up prepared correspondence. | 3.20 | 525.00 | 1,680.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/5/2023 | Payroll Tax | Request for Harold Boo (Blockfolio) on additional payroll register documentation request. | 0.70 | 525.00 | 367.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/5/2023 | Payroll Tax | IRS preparation of Deck Technologies response and review of federal 1120 returns | 1.40 | 525.00 | 735.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/5/2023 | Payroll Tax | Review of equity analysis follow up questions, data documentation review and collection, and prepared correspondence by Kaitlin Wrenn. | 0.80 | 990.00 | 792.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/5/2023 | Non US Tax | Analysis of FATCA/CRS obligations of Cayman entities | 0.60 | 650.00 | 390.00 |
| Knüwer,Stephanie | SK | Senior Manager | 6/5/2023 | Non US Tax | FTX Trading GmbH - Call Mr Bavaud to arrange next meeting on 060623 | 0.30 | 650.00 | 195.00 |
| Carreras,Stephen | C | Manager | 6/5/2023 | Non US Tax | Preparation of Gross to net payroll schedules for May 2023 + finalization of redundancy payments to employee & obtaining tax exemption letter from Gibraltar tax authorities in respect to this. Communication of this to EY US team & submission of termination documents for terminated employee to the Gibralatar tax authorities as required. | 3.00 | 525.00 | 1,575.00 |
| Shabanaj,Vlora | VS | Senior | 6/5/2023 | Non US Tax | Mail to EY US: Answers to EY US's request regarding various questions about VAT return for May 2023, plus A. Bruns | 1.70 | 395.00 | 671.50 |
| Stillman,Will | WS | Staff | 6/5/2023 | US State and Local Tax | Updated state and local tax filing calendar for tax year 2022. | 0.50 | 225.00 | 112.50 |
| Sun,Yuchen | YS | Senior | 6/5/2023 | US State and Local Tax | Day 2: Updated k-1 suite workpaper for Good Luck Games LLC Colorado return | 0.60 | 395.00 | 237.00 |
| Sun,Yuchen | YS | Senior | 6/5/2023 | US State and Local Tax | Prepared short tax year 2022 Colorado state k-1s (including summary k-1s and investor package showing each partners separately) for Good Luck Games LLC | 0.80 | 395.00 | 316.00 |
| Sun,Yuchen | YS | Senior | 6/5/2023 | US State and Local Tax | Prepared short tax year 2022 Colorado partnership return for Good Luck Games LLC. | 1.20 | 395.00 | 474.00 |
| Haas,Zach | ZH | Senior Manager | 6/5/2023 | US Income Tax | FTX - Clifton Bay Return Document Request | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | BMM | Manager | 6/5/2023 | US Income Tax | Review of transaction activity reports | 1.80 | 525.00 | 945.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/5/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.80 | 525.00 | 1,995.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/5/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 2.20 | 525.00 | 1,155.00 |
| Hammon,David Lane | DLH | Manager | 6/5/2023 | Non US Tax | Correspondences regarding the transition of the FTX foreign entities (finalization of Gibraltar (Zubr Ltd.) YTD management accounts, BVI status update, Canada historical information, EY Japan transfer pricing, Gibraltar payroll items (gross to net payroll schedules for May/Form P7A/exemption letter), Australia ASIC reporting obligations, review of Hong Kong updates from FTX local contact) | 3.40 | 525.00 | 1,785.00 |
| Hammon,David Lane | DLH | Manager | 6/5/2023 | Non US Tax | Correspondences regarding Switzerland accounting issues (FY22 books/financial statements and audit of opening balances for moratorium) | 1.10 | 525.00 | 577.50 |
| Hammon,David Lane | DLH | Manager | 6/5/2023 | Non US Tax | Review of Germany VAT status/filing obligations | 0.50 | 525.00 | 262.50 |
| Adegun,Adeyemi | AA | Senior Manager | 6/5/2023 | Non US Tax | Day 1 VAT Legal basis analysis | 1.50 | 650.00 | 975.00 |
| Adegun,Adeyemi | AA | Senior Manager | 6/5/2023 | Non US Tax | Day 1 WHT Legal basis analysis | 1.40 | 650.00 | 910.00 |
| Akpan,Dorcas | DA | Staff | 6/5/2023 | Non US Tax | Day 2 Analysis of Revenue Schedule 2020 FY - Research Yankari Ltd | 3.90 | 225.00 | 877.50 |
| Akpan,Dorcas | DA | Staff | 6/5/2023 | Non US Tax | Day 1 Analysis of Revenue Schedule 2021 FY - Research Yankari Ltd | 3.90 | 225.00 | 877.50 |
| Masaku,Taiwo | TM | Senior | 6/5/2023 | Non US Tax | Review of CIT compliance status - Research Yankari Limited | 3.00 | 395.00 | 1,185.00 |
| Masaku,Taiwo | TM | Senior | 6/5/2023 | Non US Tax | Review of WHT compliance status - Research Yankari Limited | 1.60 | 395.00 | 632.00 |
| Momah,Sandra | SM | Managing Director | 6/5/2023 | Non US Tax | Day 2 review of Research Yankari Limited MEMART Document | 0.25 | 775.00 | 193.75 |
| Momah,Sandra | SM | Managing Director | 6/5/2023 | Non US Tax | Day 3 review of Research Yankari Limited MEMART Document | 0.30 | 775.00 | 232.50 |
| Onwupelu,Shekinah | SO | Staff | 6/5/2023 | Non US Tax | Day 2 Analysis of Revenue Schedule 2020 FY - FTX ZUMA | 3.90 | 225.00 | 877.50 |
| Onwupelu,Shekinah | SO | Staff | 6/5/2023 | Non US Tax | Day 1 Analysis of Revenue Schedule 2021 FY - FTX ZUMA | 3.90 | 225.00 | 877.50 |
| Oyebefun,Adekunbi | AO | Manager | 6/5/2023 | Non US Tax | Further Review and comment on the report of findings on the WHT compliance check - Research Yankari | 0.80 | 525.00 | 420.00 |
| Oyebefun,Adekunbi | AO | Manager | 6/5/2023 | Non US Tax | Further - Review and comment on the report of findings on the VAT compliance check - Research Yankari | 1.40 | 525.00 | 735.00 |
| Bruns,Alexander | AB | Senior Manager | 6/6/2023 | Non US Tax | Call with Mr. Juerg Bavaud (FTX) reg. Tax due diligence, Organization outstanding information from PwC and Mazars, discussion open points Payroll/Bookkeeping/VAT/Direct Taxes, - Participants: S. Knuewer (EY), A. Bruns (EY), J. Krug (EY), D. Mosdzin (EY), F.Borchers (EY), B. Delff (EY) - External participants: Juerg Bavaud (FTX) | 1.00 | 650.00 | 650.00 |
| Delff,Björn | BD | Partner/Principal | 6/6/2023 | Non US Tax | Call with Mr. Juerg Bavaud (FTX) reg. Tax due diligence, Organization outstanding information from PwC and Mazars, discussion open points Payroll/Bookkeeping/VAT/Direct Taxes, - Participants: S. Knuewer (EY), A. Bruns (EY), J. Krug (EY), D. Mosdzin (EY), F.Borchers (EY), B. Delff (EY) - External participants: Juerg Bavaud (FTX) | 1.00 | 825.00 | 825.00 |
| Borchers,Fabian | FB | Senior | 6/6/2023 | Non US Tax | Call with Mr. Juerg Bavaud (FTX) reg. Tax due diligence, Organization outstanding information from PwC and Mazars, discussion open points Payroll/Bookkeeping/VAT/Direct Taxes, - Participants: S. Knuewer (EY), A. Bruns (EY), J. Krug (EY), D. Mosdzin (EY), F.Borchers (EY), B. Delff (EY) - External participants: Juerg Bavaud (FTX) | 1.00 | 395.00 | 395.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Krug,Judith | JK | Senior Manager | 6/6/2023 | Payroll Tax | Call with Mr. Juerg Bavaud (FTX) reg. Tax due diligence, Organization outstanding information from PwC and Mazars, discussion open points Payroll/Bookkeeping/VAT/Direct Taxes, - Participants: S. Knuewer (EY), A. Bruns (EY), J. Krug (EY), D. Mosdzin (EY), F.Borchers (EY), B. Delff (EY) - External participants: Juerg Bavaud (FTX) | 1.00 | 650.00 | 650.00 |
| Mosdzin,Dennis | DM | Senior Manager | 6/6/2023 | Non US Tax | Call with Mr. Juerg Bavaud (FTX) reg. Tax due diligence, Organization outstanding information from PwC and Mazars, discussion open points Payroll/Bookkeeping/VAT/Direct Taxes, - Participants: S. Knuewer (EY), A. Bruns (EY), J. Krug (EY), D. Mosdzin (EY), F.Borchers (EY), B. Delff (EY) - External participants: Juerg Bavaud (FTX) | 1.00 | 650.00 | 650.00 |
| Knüwer,Stephanie | SK | Senior Manager | 6/6/2023 | Non US Tax | Call with Mr. Juerg Bavaud (FTX) reg. Tax due diligence, Organization outstanding information from PwC and Mazars, discussion open points Payroll/Bookkeeping/VAT/Direct Taxes, - Participants: S. Knuewer (EY), A. Bruns (EY), J. Krug (EY), D. Mosdzin (EY), F.Borchers (EY), B. Delff (EY) - External participants: Juerg Bavaud (FTX) | 1.00 | 650.00 | 650.00 |
| Bruns,Alexander | AB | Senior Manager | 6/6/2023 | Non US Tax | Follow-up call on Tax due diligence. participants: A.Bruns (EY), D.Mosdzin (EY), S.Knuewer (EY), F.Borchers (EY) | 0.30 | 650.00 | 195.00 |
| Borchers,Fabian | FB | Senior | 6/6/2023 | Non US Tax | Follow-up call on Tax due diligence. participants: A.Bruns (EY), D.Mosdzin (EY), S.Knuewer (EY), F.Borchers (EY) | 0.30 | 395.00 | 118.50 |
| Mosdzin,Dennis | DM | Senior Manager | 6/6/2023 | Non US Tax | Follow-up call on Tax due diligence. participants: A.Bruns (EY), D.Mosdzin (EY), S.Knuewer (EY), F.Borchers (EY) | 0.30 | 650.00 | 195.00 |
| Knüwer,Stephanie | SK | Senior Manager | 6/6/2023 | Non US Tax | Follow-up call on Tax due diligence. participants: A.Bruns (EY), D.Mosdzin (EY), S.Knuewer (EY), F.Borchers (EY) | 0.30 | 650.00 | 195.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/6/2023 | Payroll Tax | Meeting to finalize the Alameda IRD response 3 for Kathy Schultea (FTX) final approval and draft response regarding Deck Technology entities and payroll reporting. Attendees: K. Wrenn, J. DeVincenzo | 0.60 | 775.00 | 465.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/6/2023 | Payroll Tax | Meeting to finalize the Alameda IRD response 3 for Kathy Schultea (FTX) final approval and draft response regarding Deck Technology entities and payroll reporting. Attendees: K. Wrenn, J. DeVincenzo | 0.60 | 525.00 | 315.00 |
| Turner,Austin Scott | AST | Staff | 6/6/2023 | US State and Local Tax | Internal call to review FTX organizational structure to provide background for New York City proof of claim issued. Discussed process for completing power of attorney and next steps for addressing proof of claim. Meeting attendees: E. Hall, A. Turner | 0.50 | 225.00 | 112.50 |
| Hall,Emily Melissa | EMH | Senior | 6/6/2023 | US State and Local Tax | Internal call to review FTX organizational structure to provide background for New York City proof of claim issued. Discussed process for completing power of attorney and next steps for addressing proof of claim. Meeting attendees: E. Hall, A. Turner | 0.50 | 395.00 | 197.50 |
| Healy,John | JH | Senior Manager | 6/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 650.00 | 390.00 |
| Dossche,Gino | GD | Partner/Principal | 6/6/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 825.00 | 495.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/6/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 525.00 | 315.00 |
| MacLean,Corrie | CM | Senior | 6/6/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 395.00 | 237.00 |
| Bost,Anne | BA | Managing Director | 6/6/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 775.00 | 465.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | BMM | Manager | 6/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 525.00 | 315.00 |
| Katelas,Andreas | KA | Senior | 6/6/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 395.00 | 237.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/6/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 650.00 | 390.00 |
| Hall,Emily Melissa | EMH | Senior | 6/6/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 395.00 | 237.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 600.00 | 360.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/6/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 990.00 | 594.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/6/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 825.00 | 495.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/6/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 775.00 | 465.00 |
| Haas,Zach | ZH | Senior Manager | 6/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 650.00 | 390.00 |
| Ancona,Christopher | CA | Senior | 6/6/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 395.00 | 237.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Katsnelson,David | DK | Manager | 6/6/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 525.00 | 315.00 |
| Berman,Jake | JB | Senior Manager | 6/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 650.00 | 390.00 |
| Choudary,Hira | HC | Staff | 6/6/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 225.00 | 135.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/6/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 825.00 | 495.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/6/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 525.00 | 315.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/6/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 650.00 | 390.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/6/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 200.00 | 120.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/6/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 525.00 | 315.00 |
| Bailey,Doug | DB | Partner/Principal | 6/6/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 825.00 | 495.00 |
| Hammon,David Lane | DLH | Manager | 6/6/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 525.00 | 315.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Farrar,Anne | AF | Partner/Principal | 6/6/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 825.00 | 495.00 |
| Borts,Michael | MB | Managing Director | 6/6/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, J. Scott, A. Farrar, K. Lowery, L. Lovelace, D. Bailey, A. Bost, K. Wrenn, J. Berman, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, W. Bieganski | 0.60 | 775.00 | 465.00 |
| Short,Victoria | VS | Senior | 6/6/2023 | Payroll Tax | Internal call regarding payments remitted from PEO to jurisdictions for WRSS. Attendees: K. Wrenn, B. Pierce, V. Short | 1.20 | 395.00 | 474.00 |
| Pierce,Brandon | BO | Staff | 6/6/2023 | Payroll Tax | Internal call regarding payments remitted from PEO to jurisdictions for WRSS. Attendees: K. Wrenn, B. Pierce, V. Short | 1.20 | 225.00 | 270.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/6/2023 | Payroll Tax | Internal call regarding payments remitted from PEO to jurisdictions for WRSS. Attendees: K. Wrenn, B. Pierce, V. Short | 1.20 | 525.00 | 630.00 |
| Dulceak,Crystal | CD | Manager | 6/6/2023 | US State and Local Tax | Internal field of play call to discuss updates to state and local tax workstreams. Meeting attendees: M. Musano, W. Bieganski, J. Scott, N. Flagg, K. Gatt, C. Dulceak, J. Jimenez, Y. Sun, D. Johnson, E. Hall | 0.50 | 525.00 | 262.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 6/6/2023 | US State and Local Tax | Internal field of play call to discuss updates to state and local tax workstreams. Meeting attendees: M. Musano, W. Bieganski, J. Scott, N. Flagg, K. Gatt, C. Dulceak, J. Jimenez, Y. Sun, D. Johnson, E. Hall | 0.50 | 225.00 | 112.50 |
| Hall,Emily Melissa | EMH | Senior | 6/6/2023 | US State and Local Tax | Internal field of play call to discuss updates to state and local tax workstreams. Meeting attendees: M. Musano, W. Bieganski, J. Scott, N. Flagg, K. Gatt, C. Dulceak, J. Jimenez, Y. Sun, D. Johnson, E. Hall | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/6/2023 | US Income Tax | Internal field of play call to discuss updates to state and local tax workstreams. Meeting attendees: M. Musano, W. Bieganski, J. Scott, N. Flagg, K. Gatt, C. Dulceak, J. Jimenez, Y. Sun, D. Johnson, E. Hall | 0.50 | 600.00 | 300.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 6/6/2023 | US State and Local Tax | Internal field of play call to discuss updates to state and local tax workstreams. Meeting attendees: M. Musano, W. Bieganski, J. Scott, N. Flagg, K. Gatt, C. Dulceak, J. Jimenez, Y. Sun, D. Johnson, E. Hall | 0.50 | 650.00 | 325.00 |
| Gatt,Katie | KG | Senior Manager | 6/6/2023 | US State and Local Tax | Internal field of play call to discuss updates to state and local tax workstreams. Meeting attendees: M. Musano, W. Bieganski, J. Scott, N. Flagg, K. Gatt, C. Dulceak, J. Jimenez, Y. Sun, D. Johnson, E. Hall | 0.50 | 650.00 | 325.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/6/2023 | US State and Local Tax | Internal field of play call to discuss updates to state and local tax workstreams. Meeting attendees: M. Musano, W. Bieganski, J. Scott, N. Flagg, K. Gatt, C. Dulceak, J. Jimenez, Y. Sun, D. Johnson, E. Hall | 0.50 | 650.00 | 325.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/6/2023 | US State and Local Tax | Internal field of play call to discuss updates to state and local tax workstreams. Meeting attendees: M. Musano, W. Bieganski, J. Scott, N. Flagg, K. Gatt, C. Dulceak, J. Jimenez, Y. Sun, D. Johnson, E. Hall | 0.50 | 775.00 | 387.50 |
| Sun,Yuchen | YS | Senior | 6/6/2023 | US State and Local Tax | Internal field of play call to discuss updates to state and local tax workstreams. Meeting attendees: M. Musano, W. Bieganski, J. Scott, N. Flagg, K. Gatt, C. Dulceak, J. Jimenez, Y. Sun, D. Johnson, E. Hall | 0.50 | 395.00 | 197.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/6/2023 | US State and Local Tax | Internal field of play call to discuss updates to state and local tax workstreams. Meeting attendees: M. Musano, W. Bieganski, J. Scott, N. Flagg, K. Gatt, C. Dulceak, J. Jimenez, Y. Sun, D. Johnson, E. Hall | 0.50 | 200.00 | 100.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/6/2023 | Payroll Tax | Meeting to discuss current equity review status and open items for Kathy Schultea (FTX) to provide. Attendees: J. DeVincenzo, K. Wrenn, R. Walker, K. Fitzgerald | 0.50 | 775.00 | 387.50 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 6/6/2023 | Payroll Tax | Meeting to discuss current equity review status and open items for Kathy Schultea (FTX) to provide. Attendees: J. DeVincenzo, K. Wrenn, R. Walker, K. Fitzgerald | 0.50 | 225.00 | 112.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/6/2023 | Payroll Tax | Meeting to discuss current equity review status and open items for Kathy Schultea (FTX) to provide. Attendees: J. DeVincenzo, K. Wrenn, R. Walker, K. Fitzgerald | 0.50 | 525.00 | 262.50 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 6/6/2023 | Payroll Tax | Meeting to discuss current equity review status and open items for Kathy Schultea (FTX) to provide. Attendees: J. DeVincenzo, K. Wrenn, R. Walker, K. Fitzgerald | 0.50 | 825.00 | 412.50 |
| MacLean,Corrie | CM | Senior | 6/6/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, C. MacLean | 1.00 | 395.00 | 395.00 |
| Hammon,David Lane | DLH | Manager | 6/6/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, C. MacLean | 1.00 | 525.00 | 525.00 |
| MacLean,Corrie | CM | Senior | 6/6/2023 | Non US Tax | Meeting to discuss FTX workstreams and next steps forward. Attendees: J. Scott, D. Hammon, C. MacLean | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/6/2023 | US Income Tax | Meeting to discuss FTX workstreams and next steps forward. Attendees: J. Scott, D. Hammon, C. MacLean | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | DLH | Manager | 6/6/2023 | Non US Tax | Meeting to discuss FTX workstreams and next steps forward. Attendees: J. Scott, D. Hammon, C. MacLean | 0.50 | 525.00 | 262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| MacLean,Corrie | CM | Senior | 6/6/2023 | Non US Tax | Meeting to discuss FTX deal review. Attendees: C. MacLean, D. Hammon, T. Knoeller, S. Cohen | 0.50 | 395.00 | 197.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/6/2023 | Non US Tax | Meeting to discuss FTX deal review. Attendees: C. MacLean, D. Hammon, T. Knoeller, S. Cohen | 0.50 | 825.00 | 412.50 |
| Hammon,David Lane | DLH | Manager | 6/6/2023 | Non US Tax | Meeting to discuss FTX deal review. Attendees: C. MacLean, D. Hammon, T. Knoeller, S. Cohen | 0.50 | 525.00 | 262.50 |
| Cohen,Sam | SC | Senior Manager | 6/6/2023 | US State and Local Tax | Meeting to discuss FTX deal review. Attendees: C. MacLean, D. Hammon, T. Knoeller, S. Cohen | 0.50 | 650.00 | 325.00 |
| Hall,Emily Melissa | EMH | Senior | 6/6/2023 | US State and Local Tax | Call with E. Hall and Y. Sun to review tax year 2022 state and local income/franchise tax compliance timeline. | 0.20 | 395.00 | 79.00 |
| Sun,Yuchen | YS | Senior | 6/6/2023 | US State and Local Tax | Call with E. Hall and Y. Sun to review tax year 2022 state and local income/franchise tax compliance timeline. | 0.20 | 395.00 | 79.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/6/2023 | Project Management Office Transition | Meeting to discuss upcoming FTX Statutory Reporting and Bookkeeping tax deliverables. Attendees: C. Ancona, D. Hammon, C. Tong, M. Borts, N. Hernandez, T. Shea | 0.60 | 650.00 | 390.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/6/2023 | US Income Tax | Meeting to discuss upcoming FTX Statutory Reporting and Bookkeeping tax deliverables. Attendees: C. Ancona, D. Hammon, C. Tong, M. Borts, N. Hernandez, T. Shea | 0.60 | 825.00 | 495.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/6/2023 | Non US Tax | Meeting to discuss upcoming FTX Statutory Reporting and Bookkeeping tax deliverables. Attendees: C. Ancona, D. Hammon, C. Tong, M. Borts, N. Hernandez, T. Shea | 0.60 | 650.00 | 390.00 |
| Ancona,Christopher | CA | Senior | 6/6/2023 | Project Management Office Transition | Meeting to discuss upcoming FTX Statutory Reporting and Bookkeeping tax deliverables. Attendees: C. Ancona, D. Hammon, C. Tong, M. Borts, N. Hernandez, T. Shea | 0.60 | 395.00 | 237.00 |
| Hammon,David Lane | DLH | Manager | 6/6/2023 | Non US Tax | Meeting to discuss upcoming FTX Statutory Reporting and Bookkeeping tax deliverables. Attendees: C. Ancona, D. Hammon, C. Tong, M. Borts, N. Hernandez, T. Shea | 0.60 | 525.00 | 315.00 |
| Borts,Michael | MB | Managing Director | 6/6/2023 | Non US Tax | Meeting to discuss upcoming FTX Statutory Reporting and Bookkeeping tax deliverables. Attendees: C. Ancona, D. Hammon, C. Tong, M. Borts, N. Hernandez, T. Shea | 0.60 | 775.00 | 465.00 |
| Bost,Anne | BA | Managing Director | 6/6/2023 | Transfer Pricing | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.70 | 775.00 | 542.50 |
| Mistler,Brian M | BMM | Manager | 6/6/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.70 | 525.00 | 367.50 |
| Katelas,Andreas | KA | Senior | 6/6/2023 | Tax Advisory | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.70 | 395.00 | 276.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/6/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.70 | 600.00 | 420.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/6/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.70 | 825.00 | 577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/6/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.70 | 825.00 | 577.50 |
| Bailey,Doug | DB | Partner/Principal | 6/6/2023 | Tax Advisory | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.70 | 825.00 | 577.50 |
| Berman,Jake | JB | Senior Manager | 6/6/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.70 | 650.00 | 455.00 |
| Katelas,Andreas | KA | Senior | 6/6/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams with L. Lovelace, D. Bailey, A. Katelas, R. Yang, P. Zhu, A. Karan, A. Glattstein, M. Zhuo | 1.00 | 395.00 | 395.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/6/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams with L. Lovelace, D. Bailey, A. Katelas, R. Yang, P. Zhu, A. Karan, A. Glattstein, M. Zhuo | 1.00 | 225.00 | 225.00 |
| Glattstein,Arielle | AG | Staff | 6/6/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams with L. Lovelace, D. Bailey, A. Katelas, R. Yang, P. Zhu, A. Karan, A. Glattstein, M. Zhuo | 1.00 | 225.00 | 225.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/6/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams with L. Lovelace, D. Bailey, A. Katelas, R. Yang, P. Zhu, A. Karan, A. Glattstein, M. Zhuo | 1.00 | 825.00 | 825.00 |
| Zhuo,Melody | MZ | Staff | 6/6/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams with L. Lovelace, D. Bailey, A. Katelas, R. Yang, P. Zhu, A. Karan, A. Glattstein, M. Zhuo | 1.00 | 225.00 | 225.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bailey,Doug | DB | Partner/Principal | 6/6/2023 | Tax Advisory | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams with L. Lovelace, D. Bailey, A. Katelas, R. Yang, P. Zhu, A. Karan, A. Glattstein, M. Zhuo | 1.00 | 825.00 | 825.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/6/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams with L. Lovelace, D. Bailey, A. Katelas, R. Yang, P. Zhu, A. Karan, A. Glattstein, M. Zhuo | 1.00 | 650.00 | 650.00 |
| Zhu,Philip | PZ | Senior | 6/6/2023 | US International Tax | Internal meeting to discuss latest updates to ITTS issues tracker and international workstreams with L. Lovelace, D. Bailey, A. Katelas, R. Yang, P. Zhu, A. Karan, A. Glattstein, M. Zhuo | 1.00 | 395.00 | 395.00 |
| Katelas,Andreas | KA | Senior | 6/6/2023 | Tax Advisory | External meeting with Alix Partners to lending issueswith L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mackay (Alix), A. Vanderkamp (Alix) | 0.50 | 395.00 | 197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/6/2023 | US International Tax | External meeting with Alix Partners to lending issueswith L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mackay (Alix), A. Vanderkamp (Alix) | 0.50 | 825.00 | 412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/6/2023 | US Income Tax | External meeting with Alix Partners to lending issueswith L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mackay (Alix), A. Vanderkamp (Alix) | 0.50 | 825.00 | 412.50 |
| Bailey,Doug | DB | Partner/Principal | 6/6/2023 | Tax Advisory | External meeting with Alix Partners to lending issueswith L. Lovelace, D. Bailey, A. Katelas, T. Shea, B. Mackay (Alix), A. Vanderkamp (Alix) | 0.50 | 825.00 | 412.50 |
| Di Stefano,Giulia | GDS | Senior | 6/6/2023 | Transfer Pricing | Internal call on Transfer Pricing Documentation deadlines. Participants: D. Katsnelson, G. Di Stefano | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | DK | Manager | 6/6/2023 | Transfer Pricing | Internal call on Transfer Pricing Documentation deadlines. Participants: D. Katsnelson, G. Di Stefano | 0.50 | 525.00 | 262.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/6/2023 | Non US Tax | Follow ups and review of Germany status update and requirements | 0.90 | 650.00 | 585.00 |
| Healy,John | JH | Senior Manager | 6/6/2023 | IRS Audit Matters | Correspondence with T. Shea RE exam strategy; review CBA IDRs, discuss with B. Mistler | 0.30 | 650.00 | 195.00 |
| Tsikkouris,Anastasios | AT | Manager | 6/6/2023 | Non US Tax | Discussion with D. Hammon regarding the requested information for FTX EU Limited and Innovatia Limited for tax due diligence purposes. | 0.20 | 525.00 | 105.00 |
| MacLean,Corrie | CM | Senior | 6/6/2023 | Non US Tax | Prepared communications regarding Non-US tax June compliance and prepared correspondence regarding payroll status | 1.20 | 395.00 | 474.00 |
| Mak,Shirley | SM | Manager | 6/6/2023 | Non US Tax | Corresponding with A. Tse (EY) on tax due diligence deliverable | 0.10 | 525.00 | 52.50 |
| Nasir,Tariq | TN | Partner/Principal | 6/6/2023 | Non US Tax | Review notes relating to FTX Canada and foreign tax profile and corresponding with J. Chan (external) and S. Mak | 0.30 | 825.00 | 247.50 |
| Bost,Anne | BA | Managing Director | 6/6/2023 | Transfer Pricing | Read and reply to various emails related to BVI | 0.60 | 775.00 | 465.00 |
| Bailey,Doug | DB | Partner/Principal | 6/6/2023 | Tax Advisory | Draft IRS submission for Alameda | 0.70 | 825.00 | 577.50 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/6/2023 | Non US Tax | Review bahamas write up to date and edit. | 2.20 | 650.00 | 1,430.00 |
| Short,Victoria | VS | Senior | 6/6/2023 | Payroll Tax | Update POA forms and closure forms based on review comments | 1.00 | 395.00 | 395.00 |
| Bruns,Alexander | AB | Senior Manager | 6/6/2023 | Non US Tax | Call with tax office regarding tax filing status - summary of the status and info to the team | 1.20 | 650.00 | 780.00 |
| Katelas,Andreas | KA | Senior | 6/6/2023 | Tax Advisory | Updated ITTS issues tracker and compliance list for latest updates and scribed weekly calls for international tax team | 2.10 | 395.00 | 829.50 |
| Turner,Austin Scott | AST | Staff | 6/6/2023 | US State and Local Tax | Drafted and revised Power of Attorney Form for New York City | 1.00 | 225.00 | 225.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/6/2023 | Project Management Office Transition | Prepare and update deck for internal team leads call | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/6/2023 | Project Management Office Transition | Review next steps and update scope from stakeholder feedback | 1.30 | 650.00 | 845.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/6/2023 | Project Management Office Transition | Compose and distribute notes for bookkeeping scope of work for next phase | 0.80 | 650.00 | 520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/6/2023 | Project Management Office Transition | Review updates to next phase of work and transition next steps | 1.30 | 650.00 | 845.00 |
| Ancona,Christopher | CA | Senior | 6/6/2023 | Project Management Office Transition | Correspondence with fee application team regarding fee application preparation | 0.80 | 395.00 | 316.00 |
| Ancona,Christopher | CA | Senior | 6/6/2023 | Project Management Office Transition | Updates to the February fee application | 2.60 | 395.00 | 1,027.00 |
| Ancona,Christopher | CA | Senior | 6/6/2023 | Project Management Office Transition | Correspondence with tax teams regarding updates to open items for discussion with Jen Chan | 0.80 | 395.00 | 316.00 |
| Carver,Cody R. | CRC | Senior | 6/6/2023 | Payroll Tax | Tax technical intake for 9 customer requests. Logged responses and categorized inquires based on tax matter requests, outlined responses to assist with tax matters. | 1.30 | 395.00 | 513.50 |
| Dulceak,Crystal | CD | Manager | 6/6/2023 | US State and Local Tax | Sent email to E. Hall and M. Musano to follow up on annual report notices received. | 0.50 | 525.00 | 262.50 |
| Katsnelson,David | DK | Manager | 6/6/2023 | Transfer Pricing | Analysis of entities for inclusion/exclusion in US Transfer Pricing Documentation | 0.50 | 525.00 | 262.50 |
| Hall,Emily Melissa | EMH | Senior | 6/6/2023 | US State and Local Tax | Reviewed New York City power of attorney form for submission to M. Cilia. | 0.10 | 395.00 | 39.50 |
| Hall,Emily Melissa | EMH | Senior | 6/6/2023 | US State and Local Tax | Review of Ledger Holdings Inc. proof of claim | 0.50 | 395.00 | 197.50 |
| Borchers,Fabian | FB | Senior | 6/6/2023 | Non US Tax | FTX Trading GmbH: Preparation power of attorney for exchange communication with tax authorities prep. Email an Hr. Bavaud | 0.70 | 395.00 | 276.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/6/2023 | IRS Audit Matters | Review of employment tax IDR questions | 0.40 | 600.00 | 240.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/6/2023 | Non US Tax | Identification of next steps relating to local country tax filings | 0.40 | 600.00 | 240.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/6/2023 | IRS Audit Matters | Review of response to federal tax claim filings | 0.40 | 600.00 | 240.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/6/2023 | Payroll Tax | Emails regarding finalizing IDR response to IRS for employment tax audit | 0.50 | 775.00 | 387.50 |
| Marlow,Joe | JM | Senior | 6/6/2023 | Value Added Tax | Update compliance calendar, gap analysis and country filing tracker files | 4.00 | 395.00 | 1,580.00 |
| Bote,Justin | JB | Senior | 6/6/2023 | US Income Tax | Good Luck Games - K-1 Updates / Fed Return Updates | 2.50 | 395.00 | 987.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/6/2023 | US International Tax | WRS org chart review as of 12/31/22 | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/6/2023 | US Income Tax | Prepare follow-up correspondence with D. Hariton (Sullivan & Cromwell) on tax year | 0.30 | 825.00 | 247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/6/2023 | Transfer Pricing | Prepare follow-up correspondence with R. Gordon (FTX) re: technical tax analysis | 0.30 | 825.00 | 247.50 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 6/6/2023 | Payroll Tax | Draft language around assumptions for equity review and tax calculations and updates to tracking of missing equity information with additional information obtained | 0.50 | 225.00 | 112.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/6/2023 | Payroll Tax | Review of TriNet requested responses regarding state employment tax filings | 1.40 | 525.00 | 735.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/6/2023 | Payroll Tax | Finalization of Deck Technologies response for IRS | 0.50 | 525.00 | 262.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/6/2023 | Payroll Tax | Finalize IRS IDR 3 benefit outline for Kathryn Schultea approval | 1.20 | 525.00 | 630.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Lowery,Kristie L | KLL | National Partner/Principal | 6/6/2023 | Payroll Tax | Review of IRS IDR 3 benefit outline prepared by K. Wrenn (EY) for Kathryn Schultea's (FTX) approval | 0.50 | 990.00 | 495.00 |
| Sangster,Mark | MS | Senior | 6/6/2023 | Non US Tax | Preparation of BVI Tax DD deliverable | 1.20 | 395.00 | 474.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/6/2023 | Non US Tax | Review and advise on FATCA/CRS obligations of Bahamas entities. | 0.80 | 650.00 | 520.00 |
| Sethi,Navin | NS | Partner/Principal | 6/6/2023 | US Income Tax | Review and discussion on Good Luck games K-1s and tax return. Review of merger agreement and calculation of gain. Follow up required with FTX on missing Form 8394. Weekly call attendance | 6.00 | 825.00 | 4,950.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 6/6/2023 | Payroll Tax | Prepare for call to discuss payroll tax analysis | 0.50 | 825.00 | 412.50 |
| Shabanaj,Vlora | VS | Senior | 6/6/2023 | Non US Tax | Preparation for the upcoming call with client / PWC and disc. A. Bruns,  Ka EY US draft Update filing status tax returns based on A. Bruns's call with German tax office | 1.90 | 395.00 | 750.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/6/2023 | US State and Local Tax | Review state tax due diligence/ gap analysis | 1.60 | 200.00 | 320.00 |
| Sun,Yuchen | YS | Senior | 6/6/2023 | US State and Local Tax | Prepared short tax year 2022 Colorado state k-1s (including summary k-1s and investor package showing each partners separately) for Good Luck Games LLC. | 1.20 | 395.00 | 474.00 |
| Sun,Yuchen | YS | Senior | 6/6/2023 | US State and Local Tax | Printed and packaged the k-1 documents in zip file format for manager's review | 0.20 | 395.00 | 79.00 |
| Haas,Zach | ZH | Senior Manager | 6/6/2023 | US Income Tax | FTX - Clifton Bay Return Document Request | 1.00 | 650.00 | 650.00 |
| Sethi,Navin | NS | Partner/Principal | 6/6/2023 | Non US Tax | Review of Good Luck games K-1s and tax return. | 3.20 | 825.00 | 2,640.00 |
| Sethi,Navin | NS | Partner/Principal | 6/6/2023 | Non US Tax | Review of merger agreement and calculation of gain. | 1.70 | 825.00 | 1,402.50 |
| Sethi,Navin | NS | Partner/Principal | 6/6/2023 | Non US Tax | Investigation into missing Form 8394 for one of the FTX entities. | 1.10 | 825.00 | 907.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/6/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.70 | 525.00 | 1,942.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/6/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 3.60 | 525.00 | 1,890.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/6/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of March time entries | 0.70 | 525.00 | 367.50 |
| Neziroski,David | DN | Associate | 6/6/2023 | Fee/Employment Applications | Prepare the first interim fee application | 1.10 | 365.00 | 401.50 |
| Hammon,David Lane | DLH | Manager | 6/6/2023 | Non US Tax | Correspondences regarding various items for stat. reporting/bookkeeping of the foreign entities (filings due in June, next steps for countries with open items, Europe status summary, Switzerland FY22 filings and audit of opening balances) | 1.80 | 525.00 | 945.00 |
| Hammon,David Lane | DLH | Manager | 6/6/2023 | Non US Tax | Correspondences regarding due diligence and on-call support for the foreign entities (outstanding items needed to finalize the YTD management accounts for Zubr (Gibraltar), open items/status updates for payroll, next steps for Bahamas, , Australia ASIC reporting obligations) | 3.50 | 525.00 | 1,837.50 |
| Hammon,David Lane | DLH | Manager | 6/6/2023 | Non US Tax | Review of A&M notes on each foreign entity | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | DLH | Manager | 6/6/2023 | Non US Tax | Correspondences regarding outstanding items for engaging third-party provider in Seychelles | 1.30 | 525.00 | 682.50 |
| Mistler,Brian M | BMM | Manager | 6/7/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with C. Ancona, D. Katznelson, B. Mistler, J. DeVincenzo, K. Wrenn, Z. Haas (all EY), K. Jacobs (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), J. Chan (FTX) | 0.20 | 525.00 | 105.00 |
| Haas,Zach | ZH | Senior Manager | 6/7/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with C. Ancona, D. Katznelson, B. Mistler, J. DeVincenzo, K. Wrenn, Z. Haas (all EY), K. Jacobs (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), J. Chan (FTX) | 0.20 | 650.00 | 130.00 |
| Ancona,Christopher | CA | Senior | 6/7/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with C. Ancona, D. Katznelson, B. Mistler, J. DeVincenzo, K. Wrenn, Z. Haas (all EY), K. Jacobs (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), J. Chan (FTX) | 0.20 | 395.00 | 79.00 |
| Katznelson,David | DK | Manager | 6/7/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with C. Ancona, D. Katznelson, B. Mistler, J. DeVincenzo, K. Wrenn, Z. Haas (all EY), K. Jacobs (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), J. Chan (FTX) | 0.20 | 525.00 | 105.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/7/2023 | Payroll Tax | Weekly meeting to discuss open items, questions, and action items with C. Ancona, D. Katznelson, B. Mistler, J. DeVincenzo, K. Wrenn, Z. Haas (all EY), K. Jacobs (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), J. Chan (FTX) | 0.20 | 775.00 | 155.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/7/2023 | Payroll Tax | Weekly meeting to discuss open items, questions, and action items with C. Ancona, D. Katznelson, B. Mistler, J. DeVincenzo, K. Wrenn, Z. Haas (all EY), K. Jacobs (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), J. Chan (FTX) | 0.20 | 525.00 | 105.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/7/2023 | Payroll Tax | Meeting to discussed received information from IRS auditor on next IDR round and meeting planning with Kathryn Schultea (FTX). Attendees: J. DeVincenzo, K. Wrenn | 0.50 | 775.00 | 387.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/7/2023 | Payroll Tax | Meeting to discussed received information from IRS auditor on next IDR round and meeting planning with Kathryn Schultea (FTX). Attendees: J. DeVincenzo, K. Wrenn | 0.50 | 525.00 | 262.50 |
| Short,Victoria | VS | Senior | 6/7/2023 | Payroll Tax | Internal discussion on WRSS Employment Tax account closures. Attendees: B. Pierce, V. Short | 0.30 | 395.00 | 118.50 |
| Pierce,Brandon | BO | Staff | 6/7/2023 | Payroll Tax | Internal discussion on WRSS Employment Tax account closures. Attendees: B. Pierce, V. Short | 0.30 | 225.00 | 67.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/7/2023 | Fee/Employment Applications | Meeting to discuss the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.60 | 650.00 | 390.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 6/7/2023 | Fee/Employment Applications | Meeting to discuss the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.60 | 395.00 | 237.00 |
| Choudary,Hira | HC | Staff | 6/7/2023 | Fee/Employment Applications | Meeting to discuss the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.60 | 225.00 | 135.00 |
| Neziroski,David | DN | Associate | 6/7/2023 | Fee/Employment Applications | Meeting to discuss the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.60 | 365.00 | 219.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/7/2023 | Fee/Employment Applications | Meeting to discuss the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.60 | 525.00 | 315.00 |
| MacLean,Corrie | CM | Senior | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Zubr Exchange Ltd schedule of payables. Attendees: O. Ravnushkin (external), O. Okuneva (external), C. MacLean, D. Hammon, E. Perez, N. Rumford | 0.20 | 395.00 | 79.00 |
| Rumford,Neil | NR | National Partner/Principal | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Zubr Exchange Ltd schedule of payables. Attendees: O. Ravnushkin (external), O. Okuneva (external), C. MacLean, D. Hammon, E. Perez, N. Rumford | 0.20 | 990.00 | 198.00 |
| Perez,Ellen Joy | EJP | Senior | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Zubr Exchange Ltd schedule of payables. Attendees: O. Ravnushkin (external), O. Okuneva (external), C. MacLean, D. Hammon, E. Perez, N. Rumford | 0.20 | 395.00 | 79.00 |
| Hammon,David Lane | DLH | Manager | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Zubr Exchange Ltd schedule of payables. Attendees: O. Ravnushkin (external), O. Okuneva (external), C. MacLean, D. Hammon, E. Perez, N. Rumford | 0.20 | 525.00 | 105.00 |
| MacLean,Corrie | CM | Senior | 6/7/2023 | Non US Tax | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 395.00 | 395.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/7/2023 | Non US Tax | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 650.00 | 650.00 |
| McComber,Donna | DM | National Partner/Principal | 6/7/2023 | Transfer Pricing | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 990.00 | 990.00 |
| Di Stefano,Giulia | GDS | Senior | 6/7/2023 | Transfer Pricing | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 395.00 | 395.00 |
| Katsnelson,David | DK | Manager | 6/7/2023 | Transfer Pricing | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 525.00 | 525.00 |
| Hammon,David Lane | DLH | Manager | 6/7/2023 | Non US Tax | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 525.00 | 525.00 |
| Sangster,Mark | MS | Senior | 6/7/2023 | Non US Tax | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 395.00 | 395.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/7/2023 | Non US Tax | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 650.00 | 650.00 |
| Gursoy,Damla | DG | Senior Manager | 6/7/2023 | Non US Tax | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 650.00 | 650.00 |
| Erdem,Ersin | EE | Partner/Principal | 6/7/2023 | Non US Tax | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 825.00 | 825.00 |
| Demirkol,Kenan | KD | Staff | 6/7/2023 | Non US Tax | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 225.00 | 225.00 |
| Yildiz,Elif | EY | Senior | 6/7/2023 | Non US Tax | Meeting to discuss FTX Turkey and BVI entities. Attendees: C. MacLean, D. Gursoy, D. Katsnelson, D. Hammon, D. McComber, E. Yildiz, E. Erdem, G. Stefano, K. Demirkol, M. Sangster, N. Hernandez, O. Espley-Ault | 1.00 | 395.00 | 395.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | CM | Senior | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Switzerland accounting items. Attendees: C. MacLean, D. Hammon, J. Leston, M. Borts, V. Bouza, N. Budgen, H. Choudary, N. Srivastava, N. Hernandez, J. Bavaud (external) | 0.60 | 395.00 | 237.00 |
| Choudary,Hira | HC | Staff | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Switzerland accounting items. Attendees: C. MacLean, D. Hammon, J. Leston, M. Borts, V. Bouza, N. Budgen, H. Choudary, N. Srivastava, N. Hernandez, J. Bavaud (external) | 0.60 | 225.00 | 135.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Switzerland accounting items. Attendees: C. MacLean, D. Hammon, J. Leston, M. Borts, V. Bouza, N. Budgen, H. Choudary, N. Srivastava, N. Hernandez, J. Bavaud (external) | 0.60 | 650.00 | 390.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Switzerland accounting items. Attendees: C. MacLean, D. Hammon, J. Leston, M. Borts, V. Bouza, N. Budgen, H. Choudary, N. Srivastava, N. Hernandez, J. Bavaud (external) | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | DLH | Manager | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Switzerland accounting items. Attendees: C. MacLean, D. Hammon, J. Leston, M. Borts, V. Bouza, N. Budgen, H. Choudary, N. Srivastava, N. Hernandez, J. Bavaud (external) | 0.60 | 525.00 | 315.00 |
| Borts,Michael | MB | Managing Director | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Switzerland accounting items. Attendees: C. MacLean, D. Hammon, J. Leston, M. Borts, V. Bouza, N. Budgen, H. Choudary, N. Srivastava, N. Hernandez, J. Bavaud (external) | 0.60 | 775.00 | 465.00 |
| Bugden,Nick R | NRB | Senior Manager | 6/7/2023 | Liquidation Activities | Meeting with FTX to discuss Switzerland accounting items. Attendees: C. MacLean, D. Hammon, J. Leston, M. Borts, V. Bouza, N. Budgen, H. Choudary, N. Srivastava, N. Hernandez, J. Bavaud (external) | 0.60 | 900.00 | 540.00 |
| Leston,Juan | JL | Partner/Principal | 6/7/2023 | Information Reporting | Please record 1 hour on that topic. [EY to prepare entries] | 0.60 | 825.00 | 495.00 |
| Bouza,Victor | VB | Manager | 6/7/2023 | Non US Tax | Meeting with FTX to discuss Switzerland accounting items. Attendees: C. MacLean, D. Hammon, J. Leston, M. Borts, V. Bouza, N. Budgen, H. Choudary, N. Srivastava, N. Hernandez, J. Bavaud (external) | 0.60 | 525.00 | 315.00 |
| MacLean,Corrie | CM | Senior | 6/7/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, T. Knoeller, H. Choudary | 0.40 | 395.00 | 158.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/7/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, T. Knoeller, H. Choudary | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | CA | Senior | 6/7/2023 | Project Management Office Transition | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, T. Knoeller, H. Choudary | 0.40 | 395.00 | 158.00 |
| Choudary,Hira | HC | Staff | 6/7/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, T. Knoeller, H. Choudary | 0.40 | 225.00 | 90.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/7/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, T. Knoeller, H. Choudary | 0.40 | 825.00 | 330.00 |
| Hammon,David Lane | DLH | Manager | 6/7/2023 | Non US Tax | Bi-weekly meeting to discuss FTX project status updates and next steps for Project Management Office transition and knowledge transfer items. Attendees: C. Ancona, C. Tong, D. Hammon, C. MacLean, T. Knoeller, H. Choudary | 0.40 | 525.00 | 210.00 |
| Hall,Emily Melissa | EMH | Senior | 6/7/2023 | US State and Local Tax | Internal call to discuss state and local tax gap analysis updates for executive summary. Meeting attendees: M. Musano, W. Bieganski, E. Hall | 1.00 | 395.00 | 395.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/7/2023 | US State and Local Tax | Internal call to discuss state and local tax gap analysis updates for executive summary. Meeting attendees: M. Musano, W. Bieganski, E. Hall | 1.00 | 650.00 | 650.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/7/2023 | US State and Local Tax | Internal call to discuss state and local tax gap analysis updates for executive summary. Meeting attendees: M. Musano, W. Bieganski, E. Hall | 1.00 | 200.00 | 200.00 |
| Short,Victoria | VS | Senior | 6/7/2023 | Payroll Tax | Internal discussion about account closures, account updates, and outstanding account balances for employment tax. Attendees: K. Wrenn, V. Short | 0.60 | 395.00 | 237.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/7/2023 | Payroll Tax | Internal discussion about account closures, account updates, and outstanding account balances for employment tax. Attendees: K. Wrenn, V. Short | 0.60 | 525.00 | 315.00 |
| Short,Victoria | VS | Senior | 6/7/2023 | Payroll Tax | Internal discussion regarding Employment account closures, filings due, transcript review. Attendees: K. Wrenn, B. Pierce, V. Short | 0.70 | 395.00 | 276.50 |
| Pierce,Brandon | BO | Staff | 6/7/2023 | Payroll Tax | Internal discussion regarding Employment account closures, filings due, transcript review. Attendees: K. Wrenn, B. Pierce, V. Short | 0.70 | 225.00 | 157.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/7/2023 | Payroll Tax | Internal discussion regarding Employment account closures, filings due, transcript review. Attendees: K. Wrenn, B. Pierce, V. Short | 0.70 | 525.00 | 367.50 |
| MacLean,Corrie | CM | Senior | 6/7/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, C. MacLean, H. Choudary | 0.40 | 395.00 | 158.00 |
| Choudary,Hira | HC | Staff | 6/7/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, C. MacLean, H. Choudary | 0.40 | 225.00 | 90.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/7/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, C. MacLean, H. Choudary | 0.40 | 825.00 | 330.00 |
| Hammon,David Lane | DLH | Manager | 6/7/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, C. MacLean, H. Choudary | 0.40 | 525.00 | 210.00 |
| Katelas,Andreas | KA | Senior | 6/7/2023 | Tax Advisory | Internal meeting to discuss latest documentation received from A&M with respect to foreign minority investments held by FTX Group with L. Lovelace, A. Karan, M. Zhuo, A. Katelas, R. Yang | 0.50 | 395.00 | 197.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/7/2023 | Tax Advisory | Internal meeting to discuss latest documentation received from A&M with respect to foreign minority investments held by FTX Group with L. Lovelace, A. Karan, M. Zhuo, A. Katelas, R. Yang | 0.50 | 225.00 | 112.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/7/2023 | US International Tax | Internal meeting to discuss latest documentation received from A&M with respect to foreign minority investments held by FTX Group with L. Lovelace, A. Karan, M. Zhuo, A. Katelas, R. Yang | 0.50 | 825.00 | 412.50 |
| Zhuo,Melody | MZ | Staff | 6/7/2023 | Tax Advisory | Internal meeting to discuss latest documentation received from A&M with respect to foreign minority investments held by FTX Group with L. Lovelace, A. Karan, M. Zhuo, A. Katelas, R. Yang | 0.50 | 225.00 | 112.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/7/2023 | US International Tax | Internal meeting to discuss latest documentation received from A&M with respect to foreign minority investments held by FTX Group with L. Lovelace, A. Karan, M. Zhuo, A. Katelas, R. Yang | 0.50 | 650.00 | 325.00 |
| Nguyen,Thinh | TN | Staff | 6/7/2023 | Non US Tax | Meeting with FTX Trading GmbH (Germany) to discuss accounting and financial statement status and information with Jürg Bavaud (FTX) and Herny Raatz (FTX). From EY T. Nguyen and D. Mosdzin | 1.00 | 225.00 | 225.00 |
| Mosdzin,Dennis | DM | Senior Manager | 6/7/2023 | Non US Tax | Meeting with FTX Trading GmbH (Germany) to discuss accounting and financial statement status and information with Jürg Bavaud (FTX) and Herny Raatz (FTX). From EY T. Nguyen and D. Mosdzin | 1.00 | 650.00 | 650.00 |
| Healy,John | JH | Senior Manager | 6/7/2023 | IRS Audit Matters | Weekly IRS Call with J. Clements, G. Gary, T. Ferris, J. Healy, D. Hariton | 1.00 | 650.00 | 650.00 |
| Healy,John | JH | Senior Manager | 6/7/2023 | IRS Audit Matters | Follow-up call with J. Healy, T. Ferris | 0.40 | 650.00 | 260.00 |
| Healy,John | JH | Senior Manager | 6/7/2023 | IRS Audit Matters | Call with T. Shea and T. Farris for IRS call prep; EIN research; draft email to B. Christenson, call with same. | 1.80 | 650.00 | 1,170.00 |
| MacLean,Corrie | CM | Senior | 6/7/2023 | Non US Tax | Communcation with ACR and transfer pricing workstreams | 0.80 | 395.00 | 316.00 |
| Bost,Anne | BA | Managing Director | 6/7/2023 | Transfer Pricing | Review Turkey and BVI due diligence | 0.20 | 775.00 | 155.00 |
| Bost,Anne | BA | Managing Director | 6/7/2023 | Transfer Pricing | Read and reply to various emails related to Japan | 0.30 | 775.00 | 232.50 |
| Bost,Anne | BA | Managing Director | 6/7/2023 | Transfer Pricing | Review information sent by Alvarez to regarding certain loans | 2.10 | 775.00 | 1,627.50 |
| Bost,Anne | BA | Managing Director | 6/7/2023 | Transfer Pricing | Review information sent by Jen Chan related to option recipients | 0.90 | 775.00 | 697.50 |
| Mistler,Brian M | BMM | Manager | 6/7/2023 | IRS Audit Matters | Updates to IRS audit tracker and batch 2 responses | 2.60 | 525.00 | 1,365.00 |
| Bailey,Doug | DB | Partner/Principal | 6/7/2023 | Tax Advisory | Draft IRS submission for Alameda | 2.50 | 825.00 | 2,062.50 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/7/2023 | Non US Tax | Review draft of Cayman deliverable describing the actions and filing required for the three Cayman entities.  Make edits to the draft in order to make it ready to share with EYUS and David Hammon (EY)." | 1.30 | 650.00 | 845.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/7/2023 | Non US Tax | Review accounting table and send to Robert moncrieff for review | 0.30 | 650.00 | 195.00 |
| Short,Victoria | VS | Senior | 6/7/2023 | Payroll Tax | Account closure follow up | 3.30 | 395.00 | 1,303.50 |
| Bruns,Alexander | AB | Senior Manager | 6/7/2023 | Non US Tax | FTX Trading GmbH - TDD - VAT filing status - Provide the company with an overview / draft request of the information / documents requested from PWC / Mazars. | 1.00 | 650.00 | 650.00 |
| Bruns,Alexander | AB | Senior Manager | 6/7/2023 | Non US Tax | FTX Trading GmbH - TDD - Check of the data / information provided by the company. | 0.50 | 650.00 | 325.00 |
| Katelas,Andreas | KA | Senior | 6/7/2023 | Tax Advisory | Research and draft summary on foreign entities | 2.20 | 395.00 | 869.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/7/2023 | Tax Advisory | Research and draft summary on foreign entities from information received | 3.50 | 225.00 | 787.50 |
| Glattstein,Arielle | AG | Staff | 6/7/2023 | Tax Advisory | Call with teammates (M. Zhuo, A. Karan, and D. Ortiz) where instructions were provided on how to set up OIT binders in order to file | 0.50 | 225.00 | 112.50 |
| Delff,Björn | BD | Partner/Principal | 6/7/2023 | Non US Tax | FTX Trading GmbH (Germany): Alignment team to agree on next steps re. outstanding information | 0.20 | 825.00 | 165.00 |
| Pierce,Brandon | BO | Staff | 6/7/2023 | Payroll Tax | Calling SITW jurisdictions for OH, CO, VA, and UT.  Updating transcript review and the employment account tracker matrix. | 2.00 | 225.00 | 450.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/7/2023 | Project Management Office Transition | Prepare for biweekly status update regroup | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/7/2023 | Fee/Employment Applications | Review fee application remediation items | 0.60 | 650.00 | 390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/7/2023 | Project Management Office Transition | Review next phase of work deliverables | 1.50 | 650.00 | 975.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/7/2023 | Project Management Office Transition | Review tax due diligence deck | 1.20 | 650.00 | 780.00 |
| Ancona,Christopher | CA | Senior | 6/7/2023 | Project Management Office Transition | Follow-up on open items and questions after meeting with Jen Chan (FTX) | 0.70 | 395.00 | 276.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 6/7/2023 | Project Management Office Transition | Updates to the Project Management Office work items tracker for latest updates on FTX items | 1.20 | 395.00 | 474.00 |
| Ancona,Christopher | CA | Senior | 6/7/2023 | Project Management Office Transition | Making edits to materials ahead of the internal leads call to discuss tax project status | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | CA | Senior | 6/7/2023 | Fee/Employment Applications | Updates to the March Fee application | 1.10 | 395.00 | 434.50 |
| Ancona,Christopher | CA | Senior | 6/7/2023 | Project Management Office Transition | Preparing agenda for the bi-weekly meeting with M. Cilia and K. Schultea (FTX) | 0.60 | 395.00 | 237.00 |
| Ancona,Christopher | CA | Senior | 6/7/2023 | Project Management Office Transition | Correspondence with workstream leads regarding open items after call with M. Cilia and K. Schultea | 1.10 | 395.00 | 434.50 |
| Ancona,Christopher | CA | Senior | 6/7/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding status of upcoming deliverables to report to M. Cilia and K. Schultea | 1.30 | 395.00 | 513.50 |
| Carver,Cody R. | CRC | Senior | 6/7/2023 | Payroll Tax | Logging tax technical information provided by FTX platform users. Providing correct information and responses to FTX customers regarding specific tax matters. | 1.70 | 395.00 | 671.50 |
| Jena,Deepak | DJ | Manager | 6/7/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.60 | 525.00 | 315.00 |
| Perez,Ellen Joy | EJP | Senior | 6/7/2023 | Non US Tax | Zubr Exchange Limited - Gibraltar based - May management accounts update | 3.50 | 395.00 | 1,382.50 |
| Hall,Emily Melissa | EMH | Senior | 6/7/2023 | US State and Local Tax | Emailed J. Jimenez regarding gap analysis executive summary updates for sales and use tax. | 0.10 | 395.00 | 39.50 |
| Hall,Emily Melissa | EMH | Senior | 6/7/2023 | US State and Local Tax | Emailed K. Davis to walk through property tax updates on the gap analysis executive summary. | 0.30 | 395.00 | 118.50 |
| Hall,Emily Melissa | EMH | Senior | 6/7/2023 | US State and Local Tax | Emailed M. Cilia (FTX) New York City power of attorney and Washington D.C. power of attorney forms. | 0.20 | 395.00 | 79.00 |
| Hall,Emily Melissa | EMH | Senior | 6/7/2023 | US State and Local Tax | Drafted summary for FTX leadership explaining Illinois issue and process for rectifying the incorrect prior filings. | 1.30 | 395.00 | 513.50 |
| Borchers,Fabian | FB | Senior | 6/7/2023 | Non US Tax | FTX Trading GmbH - Wrap up meeting notes 06.06.2023, Tax due diligence organization, prep. Email to tax advisor | 0.70 | 395.00 | 276.50 |
| Castillo,Irvin Giovanni | IGC | Staff | 6/7/2023 | US State and Local Tax | Drafted call logs for notices discussed with California Franchise Tax Board representative. | 0.30 | 225.00 | 67.50 |
| Castillo,Irvin Giovanni | IGC | Staff | 6/7/2023 | US State and Local Tax | Called California Franchise Tax Board to validate Alameda Research LLC notices | 1.80 | 225.00 | 405.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 6/7/2023 | US State and Local Tax | Called Louisiana Department of Revenue to validate West Realm Shires Services Inc. notices. | 0.40 | 225.00 | 90.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/7/2023 | US Income Tax | Review of phase 1 reporting documents | 2.10 | 600.00 | 1,260.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/7/2023 | Payroll Tax | Requesting extension from IRS and responding to emails with IRS agent regarding new IDRs for the employment tax audits | 0.30 | 775.00 | 232.50 |
| Marlow,Joe | JM | Senior | 6/7/2023 | Value Added Tax | Update compliance calendar, gap analysis and country filing tracker files | 0.50 | 395.00 | 197.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 6/7/2023 | US State and Local Tax | LedgerX NYS SUT Audit - Review of additional information provided by Client.  Correspondence with NYS. | 2.30 | 650.00 | 1,495.00 |
| Mosdzin,Dennis | DM | Senior Manager | 6/7/2023 | Non US Tax | Follow-up call regarding bookkeeping process | 0.50 | 650.00 | 325.00 |
| Choudary,Hira | HC | Staff | 6/7/2023 | Project Management Office Transition | Updated T&E guidelines document | 0.40 | 225.00 | 90.00 |
| Choudary,Hira | HC | Staff | 6/7/2023 | Non US Tax | Uploaded Payroll PSMs in EYI | 0.60 | 225.00 | 135.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/7/2023 | US International Tax | Paper Bird TY21 international forms review | 2.00 | 650.00 | 1,300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/7/2023 | IRS Audit Matters | Weekly IRS Call with J. Clements, G. Gary, T. Ferris, J. Healy, D. Hariton | 1.00 | 825.00 | 825.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/7/2023 | IRS Audit Matters | Prepare follow-up internal correspondence re: IRS call follow-ups | 0.30 | 825.00 | 247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/7/2023 | IRS Audit Matters | Follow-up correspondence with K. Jacobs, T. Ferris on IRS call discussion points | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/7/2023 | IRS Audit Matters | Follow-up call with J. Healy, T. Ferris | 0.40 | 825.00 | 330.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/7/2023 | Payroll Tax | Detailed account review and draft of inquiry for Gusto regarding West Realm Shires Services HI withholding discrepancy | 2.30 | 525.00 | 1,207.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/7/2023 | Payroll Tax | Detailed account review and draft of inquiry for Rippling to review regarding Alameda Research 2020 MD withholding discrepancy | 1.40 | 525.00 | 735.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/7/2023 | Payroll Tax | Preparation of equity review update with Blockfolio information and outstanding items for Kathryn Schultea | 1.20 | 525.00 | 630.00 |
| Sangster,Mark | MS | Senior | 6/7/2023 | Non US Tax | Call with Michele Bahadur to discuss BVI Tax DD Deliverable: .3 hrs | 1.20 | 395.00 | 474.00 |
| Zhuo,Melody | MZ | Staff | 6/7/2023 | Tax Advisory | Research on FTX foreign entities | 5.50 | 225.00 | 1,237.50 |
| Knüwer,Stephanie | SK | Senior Manager | 6/7/2023 | Non US Tax | FTX trading GmbH - Drafting of Emails to PWC and Mazars to request outstanding information | 0.30 | 650.00 | 195.00 |
| Shabanaj,Vlora | VS | Senior | 6/7/2023 | Non US Tax | Mail to PWC regarding missing VAT return protocols / data ;  Mail to Mazars regarding missing VAT return protocols / data and disc. A. Bruns | 0.60 | 395.00 | 237.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/7/2023 | US State and Local Tax | Continued review of state and local tax due diligence/ gap analysis updates for executive summary. | 1.50 | 200.00 | 300.00 |
| Haas,Zach | ZH | Senior Manager | 6/7/2023 | US Income Tax | FTX - Clifton Bay Return Document Request | 0.80 | 650.00 | 520.00 |
| Bouza,Victor | VB | Manager | 6/7/2023 | Non US Tax | Call with EY US Team and Juerg Bavaud (FTX - Swiss CFO) in order to discuss about accounting status, FS Status, define actions | 0.60 | 525.00 | 315.00 |
| Short,Victoria | VS | Senior | 6/7/2023 | Non US Tax | Closure draft forms for employment tax for multiple jurisdictions | 1.20 | 395.00 | 474.00 |
| Short,Victoria | VS | Senior | 6/7/2023 | Non US Tax | Close employment tax accounts through sending forms, state portal, contacting state | 1.00 | 395.00 | 395.00 |
| Short,Victoria | VS | Senior | 6/7/2023 | Non US Tax | Review Trinet payroll reports for state account remediation | 0.60 | 395.00 | 237.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/7/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.90 | 525.00 | 2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/7/2023 | Fee/Employment Applications | Prepare revised draft of the February fee application | 1.10 | 525.00 | 577.50 |
| Neziroski,David | DN | Associate | 6/7/2023 | Fee/Employment Applications | Correspondence with team regarding May entries | 0.20 | 365.00 | 73.00 |
| Hammon,David Lane | DLH | Manager | 6/7/2023 | Non US Tax | Correspondences concerning stat. reporting/bookkeeping workstream for the foreign entities (touchpoints to get the team up to speed on each entity, clarification on FY22 for European entities, filings due in June, Switzerland FY22 filings/out of scope entities) | 2.20 | 525.00 | 1,155.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 6/7/2023 | Non US Tax | Correspondences concerning due diligence/on-call support for the foreign entities (finalization of Zuhr (Gibraltar) YTD management accounts, USVI FY23 annual report, oustanding items for Antigua (confirmation of compliance obligations/Bahamas substance), BVI/Cayman transition, fee application clarifications, India next steps, engaging of third-party provider for Seychelles, | 3.60 | 525.00 | 1,890.00 |
| Hammon,David Lane | DLH | Manager | 6/7/2023 | Non US Tax | Summary email to FTX leadership concerning items requiring assitance regarding the foreign workstreams | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | DLH | Manager | 6/7/2023 | Non US Tax | Correspondences concerning filing obligations, issues, and next steps for the various Germany workstreams | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | DLH | Manager | 6/7/2023 | Non US Tax | Correspondences regarding outstanding requirements to engage third-party service provider in Seychelles | 0.50 | 525.00 | 262.50 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/7/2023 | Non US Tax | Amendments to due diligence questionnaire | 3.70 | 650.00 | 2,405.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/7/2023 | Non US Tax | Povide written comments on FATCA / CRS obligation for BVI entities | 0.80 | 650.00 | 520.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/7/2023 | Non US Tax | Correspondence with S Tang regarding contact details at Harneys | 0.40 | 650.00 | 260.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/7/2023 | Non US Tax | Email to Matt Taber at Harenys Fiduciary (Cayman) Limited who provided registered agent services to the Cayman entities | 0.50 | 650.00 | 325.00 |
| Adegun,Adeyemi | AA | Senior Manager | 6/7/2023 | Non US Tax | Day 2 VAT Legal basis analysis | 1.50 | 650.00 | 975.00 |
| Akpan,Dorcas | DA | Staff | 6/7/2023 | Non US Tax | Review vendors and contractors invoices for each month to identify expenses that would be subjected to WHT | 3.90 | 225.00 | 877.50 |
| Masaku,Taiwo | TM | Senior | 6/7/2023 | Non US Tax | Review of CIT compliance status - FTX ZUMA | 3.00 | 395.00 | 1,185.00 |
| Momah,Samuel | SM | Managing Director | 6/7/2023 | Non US Tax | Day 2 review of FTX Zuma Limited MEMART Document | 0.25 | 775.00 | 193.75 |
| Onwupelu,Shekinah | SO | Staff | 6/7/2023 | Non US Tax | Analyze the Company's transactions subject to sales taxes to ascertain the potential VAT exposure | 3.90 | 225.00 | 877.50 |
| Oyebefun,Adekunbi | AO | Manager | 6/7/2023 | Non US Tax | Further Review and comment on the report of findings on the WHT compliance check - FTX ZUMA | 1.10 | 525.00 | 577.50 |
| Bost,Anne | BA | Managing Director | 6/8/2023 | Transfer Pricing | Internal call to discuss matrix from A&M and discuss next steps with A. Bost, D, McComber, G. Di Stefano, M. Hameed, D. Katsnelson (EY) | 0.30 | 775.00 | 232.50 |
| McComber,Donna | DM | National Partner/Principal | 6/8/2023 | Transfer Pricing | Internal call to discuss matrix from A&M and discuss next steps with A. Bost, D, McComber, G. Di Stefano, M. Hameed, D. Katsnelson (EY) | 0.30 | 990.00 | 297.00 |
| Di Stefano,Giulia | GDS | Senior | 6/8/2023 | Transfer Pricing | Internal call to discuss matrix from A&M and discuss next steps with A. Bost, D, McComber, G. Di Stefano, M. Hameed, D. Katsnelson (EY) | 0.30 | 395.00 | 118.50 |
| Marie,Hameed | HM | Senior | 6/8/2023 | Transfer Pricing | Internal call to discuss matrix from A&M and discuss next steps with A. Bost, D, McComber, G. Di Stefano, M. Hameed, D. Katsnelson (EY) | 0.30 | 395.00 | 118.50 |
| Katsnelson,David | DK | Manager | 6/8/2023 | Transfer Pricing | Internal call to discuss matrix from A&M and discuss next steps with A. Bost, D, McComber, G. Di Stefano, M. Hameed, D. Katsnelson (EY) | 0.30 | 525.00 | 157.50 |
| Di Stefano,Giulia | GDS | Senior | 6/8/2023 | Transfer Pricing | Internal call to discuss analysis of internal matrix with g, DiStefano, M. Hameed, D Katsnelson (EY) | 0.40 | 395.00 | 158.00 |
| Marie,Hameed | HM | Senior | 6/8/2023 | Transfer Pricing | Internal call to discuss analysis of internal matrix with g, DiStefano, M. Hameed, D Katsnelson (EY) | 0.40 | 395.00 | 158.00 |
| Katsnelson,David | DK | Manager | 6/8/2023 | Transfer Pricing | Internal call to discuss analysis of internal matrix with g, DiStefano, M. Hameed, D Katsnelson (EY) | 0.40 | 525.00 | 210.00 |
| Healy,John | JH | Senior Manager | 6/8/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 650.00 | 325.00 |
| Dossche,Gino | GD | Partner/Principal | 6/8/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 825.00 | 412.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/8/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | CM | Senior | 6/8/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 395.00 | 197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | BA | Managing Director | 6/8/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 775.00 | 387.50 |
| Mistler,Brian M | BMM | Manager | 6/8/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 525.00 | 262.50 |
| Katelas,Andreas | KA | Senior | 6/8/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 395.00 | 197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/8/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 650.00 | 325.00 |
| Hall,Emily Melissa | EMH | Senior | 6/8/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/8/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 600.00 | 300.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/8/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 990.00 | 495.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/8/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 650.00 | 325.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/8/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 775.00 | 387.50 |
| Haas,Zach | ZH | Senior Manager | 6/8/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 650.00 | 325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 6/8/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 395.00 | 197.50 |
| Berman,Jake | JB | Senior Manager | 6/8/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 650.00 | 325.00 |
| Choudary,Hira | HC | Staff | 6/8/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 225.00 | 112.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/8/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 825.00 | 412.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/8/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 525.00 | 262.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/8/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 650.00 | 325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/8/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 200.00 | 100.00 |
| Hammon,David Lane | DLH | Manager | 6/8/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 525.00 | 262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/8/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 525.00 | 262.50 |
| Borts,Michael | MB | Managing Director | 6/8/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Lowery, A. Bost, M. Musano, K. Wrenn, J. Berman, A. Richardson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, G. Dossche, M. Leon, M. Borts, N. Hernandez | 0.50 | 775.00 | 387.50 |
| Mistler,Brian M | BMM | Manager | 6/8/2023 | US Income Tax | Meeting to discuss federal and employment tax IRS updates based on recent IRS audit activity. Attendees: B. Mistler, J. DeVincenzo, K. Lowery, T. Shea, J. Scott | 0.40 | 525.00 | 210.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Scott,James | JS | Client Serving Contractor JS | 6/8/2023 | US Income Tax | Meeting to discuss federal and employment tax IRS updates based on recent IRS audit activity. Attendees: B. Mistler, J. DeVincenzo, K. Lowery, T. Shea, J. Scott | 0.40 | 600.00 | 240.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/8/2023 | Payroll Tax | Meeting to discuss federal and employment tax IRS updates based on recent IRS audit activity. Attendees: B. Mistler, J. DeVincenzo, K. Lowery, T. Shea, J. Scott | 0.40 | 990.00 | 396.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/8/2023 | Payroll Tax | Meeting to discuss federal and employment tax IRS updates based on recent IRS audit activity. Attendees: B. Mistler, J. DeVincenzo, K. Lowery, T. Shea, J. Scott | 0.40 | 775.00 | 310.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/8/2023 | US Income Tax | Meeting to discuss federal and employment tax IRS updates based on recent IRS audit activity. Attendees: B. Mistler, J. DeVincenzo, K. Lowery, T. Shea, J. Scott | 0.40 | 825.00 | 330.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/8/2023 | Payroll Tax | Meeting with HyunKyn Kim (S&C) on IRS proof of claims for employment tax. Attendees: K. Lowery, K. Wrenn | 0.50 | 990.00 | 495.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/8/2023 | Payroll Tax | Meeting with HyunKyn Kim (S&C) on IRS proof of claims for employment tax. Attendees: K. Lowery, K. Wrenn | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | CM | Senior | 6/8/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, C. MacLean, H. Choudary | 1.00 | 395.00 | 395.00 |
| Choudary,Hira | HC | Staff | 6/8/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, C. MacLean, H. Choudary | 1.00 | 225.00 | 225.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/8/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, C. MacLean, H. Choudary | 1.00 | 825.00 | 825.00 |
| Hammon,David Lane | DLH | Manager | 6/8/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, C. MacLean, H. Choudary | 1.00 | 525.00 | 525.00 |
| Mistler,Brian M | BMM | Manager | 6/8/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.30 | 525.00 | 157.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/8/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.30 | 600.00 | 180.00 |
| Berman,Jake | JB | Senior Manager | 6/8/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.30 | 650.00 | 195.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/8/2023 | US Income Tax | Internal call to discuss next steps on tax workstreams with T. Shea, J. Berman, J. Scott, B. Mistler | 0.30 | 825.00 | 247.50 |
| MacLean,Corrie | CM | Senior | 6/8/2023 | Non US Tax | Meeting to discuss FTX member firms acceptance. Attendees: C. Tong, C. MacLean, D. Hammon, T. Shea, T. Knoeller, J. Scott | 0.40 | 395.00 | 158.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/8/2023 | Project Management Office Transition | Meeting to discuss FTX member firms acceptance. Attendees: C. Tong, C. MacLean, D. Hammon, T. Shea, T. Knoeller, J. Scott | 0.40 | 650.00 | 260.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/8/2023 | US Income Tax | Meeting to discuss FTX member firms acceptance. Attendees: C. Tong, C. MacLean, D. Hammon, T. Shea, T. Knoeller, J. Scott | 0.40 | 600.00 | 240.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/8/2023 | Non US Tax | Meeting to discuss FTX member firms acceptance. Attendees: C. Tong, C. MacLean, D. Hammon, T. Shea, T. Knoeller, J. Scott | 0.40 | 825.00 | 330.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/8/2023 | Non US Tax | Meeting to discuss FTX member firms acceptance. Attendees: C. Tong, C. MacLean, D. Hammon, T. Shea, T. Knoeller, J. Scott | 0.40 | 825.00 | 330.00 |
| Hammon,David Lane | DLH | Manager | 6/8/2023 | Non US Tax | Meeting to discuss FTX member firms acceptance. Attendees: C. Tong, C. MacLean, D. Hammon, T. Shea, T. Knoeller, J. Scott | 0.40 | 525.00 | 210.00 |
| MacLean,Corrie | CM | Senior | 6/8/2023 | Non US Tax | Meeting to discuss FTX ACR June filings. Attendees: C. MacLean, D. Hammon, N. Hernandez, N. Srivastava | 0.30 | 395.00 | 118.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/8/2023 | Non US Tax | Meeting to discuss FTX ACR June filings. Attendees: C. MacLean, D. Hammon, N. Hernandez, N. Srivastava | 0.30 | 650.00 | 195.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/8/2023 | Non US Tax | Meeting to discuss FTX ACR June filings. Attendees: C. MacLean, D. Hammon, N. Hernandez, N. Srivastava | 0.30 | 525.00 | 157.50 |
| Hammon,David Lane | DLH | Manager | 6/8/2023 | Non US Tax | Meeting to discuss FTX ACR June filings. Attendees: C. MacLean, D. Hammon, N. Hernandez, N. Srivastava | 0.30 | 525.00 | 157.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/8/2023 | Non US Tax | Follow ups via email and chats with Germany, Switzerland, Cyprus, and Gibraltar EY ACR teams to discuss the statutory accounting and reporting requirements | 0.30 | 650.00 | 195.00 |
| Craven,Simone | SC | Manager | 6/8/2023 | Non US Tax | Internal discussions to agree on approach on next steps specifically regarding contacting Irish tax authorities Email to Irish tax authorities requesting information. | 0.70 | 525.00 | 367.50 |
| McComber,Donna | DM | National Partner/Principal | 6/8/2023 | Transfer Pricing | Review new contract data from A&M | 0.70 | 990.00 | 693.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Santoro,David | DS | Manager | 6/8/2023 | Information Reporting | Call with Audrey R regarding FTX | 0.10 | 525.00 | 52.50 |
| Healy,John | JH | Senior Manager | 6/8/2023 | IRS Audit Matters | Call with J. Healy and T. Ferris re: approach to IRS on next weekly call | 0.40 | 650.00 | 260.00 |
| Healy,John | JH | Senior Manager | 6/8/2023 | IRS Audit Matters | Internal prep call with B. Christensen, J. Healy on FTX Claims adjs | 0.30 | 650.00 | 195.00 |
| Healy,John | JH | Senior Manager | 6/8/2023 | IRS Audit Matters | FTX claims adjs call with D. Hariton, K. Jacobs, B. Christensen, J. Healy, T. Ferris | 1.10 | 650.00 | 715.00 |
| Healy,John | JH | Senior Manager | 6/8/2023 | IRS Audit Matters | Call with B. Christenson, Draft email to IRS examiner, bankruptcy research | 0.60 | 650.00 | 390.00 |
| MacLean,Corrie | CM | Senior | 6/8/2023 | Non US Tax | Deal review preparation, knowledge transfer questionnaire communications | 2.00 | 395.00 | 790.00 |
| Huang,Fei Yu | FYH | Staff | 6/8/2023 | US Income Tax | Created excel to keep track all the K-1s/additional received from client | 0.30 | 225.00 | 67.50 |
| Bost,Anne | BA | Managing Director | 6/8/2023 | Transfer Pricing | FSTP call with A&M to walkthrough their matrix | 0.30 | 775.00 | 232.50 |
| Bost,Anne | BA | Managing Director | 6/8/2023 | Transfer Pricing | Read and reply to various emails related to payment flows | 0.50 | 775.00 | 387.50 |
| Bost,Anne | BA | Managing Director | 6/8/2023 | Transfer Pricing | Review matrix information sent by Alvarez to understand any gaps in flow data | 1.70 | 775.00 | 1,317.50 |
| Mistler,Brian M | BMM | Manager | 6/8/2023 | IRS Audit Matters | Review of employee option plans | 1.60 | 525.00 | 840.00 |
| Mistler,Brian M | BMM | Manager | 6/8/2023 | IRS Audit Matters | Review of cost basis data | 1.80 | 525.00 | 945.00 |
| Bailey,Doug | DB | Partner/Principal | 6/8/2023 | Tax Advisory | Draft IRS submission for Alameda | 3.10 | 825.00 | 2,557.50 |
| Bailey,Doug | DB | Partner/Principal | 6/8/2023 | Tax Advisory | Additional 2022 consolidation issues | 1.40 | 825.00 | 1,155.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/8/2023 | Non US Tax | Call with Michele Bahadur to go over Cayman document content | 0.20 | 650.00 | 130.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/8/2023 | Non US Tax | Review , edit and send BBC accounting requirements document to Nancy Hernandez | 1.00 | 650.00 | 650.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/8/2023 | Non US Tax | Review Cayman document and send to Robert Moncrieff to review | 1.10 | 650.00 | 715.00 |
| Short,Victoria | VS | Senior | 6/8/2023 | Payroll Tax | Portal Setup for WRSS/Alameda SUIT | 0.60 | 395.00 | 237.00 |
| Short,Victoria | VS | Senior | 6/8/2023 | Payroll Tax | Continued review of Trinet 1Q2023 reports | 1.10 | 395.00 | 434.50 |
| Short,Victoria | VS | Senior | 6/8/2023 | Payroll Tax | Review new correspondence in state portals regarding account status/closure status | 1.00 | 395.00 | 395.00 |
| Short,Victoria | VS | Senior | 6/8/2023 | Payroll Tax | Call Illinois regarding SITW correspondence on credit request for WRSS | 0.40 | 395.00 | 158.00 |
| Short,Victoria | VS | Senior | 6/8/2023 | Payroll Tax | Request closure from multiple jurisdictions via email. Draft refund requests for accounts that have a credit. | 1.50 | 395.00 | 592.50 |
| Katelas,Andreas | KA | Senior | 6/8/2023 | Tax Advisory | Prepared outline for  asset testing and basis for computing asset value | 1.30 | 395.00 | 513.50 |
| Glattstein,Arielle | AG | Staff | 6/8/2023 | Tax Advisory | Setting up binders on OIT for INTL compliance filings and completing general information for forms | 1.00 | 225.00 | 225.00 |
| Barnet,Scott | SB | Manager | 6/8/2023 | Non US Tax | Research and response to David Hammon and Corrie Maclean regarding FTX Antigua IBC Query. | 2.00 | 525.00 | 1,050.00 |
| Pierce,Brandon | BO | Staff | 6/8/2023 | Payroll Tax | Reviewing CA combined account and creating outline and calling regarding WRSS SITW jurisdictions and updating employment account tracker matrix | 2.00 | 225.00 | 450.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/8/2023 | Project Management Office Transition | Review updates to workstream tracker and update | 1.10 | 650.00 | 715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/8/2023 | Project Management Office Transition | Review next phase of work deliverables and update document from stakeholder feedback | 1.70 | 650.00 | 1,105.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/8/2023 | Project Management Office Transition | Prepare and update deck for internal team leads call | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/8/2023 | Fee/Employment Applications | Review fee application remediation items | 0.80 | 650.00 | 520.00 |
| Ancona,Christopher | CA | Senior | 6/8/2023 | Project Management Office Transition | Updates to materials ahead of the status call on FTX project status | 1.60 | 395.00 | 632.00 |
| Ancona,Christopher | CA | Senior | 6/8/2023 | Project Management Office Transition | Review and edits to the FTX IDR status tracker for latest items | 1.30 | 395.00 | 513.50 |
| Ancona,Christopher | CA | Senior | 6/8/2023 | Project Management Office Transition | Updates to the Project Management Office work items tracker for latest status on open items | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | CA | Senior | 6/8/2023 | Project Management Office Transition | Updating the EY/Alvarez & Marsal Project Management Office slide deck for reporting to the FTX Executive committee | 1.50 | 395.00 | 592.50 |
| Katsnelson,David | DK | Manager | 6/8/2023 | Transfer Pricing | Review and compile interco agreements from A&M database | 1.10 | 525.00 | 577.50 |
| Jena,Deepak | DJ | Manager | 6/8/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.80 | 525.00 | 420.00 |
| Perez,Ellen Joy | EJP | Senior | 6/8/2023 | Non US Tax | Zubr Exchange Limited - Gibraltar based - Update on list of outstanding payable | 2.00 | 395.00 | 790.00 |
| Hall,Emily Melissa | EMH | Senior | 6/8/2023 | US State and Local Tax | Provided state and local tax updates to the Project Management ("PMO") weekly PowerPoint slide. | 0.30 | 395.00 | 118.50 |
| Hall,Emily Melissa | EMH | Senior | 6/8/2023 | US State and Local Tax | Worked on Illinois annual report/franchise tax workpaper from 2020 to account for additional edits. | 1.10 | 395.00 | 434.50 |
| Hall,Emily Melissa | EMH | Senior | 6/8/2023 | US State and Local Tax | Completed request sent by CT Corp for Nevada contact information for West Realm Shires | 0.50 | 395.00 | 197.50 |
| Di Stefano,Giulia | GDS | Senior | 6/8/2023 | Transfer Pricing | Intercompany agreements review | 4.00 | 395.00 | 1,580.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 6/8/2023 | US State and Local Tax | Called North Carolina Department of Revenue to validate West Realm Shires Inc. notices. | 1.00 | 225.00 | 225.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/8/2023 | Fee/Employment Applications | Review of fee application document | 0.60 | 600.00 | 360.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/8/2023 | Non US Tax | Identification of next steps relating to local country tax filings | 0.40 | 600.00 | 240.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/8/2023 | Payroll Tax | Reviewing updated IDRs received from the IRS for the employment tax audits | 0.80 | 775.00 | 620.00 |
| Marlow,Joe | JM | Senior | 6/8/2023 | Value Added Tax | Update compliance calendar, gap analysis and country filing tracker files | 2.50 | 395.00 | 987.50 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 6/8/2023 | US State and Local Tax | Finalize sales and use tax segment of GAP Analysis | 2.10 | 650.00 | 1,365.00 |
| Bote,Justin | JB | Senior | 6/8/2023 | US Income Tax | Good Luck Games - EYOS Organization | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | KS | Manager | 6/8/2023 | Non US Tax | Daily review and responses to emails and communications from non-US and US teams regarding status of deliverables, progress of the due diligence process, updates on additional information received from FTX contacts. | 0.80 | 525.00 | 420.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/8/2023 | US International Tax | Alameda TY21 internatioanl forms review | 2.00 | 650.00 | 1,300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/8/2023 | IRS Audit Matters | Additional written follow-up correspondence with K. Jacobs, T. Ferris on IRS call discussion points | 0.50 | 825.00 | 412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/8/2023 | IRS Audit Matters | Call with D. Hariton on tax matters, approach to IRS on next weekly call | 0.50 | 825.00 | 412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/8/2023 | IRS Audit Matters | Call with J. Healy and T. Ferris re: approach to IRS on next weekly call | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/8/2023 | IRS Audit Matters | Internal prep call with B. Christensen, J. Healy on FTX Claims adjs | 0.30 | 825.00 | 247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/8/2023 | IRS Audit Matters | FTX claims adjs call with D. Hariton, K. Jacobs, B. Christensen, J. Healy, T. Ferris | 1.10 | 825.00 | 907.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/8/2023 | Payroll Tax | Catalog and reconciliation to tracker 52 additional IRS information document request for various FTX entities and updates to project plans. | 4.20 | 525.00 | 2,205.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/8/2023 | Payroll Tax | Review of additional 5 Information document request for Alameda Research related to equity, severance and vendor payment filings. | 3.40 | 525.00 | 1,785.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Davis,Kathleen F. | KFD | Manager | 6/8/2023 | US State and Local Tax | FTX Property Tax gap analysis research for real property and personal property | 3.10 | 525.00 | 1,627.50 |
| Davis,Kathleen F. | KFD | Manager | 6/8/2023 | US State and Local Tax | Provided real property and personal property tax updates to executive summary slide | 1.40 | 525.00 | 735.00 |
| Davis,Kathleen F. | KFD | Manager | 6/8/2023 | US State and Local Tax | Drafted Washington, D.C. power of attorney form for property tax communications | 1.00 | 525.00 | 525.00 |
| Lindsey,Krista | KL | Manager | 6/8/2023 | US State and Local Tax | Review of Colorado Good Luck Games workpaper and provided notes containing updates for preparer. | 1.00 | 525.00 | 525.00 |
| Haas,Zach | ZH | Senior Manager | 6/8/2023 | US Income Tax | FTX - Clifton Bay Return Document Request | 1.30 | 650.00 | 845.00 |
| Bouza,Victor | VB | Manager | 6/8/2023 | Non US Tax | Check of the Swiss requirements in terms of corporate reporting deadline and email preparation | 0.30 | 525.00 | 157.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/8/2023 | Fee/Employment Applications | Prepare final exhibits for the February fee statement | 2.90 | 525.00 | 1,522.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/8/2023 | Fee/Employment Applications | Review final exhibits for the February fee statement | 1.10 | 525.00 | 577.50 |
| Neziroski,David | DN | Associate | 6/8/2023 | Fee/Employment Applications | Continue to prepare the interim application | 2.20 | 365.00 | 803.00 |
| Hammon,David Lane | DLH | Manager | 6/8/2023 | Non US Tax | Correspondences regarding Switzerland FY22 bookkeeping/financials | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/8/2023 | Non US Tax | Final version of Zubr (Gibraltar) YTD management accounts required to initiate the liquidation process. | 0.20 | 525.00 | 105.00 |
| Hammon,David Lane | DLH | Manager | 6/8/2023 | Non US Tax | Correspondences regarding misc. issues regarding due diligence for the foreign entities (USVI FY23 annual report, Austria payroll status, Bahamas/BVI/Cayman country-by-country reporting, clarifiction of contractual terms for EY India, Gibaltar (Zubr) YTD management accounts required to inititate the liquidation process, next steps for contacting the tax authorities for Ireland, requirements to engaging third-party provider in Seychelles, South Korea due diligence questionnaire) | 3.70 | 525.00 | 1,942.50 |
| Hammon,David Lane | DLH | Manager | 6/8/2023 | Non US Tax | Correspondences regarding status updates for June filings of foreign entities (Bahamas, Canada, Germany, Nigeria, Turkey) | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | DLH | Manager | 6/8/2023 | Non US Tax | Review/comments for A&M summary of foreign entities | 1.40 | 525.00 | 735.00 |
| Adegun,Adeyemi | AA | Senior Manager | 6/8/2023 | Payroll Tax | Day 1 PIT Legal basis analysis | 0.60 | 650.00 | 390.00 |
| Akpan,Dorcas | DA | Staff | 6/8/2023 | Payroll Tax | Day 2 Analysis of Revenue Schedule 2021 FY - Research Yankari Ltd | 3.90 | 225.00 | 877.50 |
| Masaku,Taiwo | TM | Senior | 6/8/2023 | Payroll Tax | Review of employee related taxes compliance status - Research Yankari Limited | 2.00 | 395.00 | 790.00 |
| Momah,Sandra | SM | Managing Director | 6/8/2023 | Payroll Tax | Day 4 review of Research Yankari Limited MEMART Document | 0.20 | 775.00 | 155.00 |
| Onwupelu,Shekinah | SO | Staff | 6/8/2023 | Payroll Tax | Day 2 Analysis of Revenue Schedule 2021 FY - FTX ZUMA | 3.90 | 225.00 | 877.50 |
| Oyebefun,Adekunbi | AO | Manager | 6/8/2023 | Payroll Tax | Further Review and comment on the report of findings on the CIT compliance check - Research Yankari | 0.60 | 525.00 | 315.00 |
| Pierce,Brandon | BO | Staff | 6/9/2023 | Payroll Tax | Meeting to discuss employment tax state transcript account summary, support document expectations, and also to discuss 1120 return reconciliation. Attendees: B. Pierce, K. Wrenn | 0.80 | 225.00 | 180.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/9/2023 | Payroll Tax | Meeting to discuss employment tax state transcript account summary, support document expectations, and also to discuss 1120 return reconciliation. Attendees: B. Pierce, K. Wrenn | 0.80 | 525.00 | 420.00 |
| Mistler,Brian M | BMM | Manager | 6/9/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.50 | 525.00 | 262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/9/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.50 | 650.00 | 325.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/9/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.50 | 600.00 | 300.00 |
| Ancona,Christopher | CA | Senior | 6/9/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.50 | 395.00 | 197.50 |
| Gil Diez de leon,Marta | MDL | Manager | 6/9/2023 | Value Added Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 525.00 | 157.50 |
| MacLean,Corrie | CM | Senior | 6/9/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 395.00 | 118.50 |
| Bost,Anne | BA | Managing Director | 6/9/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 775.00 | 232.50 |
| McComber,Donna | DM | National Partner/Principal | 6/9/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 990.00 | 297.00 |
| Di Stefano,Giulia | GDS | Senior | 6/9/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 395.00 | 118.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Marlow,Joe | JM | Senior | 6/9/2023 | Value Added Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 395.00 | 118.50 |
| Choudary,Hira | HC | Staff | 6/9/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 225.00 | 67.50 |
| Staromiejska,Kinga | KS | Manager | 6/9/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 525.00 | 157.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/9/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 825.00 | 247.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/9/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 650.00 | 195.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/9/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 525.00 | 157.50 |
| Katsnelson,David | DK | Manager | 6/9/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 525.00 | 157.50 |
| Borts,Michael | MB | Managing Director | 6/9/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 775.00 | 232.50 |
| Hammon,David Lane | DLH | Manager | 6/9/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 525.00 | 157.50 |
| Hall,Olivia | OH | Staff | 6/9/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: A. Bost, D. Katsnelson, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller, C. MacLean, D. Hammon | 0.30 | 225.00 | 67.50 |
| MacLean,Corrie | CM | Senior | 6/9/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 395.00 | 395.00 |
| Choudary,Hira | HC | Staff | 6/9/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 225.00 | 225.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Staromiejska,Kinga | KS | Manager | 6/9/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 525.00 | 525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/9/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 825.00 | 825.00 |
| Hammon,David Lane | DLH | Manager | 6/9/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 525.00 | 525.00 |
| MacLean,Corrie | CM | Senior | 6/9/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | KS | Manager | 6/9/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/9/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 525.00 | 262.50 |
| Mistler,Brian M | BMM | Manager | 6/9/2023 | US Income Tax | Meeting to discuss the coding of trial balances and the timeline of returns. J. Berman, B. Mistler, P. Yuan, M. Wong | 0.50 | 525.00 | 262.50 |
| Berman,Jake | JB | Senior Manager | 6/9/2023 | US Income Tax | Meeting to discuss the coding of trial balances and the timeline of returns. J. Berman, B. Mistler, P. Yuan, M. Wong | 0.50 | 650.00 | 325.00 |
| Wong,Maddie | WM | Staff | 6/9/2023 | US Income Tax | Meeting to discuss the coding of trial balances and the timeline of returns. J. Berman, B. Mistler, P. Yuan, M. Wong | 0.50 | 225.00 | 112.50 |
| Yuan,Peiyi | PY | Senior | 6/9/2023 | US Income Tax | Meeting to discuss the coding of trial balances and the timeline of returns. J. Berman, B. Mistler, P. Yuan, M. Wong | 0.50 | 395.00 | 197.50 |
| Mistler,Brian M | BMM | Manager | 6/9/2023 | US Income Tax | Weekly discussion with S&C and A&M including D Hariton (Sullivan & Cromwell), K Jacobs, C Howe, and M Glynn (Alvarez & Marcel), and T. Shea, J. Scott, B. Mistler, and J. Berman (EY) | 0.50 | 525.00 | 262.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/9/2023 | US Income Tax | Weekly discussion with S&C and A&M including D Hariton (Sullivan & Cromwell), K Jacobs, C Howe, and M Glynn (Alvarez & Marcel), and T. Shea, J. Scott, B. Mistler, and J. Berman (EY) | 0.50 | 600.00 | 300.00 |
| Berman,Jake | JB | Senior Manager | 6/9/2023 | US Income Tax | Weekly discussion with S&C and A&M including D Hariton (Sullivan & Cromwell), K Jacobs, C Howe, and M Glynn (Alvarez & Marcel), and T. Shea, J. Scott, B. Mistler, and J. Berman (EY) | 0.50 | 650.00 | 325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/9/2023 | US Income Tax | Weekly discussion with S&C and A&M including D Hariton (Sullivan & Cromwell), K Jacobs, C Howe, and M Glynn (Alvarez & Marcel), and T. Shea, J. Scott, B. Mistler, and J. Berman (EY) | 0.50 | 825.00 | 412.50 |
| Mistler,Brian M | BMM | Manager | 6/9/2023 | US Income Tax | Cost basis discussion with J. Scott, T. Shea, B. Mistler, C. Cavusoglu | 0.50 | 525.00 | 262.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/9/2023 | US Income Tax | Cost basis discussion with J. Scott, T. Shea, B. Mistler, C. Cavusoglu | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/9/2023 | US Income Tax | Cost basis discussion with J. Scott, T. Shea, B. Mistler, C. Cavusoglu | 0.50 | 825.00 | 412.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 6/9/2023 | Technology | Cost basis discussion with J. Scott, T. Shea, B. Mistler, C. Cavusoglu | 0.50 | 825.00 | 412.50 |
| Mistler,Brian M | BMM | Manager | 6/9/2023 | US Income Tax | Ledger return discussion with Z. Haas, B. Mistler, E. Hall | 0.50 | 525.00 | 262.50 |
| Hall,Emily Melissa | EMH | Senior | 6/9/2023 | US State and Local Tax | Ledger return discussion with Z. Haas, B. Mistler, E. Hall | 0.50 | 395.00 | 197.50 |
| Haas,Zach | ZH | Senior Manager | 6/9/2023 | US Income Tax | Ledger return discussion with Z. Haas, B. Mistler, E. Hall | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/9/2023 | Project Management Office Transition | Meeting to review SOW 2 draft. Attendees: C. Ancona, H. Choudary, C. Tong | 0.60 | 650.00 | 390.00 |
| Ancona,Christopher | CA | Senior | 6/9/2023 | Project Management Office Transition | Meeting to review SOW 2 draft. Attendees: C. Ancona, H. Choudary, C. Tong | 0.60 | 395.00 | 237.00 |
| Choudary,Hira | HC | Staff | 6/9/2023 | Project Management Office Transition | Meeting to review SOW 2 draft. Attendees: C. Ancona, H. Choudary, C. Tong | 0.60 | 225.00 | 135.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/9/2023 | Project Management Office Transition | Meeting to review SOW 2 scoping language. Attendees: C. Ancona, H. Choudary, C. Tong, A. Richardson | 0.50 | 650.00 | 325.00 |
| Ancona,Christopher | CA | Senior | 6/9/2023 | Project Management Office Transition | Meeting to review SOW 2 scoping language. Attendees: C. Ancona, H. Choudary, C. Tong, A. Richardson | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/9/2023 | Project Management Office Transition | Meeting to review SOW 2 scoping language. Attendees: C. Ancona, H. Choudary, C. Tong, A. Richardson | 0.50 | 225.00 | 112.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/9/2023 | Information Reporting | Meeting to review SOW 2 scoping language. Attendees: C. Ancona, H. Choudary, C. Tong, A. Richardson | 0.50 | 525.00 | 262.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/9/2023 | Tax Advisory | Call with M. Zhuo, A.Karan, R. Yang (EY) to discuss what information to compile regarding divestiture of entities. | 0.50 | 225.00 | 112.50 |
| Zhuo,Melody | MZ | Staff | 6/9/2023 | Tax Advisory | Call with M. Zhuo, A.Karan, R. Yang (EY) to discuss what information to compile regarding divestiture of entities. | 0.50 | 225.00 | 112.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/9/2023 | US International Tax | Call with M. Zhuo, A.Karan, R. Yang (EY) to discuss what information to compile regarding divestiture of entities. | 0.50 | 650.00 | 325.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/9/2023 | Non US Tax | Follow ups with Switzerland and Germany on due diligence and next steps | 0.90 | 650.00 | 585.00 |
| McComber,Donna | DM | National Partner/Principal | 6/9/2023 | Transfer Pricing | Review draft contractual arrangement analysis from A&M | 2.10 | 990.00 | 2,079.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Healy,John | JH | Senior Manager | 6/9/2023 | IRS Audit Matters | Communications with T. Shea and T. Farris (EY) RE exam; draft email to examiner | 0.50 | 650.00 | 325.00 |
| Nguyen,Thinh | TN | Staff | 6/9/2023 | Non US Tax | Documents from FTX GmbH collecting and analyzing | 0.50 | 225.00 | 112.50 |
| MacLean,Corrie | CM | Senior | 6/9/2023 | Non US Tax | Communications with workstreams, knowledge transfer status updates, deal review preparation | 1.90 | 395.00 | 750.50 |
| Bost,Anne | BA | Managing Director | 6/9/2023 | Transfer Pricing | FSTP call with VAT | 0.30 | 775.00 | 232.50 |
| Bost,Anne | BA | Managing Director | 6/9/2023 | Transfer Pricing | Read and reply to various emails related to Country-by-country reporting | 0.80 | 775.00 | 620.00 |
| Mistler,Brian M | BMM | Manager | 6/9/2023 | US Income Tax | Compile latest trial balances and comparison to extension calc | 2.00 | 525.00 | 1,050.00 |
| Mistler,Brian M | BMM | Manager | 6/9/2023 | US Income Tax | Review of cost basis data | 0.80 | 525.00 | 420.00 |
| Mistler,Brian M | BMM | Manager | 6/9/2023 | US Income Tax | Review of Ledger Prime information | 0.60 | 525.00 | 315.00 |
| Mistler,Brian M | BMM | Manager | 6/9/2023 | IRS Audit Matters | Preparation of IRS audit batch 2 responses | 0.50 | 525.00 | 262.50 |
| Bailey,Doug | DB | Partner/Principal | 6/9/2023 | Tax Advisory | Address issues associated with Alameda's historical tax filings | 2.60 | 825.00 | 2,145.00 |
| Short,Victoria | VS | Senior | 6/9/2023 | Payroll Tax | Identify next steps on accounts with claims filed, outline outstanding items in Word document for the FTX CAO | 1.30 | 395.00 | 513.50 |
| Short,Victoria | VS | Senior | 6/9/2023 | Payroll Tax | Call OH RITA for WRSS  to follow up on forms needed for closure | 0.30 | 395.00 | 118.50 |
| Short,Victoria | VS | Senior | 6/9/2023 | Payroll Tax | Review new notices for Alameda and WRSS and log any employment tax notices into the notice tracker | 0.90 | 395.00 | 355.50 |
| Short,Victoria | VS | Senior | 6/9/2023 | Payroll Tax | Draft additional forms (POA, Closure request, Balance due request, address change) for signature | 1.30 | 395.00 | 513.50 |
| Short,Victoria | VS | Senior | 6/9/2023 | Payroll Tax | Begin drafting formal closure letter | 0.20 | 395.00 | 79.00 |
| Katelas,Andreas | KA | Senior | 6/9/2023 | Tax Advisory | Updated ITTS issues tracker and compliance list for latest updates and scribed weekly calls for international tax team | 2.60 | 395.00 | 1,027.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/9/2023 | Tax Advisory | Analysis of foreign companies from the second batch of information received from A&M | 2.00 | 225.00 | 450.00 |
| Glattstein,Arielle | AG | Staff | 6/9/2023 | Tax Advisory | Internal calls (1. A. Karan 2. D. Ortiz) and completing general information for filings on OIT | 1.00 | 225.00 | 225.00 |
| Pierce,Brandon | BO | Staff | 6/9/2023 | Payroll Tax | Revising CA combined account outline, adding 1120 returns from 2020 -2021 to multiple FTX entities to our IRS Audit folder, and calling CA SUI regarding outstanding balance | 2.50 | 225.00 | 562.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/9/2023 | Project Management Office Transition | Prepare weekly status slide for stakeholders | 0.90 | 650.00 | 585.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/9/2023 | Project Management Office Transition | Review scope language for next phase of work and update from stakeholder feedback | 1.30 | 650.00 | 845.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/9/2023 | Project Management Office Transition | Update workstream tracker with new items and close out completed items | 0.60 | 650.00 | 390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/9/2023 | Project Management Office Transition | Prepare list of questions for next phase of work | 0.60 | 650.00 | 390.00 |
| Ancona,Christopher | CA | Senior | 6/9/2023 | Project Management Office Transition | Correspondance with tax workstreams regarding open items on FTX deliverables and updating status reporting for review with client | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | CA | Senior | 6/9/2023 | Project Management Office Transition | Updating materials ahead of next week's call on FTX status reporting | 1.40 | 395.00 | 553.00 |
| Ancona,Christopher | CA | Senior | 6/9/2023 | Project Management Office Transition | Coordination of status reporting with tax workstreams | 0.40 | 395.00 | 158.00 |
| Katsnelson,David | DK | Manager | 6/9/2023 | Transfer Pricing | Continue review and compiling interco agreements from A&M database | 1.30 | 525.00 | 682.50 |
| Jena,Deepak | DJ | Manager | 6/9/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.90 | 525.00 | 472.50 |
| Hall,Emily Melissa | EMH | Senior | 6/9/2023 | US State and Local Tax | Updated property tax gap analysis conclusions and inputted into executive summary. | 0.80 | 395.00 | 316.00 |
| Hall,Emily Melissa | EMH | Senior | 6/9/2023 | US State and Local Tax | Updated income/franchise tax gap analysis procedures and considerations in executive summary | 1.00 | 395.00 | 395.00 |
| Hall,Emily Melissa | EMH | Senior | 6/9/2023 | US State and Local Tax | Reviewed and analyzed Ledger Fund returns from prior year to determine state tax foot print. | 0.60 | 395.00 | 237.00 |
| Hall,Emily Melissa | EMH | Senior | 6/9/2023 | US State and Local Tax | Worked on Illinois annual report/franchise tax workpaper from 2020 to account for additional edits. | 0.90 | 395.00 | 355.50 |
| Hall,Emily Melissa | EMH | Senior | 6/9/2023 | US State and Local Tax | Analyzed corporate income tax notices. | 1.00 | 395.00 | 395.00 |
| Borchers,Fabian | FB | Senior | 6/9/2023 | Non US Tax | FTX Trading GmbH: Preparation list of deliverables Tax due diligence, Request David Hammon wg. Prepayments | 1.00 | 395.00 | 395.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/9/2023 | US Income Tax | Federal tax analysis relating to historic federal tax return elections | 0.70 | 600.00 | 420.00 |
| Marlow,Joe | JM | Senior | 6/9/2023 | Value Added Tax | Update compliance calendar, gap analysis and country filing tracker files | 1.70 | 395.00 | 671.50 |
| Bote,Justin | JB | Senior | 6/9/2023 | US Income Tax | Good Luck Games - Organized EYOS in order to categorize and group our large amount of files in order to streamline future searches. | 0.50 | 395.00 | 197.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/9/2023 | US International Tax | WRS and other Silo TY21 return review | 3.00 | 650.00 | 1,950.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/9/2023 | US Income Tax | Executive touchpoint with J. Scott on FTX tax matters | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/9/2023 | US Income Tax | Final review of Tax Update slide for PMO deck | 0.70 | 825.00 | 577.50 |
| Wong,Maddie | WM | Staff | 6/9/2023 | US Income Tax | Analyzing trial balances to code | 0.80 | 225.00 | 180.00 |
| Zhuo,Melody | MZ | Staff | 6/9/2023 | Tax Advisory | Review of FTX Divestitures | 0.50 | 225.00 | 112.50 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/9/2023 | Non US Tax | Review comments by PPED on summary document and make amendments. | 1.70 | 650.00 | 1,105.00 |
| Moncrieff,Robert | RM | Managing Director | 6/9/2023 | Non US Tax | Review of Memorandum prepared by Olivia Espley Ault and Michele Bahadur in relation to the tax implications applicable in the Cayman Islands to the three entities under consideration | 0.50 | 775.00 | 387.50 |
| Knüwer,Stephanie | SK | Senior Manager | 6/9/2023 | Non US Tax | FTX Trading GmbH - Call with Mr. Bavaud to check assessment of prepayments per 10 June 2023. Call tax office for double check prepayment assessment | 0.50 | 650.00 | 325.00 |
| Sun,Yuchen | YS | Senior | 6/9/2023 | US State and Local Tax | Updated short tax year 2022 Colorado state k-1s (including summary k-1s and investor package showing each partners separately) for Good Luck Games LLC, per manager's review notes. | 2.20 | 395.00 | 869.00 |
| Sun,Yuchen | YS | Senior | 6/9/2023 | US State and Local Tax | Prepare updated k-1 documents for manager review | 0.20 | 395.00 | 79.00 |
| Haas,Zach | ZH | Senior Manager | 6/9/2023 | US Income Tax | Email to Delaney relating to Forms 8594 and 9303 in order to determine whether EY needs to preparer or not | 0.30 | 650.00 | 195.00 |
| Bouza,Victor | VB | Manager | 6/9/2023 | Non US Tax | Correspondence with FTX, other EY team and outside team regarding bookeping and other status | 2.00 | 525.00 | 1,050.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/9/2023 | Fee/Employment Applications | Revise exhibits for the February fee statement following S&C review commentary | 2.60 | 525.00 | 1,365.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/9/2023 | Fee/Employment Applications | Continue to revise exhibits for the February fee statement following S&C review commentary | 2.40 | 525.00 | 1,260.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Hammon,David Lane | DLH | Manager | 6/9/2023 | Non US Tax | Correspondences concerning the due diligence for the foreign entities (USVI FY23 annual report, C8CR for Bahamas/BVI/Cayman, engaging of third-party to assist with Seychelles, summary of initial tax findings for Turkey, Austria payroll scope, June filings (Canada, India, Nigeria) | 3.20 | 525.00 | 1,680.00 |
| Hammon,David Lane | DLH | Manager | 6/9/2023 | Non US Tax | Review/updating of compliance calendar for all foreign jurisdictions | 0.70 | 525.00 | 367.50 |
| Adegun,Adeyemi | AA | Senior Manager | 6/9/2023 | Non US Tax | Day 2 CIT Legal basis analysis | 2.00 | 650.00 | 1,300.00 |
| Adegun,Adeyemi | AA | Senior Manager | 6/9/2023 | Non US Tax | Day 2 WHT Legal basis analysis | 1.40 | 650.00 | 910.00 |
| Akpan,Dorcas | DA | Staff | 6/9/2023 | Non US Tax | Review of Consultancy agreement to determine WHT applicability | 3.70 | 225.00 | 832.50 |
| Akpan,Dorcas | DA | Staff | 6/9/2023 | Non US Tax | Day 1 Analysis of Cost Schedule 2020 FY - Research Yankari Ltd | 3.90 | 225.00 | 877.50 |
| Masaku,Taiwo | TM | Senior | 6/9/2023 | Non US Tax | Review of VAT compliance status - FTX ZUMA | 3.50 | 395.00 | 1,382.50 |
| Masaku,Taiwo | TM | Senior | 6/9/2023 | Non US Tax | Review of WHT compliance status - FTX ZUMA | 1.60 | 395.00 | 632.00 |
| Momah,Sandra | SM | Managing Director | 6/9/2023 | Non US Tax | Day 1 review of FTX Zuma Limited MEMART Document | 0.50 | 775.00 | 387.50 |
| Momah,Sandra | SM | Managing Director | 6/9/2023 | Non US Tax | Day 3 review of FTX Zuma Limited MEMART Document | 0.30 | 775.00 | 232.50 |
| Onwupelu,Shekinah | SO | Staff | 6/9/2023 | Non US Tax | Further Review of Consultancy agreement to determine WHT applicability | 3.70 | 225.00 | 832.50 |
| Onwupelu,Shekinah | SO | Staff | 6/9/2023 | Non US Tax | Day 1 Analysis of Cost Schedule 2020 FY - FTX ZUMA | 3.90 | 225.00 | 877.50 |
| Oyebefun,Adekunbi | AO | Manager | 6/9/2023 | Non US Tax | Further Review and comment on the report of findings on the PAYE compliance check - FTX ZUMA | 2.40 | 525.00 | 1,260.00 |
| Oyebefun,Adekunbi | AO | Manager | 6/9/2023 | Non US Tax | Further - Review and comment on the report of findings on the VAT compliance check - FTX ZUMA | 1.40 | 525.00 | 735.00 |
| Nasir,Tariq | TN | Partner/Principal | 6/10/2023 | Non US Tax | Reviewing VPI definition, legislation and FTX fact pattern | 0.70 | 825.00 | 577.50 |
| Di Stefano,Giulia | GDS | Senior | 6/10/2023 | Transfer Pricing | Analyzed statutory transfer pricing filing requirements in relevant jurisdictions | 0.60 | 395.00 | 237.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/11/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Raleigh, NC to New York, NY for in person meetings related to IRS Exam IDR | 3.80 | 300.00 | 1,140.00 |
| Mistler,Brian M | BMM | Manager | 6/12/2023 | US Income Tax | Internal meeting to discuss Federal tax open items with T. Shea, J. Scott, B. Mistler. | 0.50 | 525.00 | 262.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/12/2023 | US Income Tax | Internal meeting to discuss Federal tax open items with T. Shea, J. Scott, B. Mistler. | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/12/2023 | US Income Tax | Internal meeting to discuss Federal tax open items with T. Shea, J. Scott, B. Mistler. | 0.50 | 825.00 | 412.50 |
| Mistler,Brian M | BMM | Manager | 6/12/2023 | US Income Tax | Internal meeting to discuss international tax forms with M. Zhuo, B. Mistler. | 0.50 | 525.00 | 262.50 |
| Zhuo,Melody | MZ | Staff | 6/12/2023 | US International Tax | Internal meeting to discuss international tax forms with M. Zhuo, B. Mistler. | 0.50 | 225.00 | 112.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) to discuss open US payroll tax items and recent information document request drafts issued by the IRS. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 1.00 | 775.00 | 775.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) to discuss open US payroll tax items and recent information document request drafts issued by the IRS. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 1.00 | 990.00 | 990.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/12/2023 | Payroll Tax | Meeting with Kathryn Schultea (FTX) to discuss open US payroll tax items and recent information document request drafts issued by the IRS. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 1.00 | 525.00 | 525.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/12/2023 | Payroll Tax | Meeting to walk thru draft information documents received from IRS on employment tax matters and open items. Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 775.00 | 620.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/12/2023 | Payroll Tax | Meeting to walk thru draft information documents received from IRS on employment tax matters and open items. Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 525.00 | 420.00 |
| Mistler,Brian M | BMM | Manager | 6/12/2023 | US Income Tax | Call to discuss information request for ITS tax return items with M. Zhuo, B. Mistler. | 0.50 | 525.00 | 262.50 |
| Zhuo,Melody | MZ | Staff | 6/12/2023 | US International Tax | Call to discuss information request for ITS tax return items with M. Zhuo, B. Mistler. | 0.50 | 225.00 | 112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/12/2023 | US International Tax | M. Zhuo, A. Karan discussing what information to request from A&M. Also discussed issues related to divestitures of entities and tax implication. | 0.80 | 225.00 | 180.00 |
| Zhuo,Melody | MZ | Staff | 6/12/2023 | US International Tax | M. Zhuo, A. Karan discussing what information to request from A&M. Also discussed issues related to divestitures of entities and tax implication. | 0.80 | 225.00 | 180.00 |
| MacLean,Corrie | CM | Senior | 6/12/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.80 | 395.00 | 316.00 |
| Choudary,Hira | HC | Staff | 6/12/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.80 | 225.00 | 180.00 |
| Staromiejska,Kinga | KS | Manager | 6/12/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/12/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 0.80 | 525.00 | 420.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/12/2023 | Value Added Tax | Meeting to discuss Non-US indirect deal review fees for SOW#2. Attendees: D. Hammon, C. MacLean, M. Leon | 0.20 | 525.00 | 105.00 |
| MacLean,Corrie | CM | Senior | 6/12/2023 | Non US Tax | Meeting to discuss Non-US indirect deal review fees for SOW#2. Attendees: D. Hammon, C. MacLean, M. Leon | 0.20 | 395.00 | 79.00 |
| Hammon,David Lane | DLH | Manager | 6/12/2023 | Non US Tax | Meeting to discuss Non-US indirect deal review fees for SOW#2. Attendees: D. Hammon, C. MacLean, M. Leon | 0.20 | 525.00 | 105.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Gil Diez de Leon,Marta | MDL | Manager | 6/12/2023 | Value Added Tax | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 525.00 | 315.00 |
| MacLean,Corrie | CM | Senior | 6/12/2023 | Non US Tax | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 395.00 | 237.00 |
| Soderman,Kathy | KS | Managing Director | 6/12/2023 | Non US Tax | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 775.00 | 465.00 |
| John Mathew,Abel | AJW | Senior | 6/12/2023 | Non US Tax | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 395.00 | 237.00 |
| Bruns,Alexander | AB | Senior Manager | 6/12/2023 | Non US Tax | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 650.00 | 390.00 |
| Delff,Björn | BD | Partner/Principal | 6/12/2023 | Non US Tax | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 825.00 | 495.00 |
| Di Stefano,Giulia | GDS | Senior | 6/12/2023 | Transfer Pricing | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 395.00 | 237.00 |
| Marlow,Joe | JM | Senior | 6/12/2023 | Value Added Tax | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 395.00 | 237.00 |
| Mosdzin,Dennis | DM | Senior Manager | 6/12/2023 | Non US Tax | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 650.00 | 390.00 |
| Shabanaj,Vlora | VS | Senior | 6/12/2023 | Non US Tax | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 395.00 | 237.00 |
| Katsnelson,David | DK | Manager | 6/12/2023 | Transfer Pricing | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 525.00 | 315.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/12/2023 | Non US Tax | Meeting with EY Germany and workstreams to discuss status updates for the German entity. Attendees: B. Delff, A. Bruns, J. Krug, D. Mosdzin, D. Hammon, A. Mathew, D. Katsnelson, G. Stefano, J. Marlow, K. Soderman, M. Leon, N. Srivastava, V. Shabanaj, C. MacLean | 0.60 | 525.00 | 315.00 |
| MacLean,Corrie | CM | Senior | 6/12/2023 | Non US Tax | Meeting to review June compliance deliverables for all workstreams. Attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/12/2023 | Non US Tax | Meeting to review June compliance deliverables for all workstreams. Attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary | 0.50 | 225.00 | 112.50 |
| Staromiejska,Kinga | KS | Manager | 6/12/2023 | Non US Tax | Meeting to review June compliance deliverables for all workstreams. Attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/12/2023 | Non US Tax | Meeting to review June compliance deliverables for all workstreams. Attendees: C. MacLean, D. Hammon, K. Staromiejska, H. Choudary | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | CM | Senior | 6/12/2023 | Non US Tax | Meeting to review deal review deck and workstream fees. Attendees: T. Knoeller, C. MacLean, D. Hammon, K. Staromiejska | 1.00 | 395.00 | 395.00 |
| Staromiejska,Kinga | KS | Manager | 6/12/2023 | Non US Tax | Meeting to review deal review deck and workstream fees. Attendees: T. Knoeller, C. MacLean, D. Hammon, K. Staromiejska | 1.00 | 525.00 | 525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/12/2023 | Non US Tax | Meeting to review deal review deck and workstream fees. Attendees: T. Knoeller, C. MacLean, D. Hammon, K. Staromiejska | 1.00 | 825.00 | 825.00 |
| Hammon,David Lane | DLH | Manager | 6/12/2023 | Non US Tax | Meeting to review deal review deck and workstream fees. Attendees: T. Knoeller, C. MacLean, D. Hammon, K. Staromiejska | 1.00 | 525.00 | 525.00 |
| MacLean,Corrie | CM | Senior | 6/12/2023 | Non US Tax | Meeting to review the workstreams deal review fees and updates needed. Attendees: T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, C. Tong | 0.60 | 395.00 | 237.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 6/12/2023 | Project Management Office Transition | Meeting to review the workstreams deal review fees and updates needed. Attendees: T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, C. Tong | 0.60 | 650.00 | 390.00 |
| Staromiejska,Kinga | KS | Manager | 6/12/2023 | Non US Tax | Meeting to review the workstreams deal review fees and updates needed. Attendees: T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, C. Tong | 0.60 | 525.00 | 315.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/12/2023 | Non US Tax | Meeting to review the workstreams deal review fees and updates needed. Attendees: T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, C. Tong | 0.60 | 825.00 | 495.00 |
| Hammon,David Lane | DLH | Manager | 6/12/2023 | Non US Tax | Meeting to review the workstreams deal review fees and updates needed. Attendees: T. Knoeller, D. Hammon, C. MacLean, K. Staromiejska, C. Tong | 0.60 | 525.00 | 315.00 |
| Hall,Emily Melissa | EMH | Senior | 6/12/2023 | US State and Local Tax | Meeting to discuss state and local tax compliance next steps (i.e., creating request list and setting up the state automated compliance workpapers). Meeting attendees: E. Hall, Y. Sun, E. Molnar | 0.50 | 395.00 | 197.50 |
| Molnar,Evgeniya | EM | Senior | 6/12/2023 | US State and Local Tax | Meeting to discuss state and local tax compliance next steps (i.e., creating request list and setting up the state automated compliance workpapers). Meeting attendees: E. Hall, Y. Sun, E. Molnar | 0.50 | 395.00 | 197.50 |
| Sun,Yuchen | YS | Senior | 6/12/2023 | US State and Local Tax | Meeting to discuss state and local tax compliance next steps (i.e., creating request list and setting up the state automated compliance workpapers). Meeting attendees: E. Hall, Y. Sun, E. Molnar | 0.50 | 395.00 | 197.50 |
| Hall,Emily Melissa | EMH | Senior | 6/12/2023 | US State and Local Tax | Meeting to walk through additional state and local tax edits to gap analysis executive summary. Meeting attendees: M. Musano, W. Bieganski, E. Hall | 1.00 | 395.00 | 395.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/12/2023 | US State and Local Tax | Meeting to walk through additional state and local tax edits to gap analysis executive summary. Meeting attendees: M. Musano, W. Bieganski, E. Hall | 1.00 | 650.00 | 650.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/12/2023 | US State and Local Tax | Meeting to walk through additional state and local tax edits to gap analysis executive summary. Meeting attendees: M. Musano, W. Bieganski, E. Hall | 1.00 | 200.00 | 200.00 |
| MacLean,Corrie | CM | Senior | 6/12/2023 | Non US Tax | Meeting with EY Japan to discuss US QRM questions. Attendees: K. Goto, D. Hammon, J. Scott, J. Nakagami, C. MacLean, T. Shea | 0.30 | 395.00 | 118.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/12/2023 | US Income Tax | Meeting with EY Japan to discuss US QRM questions. Attendees: K. Goto, D. Hammon, J. Scott, J. Nakagami, C. MacLean, T. Shea | 0.30 | 600.00 | 180.00 |
| Hammon,David Lane | DLH | Manager | 6/12/2023 | Non US Tax | Meeting with EY Japan to discuss US QRM questions. Attendees: K. Goto, D. Hammon, J. Scott, J. Nakagami, C. MacLean, T. Shea | 0.30 | 525.00 | 157.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/12/2023 | Non US Tax | Meeting with EY Japan to discuss US QRM questions. Attendees: K. Goto, D. Hammon, J. Scott, J. Nakagami, C. MacLean, T. Shea | 0.30 | 825.00 | 247.50 |
| Borts,Michael | MB | Managing Director | 6/12/2023 | Non US Tax | Discussion with FTX around status of ACR scope and requirements as well as escalation of compliance requirements coming due in June. Attendees: -M. Borts, N. Hernandez, R. Hoskins, and mcilia | 0.80 | 775.00 | 620.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/12/2023 | Non US Tax | Discussion with FTX around status of ACR scope and requirements as well as escalation of compliance requirements coming due in June. Attendees: -M. Borts, N. Hernandez, R. Hoskins, and mcilia | 0.80 | 650.00 | 520.00 |
| Katelas,Andreas | KA | Senior | 6/12/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 395.00 | 197.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/12/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Glattstein,Arielle | AG | Staff | 6/12/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Zhuo,Melody | MZ | Staff | 6/12/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Ortiz,Daniella | DO | Staff | 6/12/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 225.00 | 112.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/12/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 650.00 | 325.00 |
| Zhu,Philip | PZ | Senior | 6/12/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with R. Yang, A. Katelas, A. Karan, M. Zhuo, D. Ortiz, A. Glattstein, P. Zhu | 0.50 | 395.00 | 197.50 |
| Katelas,Andreas | KA | Senior | 6/12/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with A. Katelas, A. Karan, D. Ortiz | 0.50 | 395.00 | 197.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/12/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with A. Katelas, A. Karan, D. Ortiz | 0.50 | 225.00 | 112.50 |
| Ortiz,Daniella | DO | Staff | 6/12/2023 | US International Tax | Internal meeting to discuss progress with international compliance requirements with A. Katelas, A. Karan, D. Ortiz | 0.50 | 225.00 | 112.50 |
| Bost,Anne | BA | Managing Director | 6/12/2023 | Transfer Pricing | Internal meeting to discuss Turkey Transfer Pricing pending issues. Participants: G. Di Stefano, D. Katsnelson, A. Bost, E. Erdem, O. Hall, D. Gursoy | 0.30 | 775.00 | 232.50 |
| Di Stefano,Giulia | GDS | Senior | 6/12/2023 | Transfer Pricing | Internal meeting to discuss Turkey Transfer Pricing pending issues. Participants: G. Di Stefano, D. Katsnelson, A. Bost, E. Erdem, O. Hall, D. Gursoy | 0.30 | 395.00 | 118.50 |
| Katsnelson,David | DK | Manager | 6/12/2023 | Transfer Pricing | Internal meeting to discuss Turkey Transfer Pricing pending issues. Participants: G. Di Stefano, D. Katsnelson, A. Bost, E. Erdem, O. Hall, D. Gursoy | 0.30 | 525.00 | 157.50 |
| Bost,Anne | BA | Managing Director | 6/12/2023 | Transfer Pricing | Internal meeting to discuss Turkey Transfer Pricing pending issues. Participants: G. Di Stefano, D. Katsnelson, A. Bost, E. Erdem, O. Hall, D. Gursoy | 0.30 | 775.00 | 232.50 |
| Gursoy,Damla | DG | Senior Manager | 6/12/2023 | Non US Tax | Internal meeting to discuss Turkey Transfer Pricing pending issues. Participants: G. Di Stefano, D. Katsnelson, A. Bost, E. Erdem, O. Hall, D. Gursoy | 0.30 | 650.00 | 195.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Erdem,Ersin | EE | Partner/Principal | 6/12/2023 | Non US Tax | Internal meeting to discuss Turkey Transfer Pricing pending issues. Participants: G. Di Stefano, D. Katsnelson, A. Bost, E. Erdem, O. Hall, D. Gursov | 0.30 | 825.00 | 247.50 |
| Di Stefano,Giulia | GDS | Senior | 6/12/2023 | Transfer Pricing | Internal meeting to discuss Japanese June Transfer pricing deadlines. D. Katsnelson, G. Di Stefano | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | DK | Manager | 6/12/2023 | Transfer Pricing | Internal meeting to discuss Japanese June Transfer pricing deadlines. D. Katsnelson, G. Di Stefano | 0.50 | 525.00 | 262.50 |
| Di Stefano,Giulia | GDS | Senior | 6/12/2023 | Transfer Pricing | Internal meeting to discuss June transfer pricing deadline. G. Di Stefano, C. MacLean | 0.20 | 395.00 | 79.00 |
| MacLean,Corrie | CM | Senior | 6/12/2023 | Non US Tax | Internal meeting to discuss June transfer pricing deadline. G. Di Stefano, C. MacLean | 0.20 | 395.00 | 79.00 |
| Borts,Michael | MB | Managing Director | 6/12/2023 | Non US Tax | Discussion of local regulatory/jurisdictional filing requirements; R. Hoskins, M Cilia, N. Hernandez, M Borts | 1.10 | 775.00 | 852.50 |
| Gursoy,Damla | DG | Senior Manager | 6/12/2023 | Non US Tax | Discussion with the TP team related to the key tax findings David Katsnelson; Anne Bost; Donna McComber; Olivia Hall; Hameed Marie; Giulia Di Stefano; Ersin Erdem; Baris Eken; Elif Yildiz; Kenan Demirkol;David L Hammon; Lauren Lovelace; Doug Bailey | 0.50 | 650.00 | 325.00 |
| Yildiz,Elif | EY | Senior | 6/12/2023 | Non US Tax | Discussion with the TP team related to the key tax findings David Katsnelson; Anne Bost; Donna McComber; Olivia Hall; Hameed Marie; Giulia Di Stefano; Ersin Erdem; Baris Eken; Elif Yildiz; Kenan Demirkol;David L Hammon; Lauren Lovelace; Doug Bailey | 0.50 | 395.00 | 197.50 |
| Erdem,Ersin | EE | Partner/Principal | 6/12/2023 | Non US Tax | Discussion with the TP team related to the key tax findings David Katsnelson; Anne Bost; Donna McComber; Olivia Hall; Hameed Marie; Giulia Di Stefano; Ersin Erdem; Baris Eken; Elif Yildiz; Kenan Demirkol;David L Hammon; Lauren Lovelace; Doug Bailey | 0.50 | 825.00 | 412.50 |
| Demirkol,Kenan | KD | Staff | 6/12/2023 | Non US Tax | Discussion with the TP team related to the key tax findings David Katsnelson; Anne Bost; Donna McComber; Olivia Hall; Hameed Marie; Giulia Di Stefano; Ersin Erdem; Baris Eken; Elif Yildiz; Kenan Demirkol;David L Hammon; Lauren Lovelace; Doug Bailey | 0.50 | 225.00 | 112.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/12/2023 | Non US Tax | Gathering and consolidation of status updates and compliance requirements | 1.00 | 650.00 | 650.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/12/2023 | Non US Tax | Analysis of required services for scope reassessment | 0.30 | 650.00 | 195.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/12/2023 | Non US Tax | Follow ups with Switzerland and Germany on and review of latest status update on compliance | 1.00 | 650.00 | 650.00 |
| Santoro,David | DS | Manager | 6/12/2023 | Information Reporting | Review quickbooks for 1099 recipient research | 0.40 | 525.00 | 210.00 |
| Healy,John | JH | Senior Manager | 6/12/2023 | IRS Audit Matters | Call with D. Hariton, T. Shea et all RE exam strategy | 0.90 | 650.00 | 585.00 |
| MacLean,Corrie | CM | Senior | 6/12/2023 | Non US Tax | June compliance deadlines correspondence, Canada and India PSMs preparation for tax and financial reporting due diligence | 2.20 | 395.00 | 869.00 |
| Bost,Anne | BA | Managing Director | 6/12/2023 | Transfer Pricing | Read and reply to various emails related to country-by-country reporting thresholds | 0.90 | 775.00 | 697.50 |
| Bost,Anne | BA | Managing Director | 6/12/2023 | Transfer Pricing | Work on closing out due diligence phase of transfer pricing | 0.80 | 775.00 | 620.00 |
| Mistler,Brian M | BMM | Manager | 6/12/2023 | US Income Tax | Correspondence and review of FTX trading information | 0.80 | 525.00 | 420.00 |
| Mistler,Brian M | BMM | Manager | 6/12/2023 | US Income Tax | Summary of Ledger Prime tax information | 0.60 | 525.00 | 315.00 |
| Mistler,Brian M | BMM | Manager | 6/12/2023 | US Income Tax | Internal correspondence with employment tax team | 1.20 | 525.00 | 630.00 |
| Mistler,Brian M | BMM | Manager | 6/12/2023 | US Income Tax | Tax compliance workplan | 1.40 | 525.00 | 735.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 6/12/2023 | Non US Tax | Check Status re phase 2 and entity scoping / definition of further procedures | 0.70 | 650.00 | 455.00 |
| Bailey,Doug | DB | Partner/Principal | 6/12/2023 | Tax Advisory | Evaluation of tax status of specifc entities | 2.50 | 825.00 | 2,062.50 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/12/2023 | Non US Tax | Review Robert's edits to cayman doc | 0.20 | 650.00 | 130.00 |
| Short,Victoria | VS | Senior | 6/12/2023 | Payroll Tax | Formal Closure letter to send to states for WRSS, Additional Power of Attorney forms drafted. | 1.20 | 395.00 | 474.00 |
| Bruns,Alexander | AB | Senior Manager | 6/12/2023 | Non US Tax | FTX Trading GmbH - TDD - Internal discussion with Stephanie Knüwer, Dennis Mosdzin, Vlora Shahbanaj regarding the further procedure. | 0.40 | 650.00 | 260.00 |
| Katelas,Andreas | KA | Senior | 6/12/2023 | US International Tax | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.30 | 395.00 | 513.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/12/2023 | US International Tax | Setting up the platform used for tax return preparation | 2.70 | 225.00 | 607.50 |
| Glattstein,Arielle | AG | Staff | 6/12/2023 | US International Tax | Pulling files from the box for INTL compliance filings and research on PaperBird Silo entities | 1.00 | 225.00 | 225.00 |
| Glattstein,Arielle | AG | Staff | 6/12/2023 | US International Tax | Research regarding consolidated returns | 1.50 | 225.00 | 337.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/12/2023 | Information Reporting | Reviewed the new TIN details collected by Marys team to issue corrected 1099s | 2.00 | 525.00 | 1,050.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/12/2023 | IRS Audit Matters | Worked on Information Reporting IDR with Kaitlyn | 1.00 | 525.00 | 525.00 |
| Delff,Björn | BD | Partner/Principal | 6/12/2023 | Non US Tax | FTX Trading GmbH (Germany): FTX Disc SK to agree on outstanding information | 0.20 | 825.00 | 165.00 |
| Brittany Coakley,Breshante | BBC | Staff | 6/12/2023 | Non US Tax | Time spent updating the draft Due Diligence Template | 1.00 | 225.00 | 225.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/12/2023 | Project Management Office Transition | Prepare for meeting to discuss FTX next phase of work | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/12/2023 | Project Management Office Transition | Update timeline and required activities for next batch of Information Document Requests based on progress from tax team | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/12/2023 | Project Management Office Transition | Prepare next steps for internal review of next phase of work with engagement team | 0.30 | 650.00 | 195.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/12/2023 | Project Management Office Transition | Update workstream tracker with new action items and close out completed items after review with workstreams | 1.90 | 650.00 | 1,235.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/12/2023 | Project Management Office Transition | Review scope language for next phase of work and update from stakeholder feedback | 1.00 | 650.00 | 650.00 |
| Katsnelson,David | DK | Manager | 6/12/2023 | Transfer Pricing | Continue review and compiling interco agreements from A&M database | 1.40 | 525.00 | 735.00 |
| Katsnelson,David | DK | Manager | 6/12/2023 | Transfer Pricing | Call with G Di Stefano regarding analysis for Master File and Local Files | 0.40 | 525.00 | 210.00 |
| Hall,Emily Melissa | EMH | Senior | 6/12/2023 | US State and Local Tax | Sent email to C. Dulceak requesting business license tax calendar for review purposes. | 0.10 | 395.00 | 39.50 |
| Molnar,Evgeniya | EM | Senior | 6/12/2023 | US State and Local Tax | Created and organized individual workbooks and folders to use for the state tax automated compliance tool. | 2.00 | 395.00 | 790.00 |
| Molnar,Evgeniya | EM | Senior | 6/12/2023 | US State and Local Tax | Began working on the engagement configuration file for the state tax automated compliance tool in which detailed data is entered per entity which will be pulled into each state tax return. | 3.00 | 395.00 | 1,185.00 |
| Di Stefano,Giulia | GDS | Senior | 6/12/2023 | Transfer Pricing | Analyzed June Transfer Pricing deadlines | 1.10 | 395.00 | 434.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Scott,James | JS | Client Serving Contractor JS | 6/12/2023 | IRS Audit Matters | IRS claims analysis related to 2019 tax filings | 2.40 | 600.00 | 1,440.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/12/2023 | US Income Tax | Phase 1 deliverable review federal, international, indirect | 3.10 | 600.00 | 1,860.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/12/2023 | US Income Tax | Prepare for CAF, CFO bi-weekly call | 0.70 | 600.00 | 420.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/12/2023 | IRS Audit Matters | Analysis of offsets for federal tax claims | 0.90 | 600.00 | 540.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/12/2023 | Payroll Tax | Reviewing and documenting 1120 payroll data for the IRS employment tax audits | 1.40 | 775.00 | 1,085.00 |
| Krug,Judith | JK | Senior Manager | 6/12/2023 | Payroll Tax | Requesting data from previous payroll provider regarding payroll June | 0.60 | 650.00 | 390.00 |
| Bote,Justin | JB | Senior | 6/12/2023 | US Income Tax | Good Luck Games - Additional organization of EYOS in order to categorize and group our large amount of files in order to streamline future searches. | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | KS | Manager | 6/12/2023 | Non US Tax | Review non-US workstream fees by country and entity to be included in Statement of Work #2 to be filed with the Bankruptcy Court. | 2.50 | 525.00 | 1,312.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/12/2023 | US International Tax | Allston Way Ltd - Data collection from Box and review | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/12/2023 | US Income Tax | Written correspondence and follow-up with M. Cilia (FTX) regarding EY team leads and contacts for next phases of project | 0.60 | 825.00 | 495.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/12/2023 | US Income Tax | Review of and internal written correspondence re: recommended support model (SOW 1 Deliverable) in anticipation of upcoming leadership meetings | 2.20 | 825.00 | 1,815.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/12/2023 | Payroll Tax | Preparation agenda outline and associated documentation review for meeting with Kathryn Schultea (FTX) . | 1.30 | 525.00 | 682.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/12/2023 | Payroll Tax | Research and review coordination on  payment issue. | 0.60 | 525.00 | 315.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/12/2023 | Payroll Tax | Follow up correspondence to meeting with Kathryn Schultea (FTX) regarding payment matrix from IRS agent, new IDR drafts, equity review assumptions and additional documentation required | 1.40 | 525.00 | 735.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/12/2023 | Payroll Tax | Finalization of IDR 3 for Alameda Research and delivery to auditor | 0.70 | 525.00 | 367.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/12/2023 | Payroll Tax | Tracking summary of IDRs received and updates based on meeting with Jennie DeVincenzo. | 1.20 | 525.00 | 630.00 |
| Wong,Maddie | WM | Staff | 6/12/2023 | US Income Tax | Coding entity trial balances. | 0.10 | 225.00 | 22.50 |
| Zhuo,Melody | MZ | Staff | 6/12/2023 | US International Tax | Review of FTX ITS Info Request | 0.20 | 225.00 | 45.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/12/2023 | US State and Local Tax | Review files for noticing and schedules gap information and review documents for reply to Alvarez & Marsal on schedule supplement input request | 2.40 | 775.00 | 1,860.00 |
| Yuan,Peiyi | PY | Senior | 6/12/2023 | US Income Tax | Alameda Research LLC TB coding preparation | 3.60 | 395.00 | 1,422.00 |
| Yuan,Peiyi | PY | Senior | 6/12/2023 | US Income Tax | Blockfolio Inc TB coding preparation | 2.50 | 395.00 | 987.50 |
| Knöwer,Stephanie | SK | Senior Manager | 6/12/2023 | Non US Tax | FTX Trading GmbH - various attempts to call the tax office to get information about prepayments assessed for fy 2023 | 0.50 | 650.00 | 325.00 |
| Haas,Zach | ZH | Senior Manager | 6/12/2023 | US Income Tax | Good Luck Games - Form 8594 & 8308 review | 0.80 | 650.00 | 520.00 |
| Haas,Zach | ZH | Senior Manager | 6/12/2023 | US Income Tax | Put together summary of potential exposures/penalties associated with the late filing of the returns (both federal and state) | 0.30 | 650.00 | 195.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/12/2023 | Fee/Employment Applications | Review and revise exhibits for the February fee statement | 3.20 | 525.00 | 1,680.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/12/2023 | Fee/Employment Applications | Review and revise the February fee application | 2.80 | 525.00 | 1,470.00 |
| Neziroski,David | DN | Associate | 6/12/2023 | Fee/Employment Applications | Continue to prepare the interim application | 1.90 | 365.00 | 693.50 |
| Hammon,David Lane | DLH | Manager | 6/12/2023 | Non US Tax | Corresondences regarding June filings for direct tax and stat. reporting  (Antigua, Australia, Bahamas, Canada, Germany, India, Nigeria, Panama,  Switzerland, Turkey, Vietnam) | 1.40 | 525.00 | 735.00 |
| Hammon,David Lane | DLH | Manager | 6/12/2023 | Non US Tax | Correspondences relating to due diligence procedurs of the foreign entities (CbCR for Bahamas/BVI/Cayman, review of contract for third-party provider in Seychelles, India status update) | 2.10 | 525.00 | 1,102.50 |
| Pierce,Brandon | BO | Staff | 6/13/2023 | Payroll Tax | Meeting to walkthrough the 1120 to 941 comparison.  Attendees: B. Pierce, K. Wrenn, J. DeVincenzo | 0.80 | 225.00 | 180.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/13/2023 | Payroll Tax | Meeting to walkthrough the 1120 to 941 comparison.  Attendees: B. Pierce, K. Wrenn, J. DeVincenzo | 0.80 | 775.00 | 620.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/13/2023 | Payroll Tax | Meeting to walkthrough the 1120 to 941 comparison.  Attendees: B. Pierce, K. Wrenn, J. DeVincenzo | 0.80 | 525.00 | 420.00 |
| Healy,John | JH | Senior Manager | 6/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott,  L. Lovelace,  D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 650.00 | 325.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/13/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott,  L. Lovelace,  D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 525.00 | 262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | CM | Senior | 6/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 395.00 | 197.50 |
| Bost,Anne | BA | Managing Director | 6/13/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 775.00 | 387.50 |
| Mistler,Brian M | BMM | Manager | 6/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 525.00 | 262.50 |
| Katelas,Andreas | KA | Senior | 6/13/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 395.00 | 197.50 |
| Glattstein,Arielle | AG | Staff | 6/13/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 225.00 | 112.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/13/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 650.00 | 325.00 |
| McComber,Donna | DM | National Partner/Principal | 6/13/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 990.00 | 495.00 |
| Hall,Emily Melissa | EMH | Senior | 6/13/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 600.00 | 300.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/13/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 825.00 | 412.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | MAM | Senior Manager | 6/13/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 650.00 | 325.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/13/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 775.00 | 387.50 |
| Haas,Zach | ZH | Senior Manager | 6/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 650.00 | 325.00 |
| Ancona,Christopher | CA | Senior | 6/13/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | DK | Manager | 6/13/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 525.00 | 262.50 |
| Choudary,Hira | HC | Staff | 6/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 225.00 | 112.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/13/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 825.00 | 412.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/13/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 525.00 | 262.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 650.00 | 325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/13/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 200.00 | 100.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Srivastava,Nikita Asutosh | NAS | Manager | 6/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 525.00 | 262.50 |
| Bailey,Doug | DB | Partner/Principal | 6/13/2023 | Tax Advisory | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 825.00 | 412.50 |
| Ferris,Tara | TF | Partner/Principal | 6/13/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 825.00 | 412.50 |
| Borts,Michael | MB | Managing Director | 6/13/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, L. Lovelace, D. Bailey, A. Bost, T. Ferris, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.50 | 775.00 | 387.50 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/13/2023 | IRS Audit Matters | Meeting to discuss IRS information document request regarding vendor master files and approach. Attendees: T. Ferris, A. Richardson, D. Santoro, C. Hawkins, K. Wrenn | 0.40 | 395.00 | 158.00 |
| Ferris,Tara | TF | Partner/Principal | 6/13/2023 | IRS Audit Matters | Meeting to discuss IRS information document request regarding vendor master files and approach. Attendees: T. Ferris, A. Richardson, D. Santoro, C. Hawkins, K. Wrenn | 0.40 | 825.00 | 330.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/13/2023 | IRS Audit Matters | Meeting to discuss IRS information document request regarding vendor master files and approach. Attendees: T. Ferris, A. Richardson, D. Santoro, C. Hawkins, K. Wrenn | 0.40 | 525.00 | 210.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/13/2023 | Payroll Tax | Meeting to discuss IRS information document request regarding vendor master files and approach. Attendees: T. Ferris, A. Richardson, D. Santoro, C. Hawkins, K. Wrenn | 0.40 | 525.00 | 210.00 |
| Santoro,David | DS | Manager | 6/13/2023 | Information Reporting | Meeting to discuss IRS information document request regarding vendor master files and approach. Attendees: T. Ferris, A. Richardson, D. Santoro, C. Hawkins, K. Wrenn | 0.40 | 525.00 | 210.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/13/2023 | Payroll Tax | Meeting with Delaney Ornelas (FTX) regarding open US payroll tax items for IRS audit. Attendee: K. Wrenn | 0.80 | 525.00 | 420.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 6/13/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to workstreams. Meeting attendees: M. Musano, N. Flagg, J. Scott, W. Bieganksi, D. Johnson, E. Hall | 0.50 | 225.00 | 112.50 |
| Hall,Emily Melissa | EMH | Senior | 6/13/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to workstreams. Meeting attendees: M. Musano, N. Flagg, J. Scott, W. Bieganksi, D. Johnson, E. Hall | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/13/2023 | US Income Tax | Internal state and local tax field of play call to discuss updates to workstreams. Meeting attendees: M. Musano, N. Flagg, J. Scott, W. Bieganksi, D. Johnson, E. Hall | 0.50 | 600.00 | 300.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/13/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to workstreams. Meeting attendees: M. Musano, N. Flagg, J. Scott, W. Bieganksi, D. Johnson, E. Hall | 0.50 | 650.00 | 325.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/13/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to workstreams. Meeting attendees: M. Musano, N. Flagg, J. Scott, W. Bieganksi, D. Johnson, E. Hall | 0.50 | 775.00 | 387.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/13/2023 | US State and Local Tax | Internal state and local tax field of play call to discuss updates to workstreams. Meeting attendees: M. Musano, N. Flagg, J. Scott, W. Bieganksi, D. Johnson, E. Hall | 0.50 | 200.00 | 100.00 |
| MacLean,Corrie | CM | Senior | 6/13/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/13/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 225.00 | 112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Staromiejska,Kinga | KS | Manager | 6/13/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/13/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 525.00 | 262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/13/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 825.00 | 412.50 |
| MacLean,Corrie | CM | Senior | 6/13/2023 | Non US Tax | Meeting to discuss deal review updates for SOW 2. Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott, T. Shea, C. Tong, C. Ancona, T. Knoeller | 0.70 | 395.00 | 276.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/13/2023 | Project Management Office Transition | Meeting to discuss deal review updates for SOW 2. Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott, T. Shea, C. Tong, C. Ancona, T. Knoeller | 0.70 | 650.00 | 455.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/13/2023 | US Income Tax | Meeting to discuss deal review updates for SOW 2. Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott, T. Shea, C. Tong, C. Ancona, T. Knoeller | 0.70 | 600.00 | 420.00 |
| Staromiejska,Kinga | KS | Manager | 6/13/2023 | Non US Tax | Meeting to discuss deal review updates for SOW 2. Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott, T. Shea, C. Tong, C. Ancona, T. Knoeller | 0.70 | 525.00 | 367.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/13/2023 | US Income Tax | Meeting to discuss deal review updates for SOW 2. Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott, T. Shea, C. Tong, C. Ancona, T. Knoeller | 0.70 | 825.00 | 577.50 |
| Hammon,David Lane | DLH | Manager | 6/13/2023 | Non US Tax | Meeting to discuss deal review updates for SOW 2. Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott, T. Shea, C. Tong, C. Ancona, T. Knoeller | 0.70 | 525.00 | 367.50 |
| Ancona,Christopher | CA | Senior | 6/13/2023 | Project Management Office Transition | Meeting to discuss deal review updates for SOW 2. Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott, T. Shea, C. Tong, C. Ancona, T. Knoeller | 0.70 | 395.00 | 276.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/13/2023 | Non US Tax | Meeting to discuss deal review updates for SOW 2. Attendees: C. MacLean, D. Hammon, K. Staromiejska, J. Scott, T. Shea, C. Tong, C. Ancona, T. Knoeller | 0.70 | 825.00 | 577.50 |
| MacLean,Corrie | CM | Senior | 6/13/2023 | Non US Tax | Meeting to update deal review log and checklist for SOW#2. Attendees: C. MacLean, K. Staromiejska | 1.50 | 395.00 | 592.50 |
| Staromiejska,Kinga | KS | Manager | 6/13/2023 | Non US Tax | Meeting to update deal review log and checklist for SOW#2. Attendees: C. MacLean, K. Staromiejska | 1.50 | 525.00 | 787.50 |
| Katelas,Andreas | KA | Senior | 6/13/2023 | US International Tax | Internal meeting to discuss tax strategy with D. Bailey, L. Lovelace, A. Dubroff, J. Blank, J. Scott, T. Shea, A. Katelas | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/13/2023 | US Income Tax | Internal meeting to discuss tax strategy with D. Bailey, L. Lovelace, A. Dubroff, J. Blank, J. Scott, T. Shea, A. Katelas | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/13/2023 | US Income Tax | Internal meeting to discuss tax strategy with D. Bailey, L. Lovelace, A. Dubroff, J. Blank, J. Scott, T. Shea, A. Katelas | 0.50 | 825.00 | 412.50 |
| Bailey,Doug | DB | Partner/Principal | 6/13/2023 | Tax Advisory | Internal meeting to discuss tax strategy with D. Bailey, L. Lovelace, A. Dubroff, J. Blank, J. Scott, T. Shea, A. Katelas | 0.50 | 825.00 | 412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/13/2023 | US International Tax | Internal meeting to discuss tax strategy with D. Bailey, L. Lovelace, A. Dubroff, J. Blank, J. Scott, T. Shea, A. Katelas | 0.50 | 825.00 | 412.50 |
| Dubroff,Andy | AD | Managing Director | 6/13/2023 | US International Tax | Conf call w/DBailey et. al re: techncial tax research | 0.50 | 775.00 | 387.50 |
| Bost,Anne | BA | Managing Director | 6/13/2023 | Transfer Pricing | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 775.00 | 387.50 |
| Mistler,Brian M | BMM | Manager | 6/13/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 525.00 | 262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Katelas,Andreas | KA | Senior | 6/13/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/13/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/13/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 825.00 | 412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/13/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 825.00 | 412.50 |
| Bailey,Doug | DB | Partner/Principal | 6/13/2023 | Tax Advisory | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 825.00 | 412.50 |
| Berman,Jake | JB | Senior Manager | 6/13/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 650.00 | 325.00 |
| Katelas,Andreas | KA | Senior | 6/13/2023 | US International Tax | Internal meeting to discuss FTX international workstreams and allocation of roles and responsibilities with A. Katelas, A. Glattstein | 0.50 | 395.00 | 197.50 |
| Glattstein,Arielle | AG | Staff | 6/13/2023 | US International Tax | Internal meeting to discuss FTX international workstreams and allocation of roles and responsibilities with A. Katelas, A. Glattstein | 0.50 | 225.00 | 112.50 |
| Borts,Michael | MB | Managing Director | 6/13/2023 | Non US Tax | ACR requirements discussion for Switzerland, Germany and Carribean entities; T. Shea, D. Hammo, M. Borts, N. Hernandez | 0.30 | 775.00 | 232.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/13/2023 | Non US Tax | Follow ups regarding statutory accounting and reporting requirements | 1.00 | 650.00 | 650.00 |
| Santoro,David | DS | Manager | 6/13/2023 | Information Reporting | Correspondence with A Richardson (EY) regarding embedd | 0.20 | 525.00 | 105.00 |
| Dubroff,Andy | AD | Managing Director | 6/13/2023 | US International Tax | Techncial tax research on consolidated group | 2.20 | 775.00 | 1,705.00 |
| Dubroff,Andy | AD | Managing Director | 6/13/2023 | US International Tax | Draft summary on consolidated group research | 1.60 | 775.00 | 1,240.00 |
| Tsikkouris,Anastasios | AT | Manager | 6/13/2023 | Non US Tax | Drafting a follow up email to M. Lambrianides (GAC Auditors Ltd) regarding the requested information of Innovatia Ltd for tax due diligence purposes. | 0.20 | 525.00 | 105.00 |
| Tsikkouris,Anastasios | AT | Manager | 6/13/2023 | Non US Tax | Discussion regarding the requested information for FTX EU Limited and Innovatia Limited for tax due diligence purposes with D. Hammon. | 0.30 | 525.00 | 157.50 |
| MacLean,Corrie | CM | Senior | 6/13/2023 | Non US Tax | Deal review preparation, presentation, log, and checklist updates | 1.30 | 395.00 | 513.50 |
| Bost,Anne | BA | Managing Director | 6/13/2023 | Transfer Pricing | Read and reply to various emails related to Turkey tax findings | 0.70 | 775.00 | 542.50 |
| Bost,Anne | BA | Managing Director | 6/13/2023 | Transfer Pricing | Work on closing out due diligence phase of transfer pricing | 1.30 | 775.00 | 1,007.50 |
| Mistler,Brian M | BMM | Manager | 6/13/2023 | US Income Tax | Review of ARLLC entities and consolidated group; correspondence with state & local tax team re: the same | 0.80 | 525.00 | 420.00 |
| Mistler,Brian M | BMM | Manager | 6/13/2023 | US Income Tax | Crypto Bahamas tax extension summary and correspondence | 2.20 | 525.00 | 1,155.00 |
| Bailey,Doug | DB | Partner/Principal | 6/13/2023 | Tax Advisory | Draft IRS submission for Alameda | 4.50 | 825.00 | 3,712.50 |
| Short,Victoria | VS | Senior | 6/13/2023 | Payroll Tax | Account closure follow up and portal establishment | 1.20 | 395.00 | 474.00 |
| Katelas,Andreas | KA | Senior | 6/13/2023 | US International Tax | Reviewed incorporation documents and collaborated with team members on tax residence outline for entities within FTX Group | 1.40 | 395.00 | 553.00 |
| Glattstein,Arielle | AG | Staff | 6/13/2023 | US International Tax | Tax research regarding Alameda | 1.50 | 225.00 | 337.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/13/2023 | Information Reporting | Confirmed correction process with taxbit and gathered necessary details to follow the taxbit process | 1.50 | 525.00 | 787.50 |
| Barnet,Scott | SB | Manager | 6/13/2023 | Non US Tax | Reviewing information regarding Antigua Residency. | 1.00 | 525.00 | 525.00 |
| Pierce,Brandon | BO | Staff | 6/13/2023 | Payroll Tax | Working through 1120 to 941 comparison for multiple entities. | 2.00 | 225.00 | 450.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/13/2023 | Project Management Office Transition | Prepare and update deck for internal team leads call | 0.60 | 650.00 | 390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/13/2023 | Project Management Office Transition | Review next steps and update scope from stakeholder feedback | 0.80 | 650.00 | 520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/13/2023 | Project Management Office Transition | Compose and distribute notes for bookkeeping scope of work for next phase | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/13/2023 | Fee/Employment Applications | Review fee application | 0.40 | 650.00 | 260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/13/2023 | Project Management Office Transition | Review updates to next phase of work and transition next steps | 1.30 | 650.00 | 845.00 |
| Ancona,Christopher | CA | Senior | 6/13/2023 | Project Management Office Transition | Preparing agenda and following up on open items for meeting with Jen Chan (FTX) | 1.60 | 395.00 | 632.00 |
| Ancona,Christopher | CA | Senior | 6/13/2023 | Project Management Office Transition | Updates to the EY/Alvarez & Marsal slide deck ahead of meeting | 0.90 | 395.00 | 355.50 |
| Dulceak,Crystal | CD | Manager | 6/13/2023 | US State and Local Tax | Email and responses to E. Hall regarding June annual reports and requested data to complete reports. Provided team with updated business license calendar. | 1.50 | 525.00 | 787.50 |
| Katsnelson,David | DK | Manager | 6/13/2023 | Transfer Pricing | Review 1st Draft of Company and Industry analysis for US TP Documentation | 0.40 | 525.00 | 210.00 |
| Katsnelson,David | DK | Manager | 6/13/2023 | Transfer Pricing | Complete review and compiling interco agreements from A&M database | 1.20 | 525.00 | 630.00 |
| McComber,Donna | DM | National Partner/Principal | 6/13/2023 | Transfer Pricing | Review transactions re Turkey and additional intercompany agreements identified | 1.10 | 990.00 | 1,089.00 |
| Hall,Emily Melissa | EMH | Senior | 6/13/2023 | US State and Local Tax | Reviewed Illinois workpaper template provided by J. Fletcher (EY) to determine format and data required to create workpaper for FTX entity. | 1.30 | 395.00 | 513.50 |
| Hall,Emily Melissa | EMH | Senior | 6/13/2023 | US State and Local Tax | Analyzed business license filings for remainder of 2023 and into 2024. | 1.80 | 395.00 | 711.00 |
| Molnar,Evgeniya | EM | Senior | 6/13/2023 | US State and Local Tax | Added separate company entities to the engagement configuration file for the state tax automated compliance tool. | 3.50 | 395.00 | 1,382.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Molnar,Evgeniya | EM | Senior | 6/13/2023 | US State and Local Tax | Completed the addition of separate company entities to the engagement configuration file (i.e., Deck Technologies Inc.) | 2.00 | 395.00 | 790.00 |
| Molnar,Evgeniya | EM | Senior | 6/13/2023 | US State and Local Tax | Began working on adding the unitary entities to the engagement configuration file. | 1.00 | 395.00 | 395.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/13/2023 | US State and Local Tax | Phase 1 deliverable review indirect taxes | 1.30 | 600.00 | 780.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/13/2023 | IRS Audit Matters | Review of IRS exam IDR response documents | 1.70 | 600.00 | 1,020.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/13/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Raleigh, NC after in-person meetings related to IRS exam | 4.20 | 300.00 | 1,260.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/13/2023 | Payroll Tax | Reviewing IRS IDRs (information requests) for employment tax audit | 0.70 | 775.00 | 542.50 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/13/2023 | IRS Audit Matters | Review of IDR documents and developed next steps | 0.60 | 395.00 | 237.00 |
| Choudary,Hira | HC | Staff | 6/13/2023 | Non US Tax | Review emails regarding status on March deliverables for countries with CIT deadlines to be uploaded in EYI | 1.20 | 225.00 | 270.00 |
| Bote,Justin | JB | Senior | 6/13/2023 | US Income Tax | Good Luck Games - Form 8308 / 8594 Prep | 1.00 | 395.00 | 395.00 |
| Staromiejska,Kinga | KS | Manager | 6/13/2023 | Non US Tax | Continuation of review non-US workstream fees by country and entity to be included in Statement of Work #2 to be filed with the Bankruptcy Court. | 2.00 | 525.00 | 1,050.00 |
| Staromiejska,Kinga | KS | Manager | 6/13/2023 | Non US Tax | Continuation of review non-US workstream fees by country and entity to be included in Statement of Work #2 to be filed with the Bankruptcy Court. | 2.50 | 525.00 | 1,312.50 |
| Staromiejska,Kinga | KS | Manager | 6/13/2023 | Non US Tax | Continuation of review non-US workstream fees by country and entity to be included in Statement of Work #2 to be filed with the Bankruptcy Court. | 3.50 | 525.00 | 1,837.50 |
| Staromiejska,Kinga | KS | Manager | 6/13/2023 | Non US Tax | Daily review of communications and updates from non-US and US teams regarding progress of due diligence process, updates on additional information provided by FTX. | 0.30 | 525.00 | 157.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/13/2023 | US International Tax | Analisya Pte Ltd - Data collection from Box and review | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/13/2023 | US Income Tax | Review of quality questionnaire as part of next phase of work | 1.10 | 825.00 | 907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/13/2023 | US Income Tax | Continued review of and internal written correspondence re: recommended support model (SOW 1 Deliverable) in anticipation of upcoming leadership meetings | 1.30 | 825.00 | 1,072.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/13/2023 | Payroll Tax | Preliminary review of bank files provided for Alameda Research related to employment tax audit analysis and prepared correspondence for Kathryn Schutlea | 2.80 | 525.00 | 1,470.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/13/2023 | Payroll Tax | Prepared internal equity analysis recap for EY team. | 1.20 | 525.00 | 630.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/13/2023 | Payroll Tax | Alameda and WRSS employment tax weekly status call recap notes for executive team | 0.50 | 525.00 | 262.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/13/2023 | Payroll Tax | Prepared internal vendor analysis recap with applicable documentation and next steps. | 1.10 | 525.00 | 577.50 |
| Wong,Maddie | WM | Staff | 6/13/2023 | US Income Tax | Coding entity trial balances. | 2.40 | 225.00 | 540.00 |
| Zhuo,Melody | MZ | Staff | 6/13/2023 | US International Tax | Prepped Info Request for FTX international tax reporting compliance | 2.00 | 225.00 | 450.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/13/2023 | US State and Local Tax | Call with Alvarez and Marsal team regarding schedule updates. A&M attendees: R. Esposito and L. Francis; EY attendee: N. Flagg | 0.60 | 775.00 | 465.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/13/2023 | US State and Local Tax | Review Alvarez & Marsal team noticing comments | 0.40 | 775.00 | 310.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/13/2023 | US State and Local Tax | Update T, Shea (EY) on call with A&M team | 0.30 | 775.00 | 232.50 |
| Yuan,Peiyi | PY | Senior | 6/13/2023 | US Income Tax | Prepared trial balance coding for each line item per standard chart of accounts, this is the first step for trial balance input to tax software and having the tax software populate book balance for entities | 3.20 | 395.00 | 1,264.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 6/13/2023 | Payroll Tax | Review information and document request for equity information | 0.50 | 825.00 | 412.50 |
| Knüwer,Stephanie | SK | Senior Manager | 6/13/2023 | Non US Tax | FTX Trading GmbH - call with the tax office to get information about prepayments assessed for FY 2023, Email to Jürg Bavaud (FTX Trading GmbH) in this regard). | 0.60 | 650.00 | 390.00 |
| Shabanaj,Vlora | VS | Senior | 6/13/2023 | Non US Tax | Update Preliminary List Of Deliverables for EY US and disc. A. Bruns | 0.80 | 395.00 | 316.00 |
| Sun,Yuchen | YS | Senior | 6/13/2023 | US State and Local Tax | Answered questions from team member regarding setting up tax year 2022 State tax automated compliance  ("STAC") tool workpaper (a workpaper EY internally developed for state and local income/franchise tax return preparation purpose) | 0.90 | 395.00 | 355.50 |
| Sun,Yuchen | YS | Senior | 6/13/2023 | US State and Local Tax | Updated Colorado partnership  return for Good Luck Games LLC based on manager's review comments. Researched and analyzed Colorado partnership form instructions. | 0.80 | 395.00 | 316.00 |
| Bouza,Victor | VB | Manager | 6/13/2023 | Non US Tax | Call with Jürg and Mazars (prior external provider) to discuss about the status of FS/VAT returns 2022 for the 3 entities in the scope | 0.40 | 525.00 | 210.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/13/2023 | Fee/Employment Applications | Revise final exhibits for the February fee statement | 3.90 | 525.00 | 2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/13/2023 | Fee/Employment Applications | Finalize the application and exhibits for the February fee statement | 3.10 | 525.00 | 1,627.50 |
| Neziroski,David | DN | Associate | 6/13/2023 | Fee/Employment Applications | Review May detail for confidential entries | 3.40 | 365.00 | 1,241.00 |
| Hammon,David Lane | DLH | Manager | 6/13/2023 | Non US Tax | Correspondences regarding due diligence of the foreign entities (Antigua clarificatipms regarding tax exemption for IBCs, Australia ASIC reporting requirements, Obtaining historical information for Cyprus (Innovatia) from legacy auditor, Seychelles contractual requirements, Japan tax/accounting scope of services, review of Turkey key tax findings) | 3.60 | 525.00 | 1,890.00 |
| Hammon,David Lane | DLH | Manager | 6/13/2023 | Non US Tax | Correspondences regarding June filings for Nigeria (annual CIT returns/financial statements) | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | DLH | Manager | 6/13/2023 | Non US Tax | Status udpates/correspondences regarding payroll deliverables due in June | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | DLH | Manager | 6/13/2023 | Non US Tax | Updatin of trackers concerning the transition of the foreign entities (e.g., knowledge transfer, compliance calendar, entity details) | 1.90 | 525.00 | 997.50 |
| Adegun,Adeyemi | AA | Senior Manager | 6/13/2023 | Payroll Tax | Day 2 PIT Legal basis analysis | 0.60 | 650.00 | 390.00 |
| Akpan,Dorcas | DA | Staff | 6/13/2023 | Payroll Tax | Day 2 Analysis of Cost Schedule 2020 FY - Research Yankari Ltd | 3.90 | 225.00 | 877.50 |
| Masaku,Taiwo | TM | Senior | 6/13/2023 | Payroll Tax | Review of employee related taxes compliance status - FTX ZUMA | 2.00 | 395.00 | 790.00 |
| Mornah,Sandra | SM | Managing Director | 6/13/2023 | Payroll Tax | Day 4 review of FTX Zuma Limited MEMART Document | 0.20 | 775.00 | 155.00 |
| Onwupelu,Shekinah | SO | Staff | 6/13/2023 | Non US Tax | Day 2 Analysis of Cost Schedule 2020 FY - FTX ZUMA | 3.90 | 225.00 | 877.50 |
| Oyebefun,Adekunbi | AO | Manager | 6/13/2023 | Payroll Tax | Further Review and comment on the report of findings on the CIT compliance check - FTX ZUMA | 0.60 | 525.00 | 315.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Phillips,La-Tanya | LP | Managing Director | 6/14/2023 | Tax Advisory | Meeting to discuss FTX Canada indirect tax matters. Attendees: T. Nasir, D. Katsnelson, B. Rahming, D. Hammon, L. Phillips, M. Leon, O. Espley-Ault, T. McPhee, C. MacLean, J. Chan (external) | 0.60 | 775.00 | 465.00 |
| MacLean,Corrie | CM | Senior | 6/14/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Renner (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), H. Choudary, J. Chan (FTX), O. Hall, Z. Haas | 0.20 | 395.00 | 79.00 |
| Bost,Anne | BA | Managing Director | 6/14/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Renner (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), H. Choudary, J. Chan (FTX), O. Hall, Z. Haas | 0.20 | 775.00 | 155.00 |
| Mistler,Brian M | BMM | Manager | 6/14/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Renner (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), H. Choudary, J. Chan (FTX), O. Hall, Z. Haas | 0.20 | 525.00 | 105.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/14/2023 | US International Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Renner (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), H. Choudary, J. Chan (FTX), O. Hall, Z. Haas | 0.20 | 825.00 | 165.00 |
| Haas,Zach | ZH | Senior Manager | 6/14/2023 | US Income Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Renner (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), H. Choudary, J. Chan (FTX), O. Hall, Z. Haas | 0.20 | 650.00 | 130.00 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Renner (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), H. Choudary, J. Chan (FTX), O. Hall, Z. Haas | 0.20 | 395.00 | 79.00 |
| Katsnelson,David | DK | Manager | 6/14/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Renner (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), H. Choudary, J. Chan (FTX), O. Hall, Z. Haas | 0.20 | 525.00 | 105.00 |
| Choudary,Hira | HC | Staff | 6/14/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Renner (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), H. Choudary, J. Chan (FTX), O. Hall, Z. Haas | 0.20 | 225.00 | 45.00 |
| Hammon,David Lane | DLH | Manager | 6/14/2023 | Non US Tax | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Renner (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), H. Choudary, J. Chan (FTX), O. Hall, Z. Haas | 0.20 | 525.00 | 105.00 |
| Hall,Olivia | OH | Staff | 6/14/2023 | Transfer Pricing | Weekly meeting to discuss open items, questions, and action items with Jen Chan (FTX). Attendees: C. Ancona, D. Katznelson, B. Mistler, D. Hammon, C. MacLean, L. Lovelace, A. Bost, B. Seaway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), E. Renner (Alvarez & Marsal), M. Glynn (Alvarez & Marsal), H. Choudary, J. Chan (FTX), O. Hall, Z. Haas | 0.20 | 225.00 | 45.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/14/2023 | Payroll Tax | Meeting to walk thru IRS information document request employment tax items, tentative due dates and 1120 analysis updates. Attendees: K. Wrenn, J. DeVincenzo | 2.10 | 775.00 | 1,627.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/14/2023 | Payroll Tax | Meeting to walk thru IRS information document request employment tax items, tentative due dates and 1120 analysis updates. Attendees: K. Wrenn, J. DeVincenzo | 2.10 | 525.00 | 1,102.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/14/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.40 | 395.00 | 158.00 |
| Choudary,Hira | HC | Staff | 6/14/2023 | Project Management Office Transition | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.40 | 225.00 | 90.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/14/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.40 | 525.00 | 210.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/14/2023 | Payroll Tax | Internal meeting regarding employment tax equity analysis updates, information document request from IRS and planning of next weeks Carta data gathering. Attendees: R. Walker, J. DeVincenzo, K. Wrenn | 0.50 | 775.00 | 387.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/14/2023 | Payroll Tax | Internal meeting regarding employment tax equity analysis updates, information document request from IRS and planning of next weeks Carta data gathering. Attendees: R. Walker, J. DeVincenzo, K. Wrenn | 0.50 | 525.00 | 262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 6/14/2023 | Payroll Tax | Internal meeting regarding employment tax equity analysis updates, information document request from IRS and planning of next weeks Carta data gathering. Attendees: R. Walker, J. DeVincenzo, K. Wrenn | 0.50 | 825.00 | 412.50 |
| Hall,Emily Melissa | EMH | Senior | 6/14/2023 | US State and Local Tax | Call with W. Bieganski and E. Hall to discuss state considerations for Alameda federal consolidation election. | 0.10 | 395.00 | 39.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/14/2023 | US State and Local Tax | Call with W. Bieganski and E. Hall to discuss state considerations for Alameda federal consolidation election. | 0.10 | 200.00 | 20.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/14/2023 | Value Added Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 525.00 | 157.50 |
| MacLean,Corrie | CM | Senior | 6/14/2023 | Non US Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 395.00 | 118.50 |
| Mistler,Brian M | BMM | Manager | 6/14/2023 | US Income Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 525.00 | 157.50 |
| Katelas,Andreas | KA | Senior | 6/14/2023 | US International Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 395.00 | 118.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/14/2023 | US International Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 225.00 | 67.50 |
| Turner,Austin Scott | AST | Staff | 6/14/2023 | US State and Local Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 225.00 | 67.50 |
| Li,Chunyang | CL | Senior | 6/14/2023 | Technology | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 395.00 | 118.50 |
| Hall,Emily Melissa | EMH | Senior | 6/14/2023 | US State and Local Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 395.00 | 118.50 |
| Marlow,Joe | JM | Senior | 6/14/2023 | Value Added Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 395.00 | 118.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/14/2023 | Payroll Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 525.00 | 157.50 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 395.00 | 118.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Katsnelson,David | DK | Manager | 6/14/2023 | Transfer Pricing | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 525.00 | 157.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/14/2023 | Payroll Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 775.00 | 232.50 |
| Choudary,Hira | HC | Staff | 6/14/2023 | Project Management Office Transition | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 225.00 | 67.50 |
| Zhuo,Melody | MZ | Staff | 6/14/2023 | US International Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 225.00 | 67.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/14/2023 | Information Reporting | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 525.00 | 157.50 |
| Hall,Olivia | OH | Staff | 6/14/2023 | Transfer Pricing | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 225.00 | 67.50 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/14/2023 | Non US Tax | FTX T&E refresher training - Meeting to discuss go-forward approach on new leads (and backup leads) for T&E. Attendees: C. Ancona, H. Choudary, A. Matthew, A. Katelas, A. Karan, A. Richardson, A. Turner, B. Mistler, C. Li, C. MacLean, D. Katsnelson, E. Hall, J. DeVincenzo, J. Marlow, K. Wrenn, L. Tugaw, M. Leon, M. Zhuo, M. Alonso, N. Srivastava, O. Hall | 0.30 | 525.00 | 157.50 |
| Zhuo,Melody | MZ | Staff | 6/14/2023 | US International Tax | Internal meeting to discuss FTX International Compliance Info Request. Participants: R. Yang, M. Zhuo | 1.00 | 225.00 | 225.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/14/2023 | US International Tax | Internal meeting to discuss FTX International Compliance Info Request. Participants: R. Yang, M. Zhuo | 1.00 | 650.00 | 650.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/14/2023 | US International Tax | Internal meeting to discuss Technical Tax Issue. Participants: L. Lovelace, M. Zhuo | 0.30 | 825.00 | 247.50 |
| Zhuo,Melody | MZ | Staff | 6/14/2023 | US International Tax | Internal meeting to discuss Technical Tax Issue. Participants: L. Lovelace, M. Zhuo | 0.30 | 225.00 | 67.50 |
| Vasic,Dijana | DV | Staff | 6/14/2023 | Non US Tax | Clarification on Scope 2 and Update Team; D. Vasic and K.Wagner | 0.80 | 225.00 | 180.00 |
| Healy,John | JH | Senior Manager | 6/14/2023 | IRS Audit Matters | IRS Audit status check to make sure team is aligned on delivery timeline and address issues and next steps.  Attendees: B. Mistler, J. Healy, T. Ferris, J. Scott, L. Lovelace, C. Tong | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | BMM | Manager | 6/14/2023 | US Income Tax | IRS Audit status check to make sure team is aligned on delivery timeline and address issues and next steps.  Attendees: B. Mistler, J. Healy, T. Ferris, J. Scott, L. Lovelace, C. Tong | 0.50 | 525.00 | 262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/14/2023 | Project Management Office Transition | IRS Audit status check to make sure team is aligned on delivery timeline and address issues and next steps.  Attendees: B. Mistler, J. Healy, T. Ferris, J. Scott, L. Lovelace, C. Tong | 0.50 | 650.00 | 325.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/14/2023 | US Income Tax | IRS Audit status check to make sure team is aligned on delivery timeline and address issues and next steps.  Attendees: B. Mistler, J. Healy, T. Ferris, J. Scott, L. Lovelace, C. Tong | 0.50 | 600.00 | 300.00 |
| Ferris,Tara | TF | Partner/Principal | 6/14/2023 | IRS Audit Matters | IRS Audit status check to make sure team is aligned on delivery timeline and address issues and next steps.  Attendees: B. Mistler, J. Healy, T. Ferris, J. Scott, L. Lovelace, C. Tong | 0.50 | 825.00 | 412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/14/2023 | US International Tax | IRS Audit status check to make sure team is aligned on delivery timeline and address issues and next steps.  Attendees: B. Mistler, J. Healy, T. Ferris, J. Scott, L. Lovelace, C. Tong | 0.50 | 825.00 | 412.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/14/2023 | Value Added Tax | Meeting to discuss FTX Canada indirect tax matters. Attendees: T. Nasir, D. Katsnelson, B. Rahming, D. Hammon, L. Phillips, M. Leon, O. Espley-Ault, T. McPhee, C. MacLean, J. Chan (external) | 0.50 | 525.00 | 262.50 |
| McPhee,Tiffany | TM | Manager | 6/14/2023 | Non US Tax | Meeting to discuss FTX Canada indirect tax matters. Attendees: T. Nasir, D. Katsnelson, B. Rahming, D. Hammon, L. Phillips, M. Leon, O. Espley-Ault, T. McPhee, C. MacLean, J. Chan (external) | 0.50 | 525.00 | 262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 6/14/2023 | Non US Tax | Meeting to discuss FTX Canada indirect tax matters. Attendees: T. Nasir, D. Katsnelson, B. Rahming, D. Hammon, L. Phillips, M. Leon, O. Espley-Ault, T. McPhee, C. MacLean, J. Chan (external) | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | CM | Senior | 6/14/2023 | Non US Tax | Meeting to discuss FTX Canada indirect tax matters. Attendees: T. Nasir, D. Katsnelson, B. Rahming, D. Hammon, L. Phillips, M. Leon, O. Espley-Ault, T. McPhee, C. MacLean, J. Chan (external) | 0.50 | 395.00 | 197.50 |
| Nasir,Tariq | TN | Partner/Principal | 6/14/2023 | Non US Tax | Meeting to discuss FTX Canada indirect tax matters. Attendees: T. Nasir, D. Katsnelson, B. Rahming, D. Hammon, L. Phillips, M. Leon, O. Espley-Ault, T. McPhee, C. MacLean, J. Chan (external) | 0.50 | 825.00 | 412.50 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/14/2023 | Non US Tax | Meeting to discuss FTX Canada indirect tax matters. Attendees: T. Nasir, D. Katsnelson, B. Rahming, D. Hammon, L. Phillips, M. Leon, O. Espley-Ault, T. McPhee, C. MacLean, J. Chan (external) | 0.50 | 650.00 | 325.00 |
| Katsnelson,David | DK | Manager | 6/14/2023 | Transfer Pricing | Meeting to discuss FTX Canada indirect tax matters. Attendees: T. Nasir, D. Katsnelson, B. Rahming, D. Hammon, L. Phillips, M. Leon, O. Espley-Ault, T. McPhee, C. MacLean, J. Chan (external) | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/14/2023 | Non US Tax | Meeting with A&M to discuss FTX foreign entities financial statements and historical info. Attendees: D. Hainline (External), Z. Burns (External), C. MacLean, D. Hammon | 0.20 | 525.00 | 105.00 |
| MacLean,Corrie | CM | Senior | 6/14/2023 | Non US Tax | Meeting with A&M to discuss FTX foreign entities financial statements and historical info. Attendees: D. Hainline (External), Z. Burns (External), C. MacLean, D. Hammon | 0.20 | 395.00 | 79.00 |
| Healy,John | JH | Senior Manager | 6/14/2023 | IRS Audit Matters | Weekly IRS audit meeting with J. Clements (IRS), G. Glenn (IRS), D. Hariton (S&C), T. Ferris (EY), J. Healy (EY), T. Shea (EY), B. Mistler (EY) | 1.00 | 650.00 | 650.00 |
| Mistler,Brian M | BMM | Manager | 6/14/2023 | US Income Tax | Weekly IRS audit meeting with J. Clements (IRS), G. Glenn (IRS), D. Hariton (S&C), T. Ferris (EY), J. Healy (EY), T. Shea (EY), B. Mistler (EY) | 1.00 | 525.00 | 525.00 |
| Ferris,Tara | TF | Partner/Principal | 6/14/2023 | IRS Audit Matters | Weekly IRS audit meeting with J. Clements (IRS), G. Glenn (IRS), D. Hariton (S&C), T. Ferris (EY), J. Healy (EY), T. Shea (EY), B. Mistler (EY) | 1.00 | 825.00 | 825.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/14/2023 | IRS Audit Matters | Weekly IRS audit meeting with J. Clements (IRS), G. Glenn (IRS), D. Hariton (S&C), T. Ferris (EY), J. Healy (EY), T. Shea (EY), B. Mistler (EY) | 1.00 | 825.00 | 825.00 |
| Healy,John | JH | Senior Manager | 6/14/2023 | IRS Audit Matters | IRS audit post-meeting debrief with D. Hariton (S&C), T. Shea, J. Healy, T. Ferris, B. Mistler (EY) | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | BMM | Manager | 6/14/2023 | US Income Tax | IRS audit post-meeting debrief with D. Hariton (S&C), T. Shea, J. Healy, T. Ferris, B. Mistler (EY) | 0.50 | 525.00 | 262.50 |
| Ferris,Tara | TF | Partner/Principal | 6/14/2023 | IRS Audit Matters | IRS audit post-meeting debrief with D. Hariton (S&C), T. Shea, J. Healy, T. Ferris, B. Mistler (EY) | 0.50 | 825.00 | 412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/14/2023 | IRS Audit Matters | IRS audit post-meeting debrief with D. Hariton (S&C), T. Shea, J. Healy, T. Ferris, B. Mistler (EY) | 0.50 | 825.00 | 412.50 |
| Mistler,Brian M | BMM | Manager | 6/14/2023 | US Income Tax | Internal call with J. Scott, B. Mistler to discuss Good Luck Games tax returns. | 0.30 | 525.00 | 157.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/14/2023 | US Income Tax | Internal call with J. Scott, B. Mistler to discuss Good Luck Games tax returns. | 0.30 | 600.00 | 180.00 |
| Katelas,Andreas | KA | Senior | 6/14/2023 | US International Tax | Internal meeting to discuss trading database and ability to create reports that support various workstreams with C. Cavusoglu, D. Bailey, L. Lovelace, A. Katelas, D. Jena, C. Ancona, C. Tong | 0.50 | 395.00 | 197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/14/2023 | Project Management Office Transition | Internal meeting to discuss trading database and ability to create reports that support various workstreams with C. Cavusoglu, D. Bailey, L. Lovelace, A. Katelas, D. Jena, C. Ancona, C. Tong | 0.50 | 650.00 | 325.00 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Internal meeting to discuss trading database and ability to create reports that support various workstreams with C. Cavusoglu, D. Bailey, L. Lovelace, A. Katelas, D. Jena, C. Ancona, C. Tong | 0.50 | 395.00 | 197.50 |
| Jena,Deepak | DJ | Manager | 6/14/2023 | Technology | Internal meeting to discuss trading database and ability to create reports that support various workstreams with C. Cavusoglu, D. Bailey, L. Lovelace, A. Katelas, D. Jena, C. Ancona, C. Tong | 0.50 | 525.00 | 262.50 |
| Bailey,Doug | DB | Partner/Principal | 6/14/2023 | Tax Advisory | Internal meeting to discuss trading database and ability to create reports that support various workstreams with C. Cavusoglu, D. Bailey, L. Lovelace, A. Katelas, D. Jena, C. Ancona, C. Tong | 0.50 | 825.00 | 412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/14/2023 | US International Tax | Internal meeting to discuss trading database and ability to create reports that support various workstreams with C. Cavusoglu, D. Bailey, L. Lovelace, A. Katelas, D. Jena, C. Ancona, C. Tong | 0.50 | 825.00 | 412.50 |
| Cavusoglu,Coskun | CC | Partner/Principal | 6/14/2023 | Technology | Internal meeting to discuss trading database and ability to create reports that support various workstreams with C. Cavusoglu, D. Bailey, L. Lovelace, A. Katelas, D. Jena, C. Ancona, C. Tong | 0.50 | 825.00 | 412.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Katelas,Andreas | KA | Senior | 6/14/2023 | US International Tax | Internal meeting to discuss ownership ofshares and recent updates made to outline with A. Karan, A. Katelas | 1.00 | 395.00 | 395.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/14/2023 | US International Tax | Internal meeting to discuss ownership ofshares and recent updates made to outline with A. Karan, A. Katelas | 1.00 | 225.00 | 225.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/14/2023 | US State and Local Tax | Indirect tax analysis of consolidated returns | 0.70 | 600.00 | 420.00 |
| Healy,John | JH | Senior Manager | 6/14/2023 | IRS Audit Matters | Call with T. Farris to debrief IRS call; draft emails to IRS; communications with T. Shea and T. Farris | 1.60 | 650.00 | 1,040.00 |
| Dubroff,Andy | AD | Managing Director | 6/14/2023 | US International Tax | Further research regarding consolidated returns | 1.50 | 775.00 | 1,162.50 |
| MacLean,Corrie | CM | Senior | 6/14/2023 | Non US Tax | Deal review updates, UAE PSMs preparation for tax and financial due diligence | 1.30 | 395.00 | 513.50 |
| Mak,Shirley | SM | Manager | 6/14/2023 | Non US Tax | Corresponding with D. Hammon (EY) and T. Nasir (EY) on tax due diligence deliverable. | 0.50 | 525.00 | 262.50 |
| Bost,Anne | BA | Managing Director | 6/14/2023 | Transfer Pricing | Read and reply to various emails related to categorizing contracts by entity | 1.80 | 775.00 | 1,395.00 |
| Mistler,Brian M | BMM | Manager | 6/14/2023 | US Income Tax | Crypto Bahamas tax return extension preparation | 1.90 | 525.00 | 997.50 |
| Bailey,Doug | DB | Partner/Principal | 6/14/2023 | Tax Advisory | Review of cyrptocurrency history and transaction activity | 4.00 | 825.00 | 3,300.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/14/2023 | Non US Tax | Respond to correspondence with Walkers on BVI matters, review data provided and suggest meeting times | 0.30 | 650.00 | 195.00 |
| Short,Victoria | VS | Senior | 6/14/2023 | Payroll Tax | Reconcile 1Q2023, and Q1-Q4 2022 Ripplings reports with Tracker | 1.50 | 395.00 | 592.50 |
| Short,Victoria | VS | Senior | 6/14/2023 | Payroll Tax | Request closure for WRSS SUI Accounts | 1.00 | 395.00 | 395.00 |
| Short,Victoria | VS | Senior | 6/14/2023 | Payroll Tax | Review portal correspondence | 0.40 | 395.00 | 158.00 |
| John Mathew,Abel | AJW | Senior | 6/14/2023 | Non US Tax | Follow-up with Local Teams with Statutory Reporting Questionnaire on statutory compliance requirements and latest updates. | 1.50 | 395.00 | 592.50 |
| Bruns,Alexander | AB | Senior Manager | 6/14/2023 | Non US Tax | Tax status provided to EY US | 1.00 | 650.00 | 650.00 |
| Katelas,Andreas | KA | Senior | 6/14/2023 | US International Tax | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 2.20 | 395.00 | 869.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/14/2023 | US International Tax | Looking through the PDM deck to identify which minority investments are being divested | 3.20 | 225.00 | 720.00 |
| Glattstein,Arielle | AG | Staff | 6/14/2023 | US International Tax | Research and analysis for compliance filings | 2.00 | 225.00 | 450.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/14/2023 | Information Reporting | Began working on 1099 corrections | 2.00 | 525.00 | 1,050.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/14/2023 | IRS Audit Matters | Information reporting follow up session | 0.50 | 525.00 | 262.50 |
| Delff,Björn | BD | Partner/Principal | 6/14/2023 | Non US Tax | FTX Trading GmbH (Germany): Update of Overview of filing status | 0.30 | 825.00 | 247.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/14/2023 | Project Management Office Transition | Prepare for biweekly status update regroup | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/14/2023 | Project Management Office Transition | Review fee application remediation items | 0.60 | 650.00 | 390.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/14/2023 | Project Management Office Transition | Review next phase of work deliverables | 1.20 | 650.00 | 780.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/14/2023 | Project Management Office Transition | Review tax due diligence deck | 1.10 | 650.00 | 715.00 |
| Rüegg,Christoph | CR | Senior | 6/14/2023 | Non US Tax | New Swiss entities scope & coordination | 0.40 | 395.00 | 158.00 |
| Rüegg,Christoph | CR | Senior | 6/14/2023 | Non US Tax | FTX Financial Reporting Due Diligence PSM - Switzerland - Additional questions David Hammon | 0.30 | 395.00 | 118.50 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Updating materials ahead of call on T&E refresher training | 0.80 | 395.00 | 316.00 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Following up on open questions related to bankruptcy time and expense guidelines | 1.30 | 395.00 | 513.50 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Correspondence regarding open items on the RIQ | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Processing the March fee application | 1.30 | 395.00 | 513.50 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Correspondence with the foreign member firms regarding status of FTX deliverables | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Updating the FTX Project Management Office tracker for latest items | 0.60 | 395.00 | 237.00 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Additional review of ACE budgets and scoping for SOW2 | 2.60 | 395.00 | 1,027.00 |
| Ancona,Christopher | CA | Senior | 6/14/2023 | Project Management Office Transition | Following up on open items after discussion with Jen Chan (FTX). | 0.50 | 395.00 | 197.50 |
| Jena,Deepak | DJ | Manager | 6/14/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.60 | 525.00 | 315.00 |
| Hall,Emily Melissa | EMH | Senior | 6/14/2023 | US State and Local Tax | Reviewed Alameda Research Holding previous tax filings to determine any state and local tax exposure in future years. | 0.90 | 395.00 | 355.50 |
| Hall,Emily Melissa | EMH | Senior | 6/14/2023 | US State and Local Tax | Day 1: Reviewed remaining balance sheets and trial balances to determine which additional U.S. entities have property, payroll, and sales. | 1.20 | 395.00 | 474.00 |
| Di Stefano,Giulia | GDS | Senior | 6/14/2023 | Transfer Pricing | Started drafting new Transfer Pricing calendar | 1.00 | 395.00 | 395.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/14/2023 | US Income Tax | Non-US tax filing scope, local country contact assistance | 0.90 | 600.00 | 540.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/14/2023 | US Income Tax | Review of Phase 1 output document | 1.40 | 600.00 | 840.00 |
| Marlow,Joe | JM | Senior | 6/14/2023 | Value Added Tax | Gap analysis and country tracker | 4.00 | 395.00 | 1,580.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/14/2023 | Information Reporting | Analyzed corrections document and missing TIN results | 1.00 | 395.00 | 395.00 |
| Mosdzin,Dennis | DM | Senior Manager | 6/14/2023 | Non US Tax | FTX Trading GmbH - ACR - Bookkeeping 2023 - Preparing Bank Account Upload in the DATEV System Review of Consultant work / Discussion with Lukas Huppmann (EY) | 1.00 | 650.00 | 650.00 |
| Choudary,Hira | HC | Staff | 6/14/2023 | Project Management Office Transition | Sent out reminder email to all workstreams to upload time sheet templates in June folder and updated recon file to add/remove names | 0.50 | 225.00 | 112.50 |
| Choudary,Hira | HC | Staff | 6/14/2023 | Project Management Office Transition | Updated SOW 2 fee breakdown file for T&M | 1.40 | 225.00 | 315.00 |
| Staromiejska,Kinga | KS | Manager | 6/14/2023 | Non US Tax | Preparation for deal review on total fees to be included in Statement of Work #2 to be filed with the Bankruptcy Court. | 2.00 | 525.00 | 1,050.00 |
| Staromiejska,Kinga | KS | Manager | 6/14/2023 | Non US Tax | Preparation of additional information required for deal review on total fees to be included in Statement of Work #2 to be filed with the Bankruptcy Court. | 0.50 | 525.00 | 262.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/14/2023 | US International Tax | Banlrof Way Ltd - Data collection from Box and review | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/14/2023 | IRS Audit Matters | Written correspondence with K. Schultea and M. Cilia re: update on IRS discussions | 0.80 | 825.00 | 660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/14/2023 | Fee/Employment Applications | Final Review of First Interim Application | 0.90 | 825.00 | 742.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/14/2023 | Payroll Tax | Follow up email correspondence with Delaney Ornelas (FTX) on TriNet bonus reporting processing and outstanding items. | 1.30 | 525.00 | 682.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/14/2023 | Payroll Tax | Review and planning for IRS information document request proposed due date responses for employment tax purposes. | 2.30 | 525.00 | 1,207.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Lindsey,Krista | KL | Manager | 6/14/2023 | US State and Local Tax | Review of Colorado Good Luck Games return and K-1s and provided updates to preparer. | 0.50 | 525.00 | 262.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/14/2023 | Payroll Tax | Review and evaluation of IRS information document request proposed due dates for employment tax purposes. | 0.80 | 990.00 | 792.00 |
| Wong,Maddie | WM | Staff | 6/14/2023 | US Income Tax | Coding entity trial balances. | 2.00 | 225.00 | 450.00 |
| Sangster,Mark | MS | Senior | 6/14/2023 | Non US Tax | Expanding on CbCR commentary in regional memos: Bahamas, Cayman Islands, British Virgin Islands | 1.80 | 395.00 | 711.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/14/2023 | US State and Local Tax | Reviewed updated proof of claim log | 0.30 | 650.00 | 195.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/14/2023 | US State and Local Tax | Reviewed Alameda Research Holding notes to  determine potential state and local tax exposure for future years. | 0.50 | 650.00 | 325.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/14/2023 | US State and Local Tax | Drafting email on the state impacts of federal elections | 1.80 | 650.00 | 1,170.00 |
| Zhuo,Melody | MZ | Staff | 6/14/2023 | US International Tax | Analyzed PBCs and updated info request scope for FTX international tax reporting | 3.40 | 225.00 | 765.00 |
| Yuan,Peiyi | PY | Senior | 6/14/2023 | US Income Tax | Continue prepare trial balance coding for each line item per standard chart of accounts, this is for return preparation in OIT | 3.40 | 395.00 | 1,343.00 |
| Jelonek,Theresa Grace | TGJ | Staff | 6/14/2023 | US State and Local Tax | Prepared annual reports as part of June business license compliance for 2 FTX entities for Missouri and West Virginia. | 1.60 | 225.00 | 360.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/14/2023 | US State and Local Tax | Review 2023 Almeda federal filing strategy and analyze for state income tax purposes | 1.40 | 200.00 | 280.00 |
| Sun,Yuchen | YS | Senior | 6/14/2023 | US State and Local Tax | Review of Colorado return for Good Luck Games to determine whether it must file composite return, if so, what is the requirements. | 0.50 | 395.00 | 197.50 |
| Haas,Zach | ZH | Senior Manager | 6/14/2023 | US Income Tax | Ledgerprime email document request | 0.50 | 650.00 | 325.00 |
| Haas,Zach | ZH | Senior Manager | 6/14/2023 | US Income Tax | Good Luck Games - Form 8594 & 8308 review | 0.80 | 650.00 | 520.00 |
| Bouza,Victor | VB | Manager | 6/14/2023 | Non US Tax | Email preparation of the items discussed during the call with FTX and Mazars (Agenda, entities) | 1.20 | 525.00 | 630.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/14/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.30 | 525.00 | 1,732.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/14/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 2.70 | 525.00 | 1,417.50 |
| Neziroski,David | DN | Associate | 6/14/2023 | Fee/Employment Applications | Make final edits of the interim application | 1.50 | 365.00 | 547.50 |
| Hammon,David Lane | DLH | Manager | 6/14/2023 | Non US Tax | Correspondence regarding ACR due diligence/transition for various foreign entities (e.g., Australia, Germany, Switzerland) | 2.60 | 525.00 | 1,365.00 |
| Hammon,David Lane | DLH | Manager | 6/14/2023 | Non US Tax | Correspondences relating to the due diligence/transition of foreign entities (Gibraltar (Zubr) YTD management accounts, FTX Trading Ltd.'s activities/compliance, Austria payroll obligations for FTX Trading GmbH obligations in the Bahamas, CbCR for Bahamas/BVI/Caymand Islands, BVI due diligence status update, Japan/Singapore transfer pricing support) | 2.90 | 525.00 | 1,522.50 |
| Hammon,David Lane | DLH | Manager | 6/14/2023 | Non US Tax | Corresondences in relation to June filings (Canada annual CIT return and India advance payments) | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | DLH | Manager | 6/14/2023 | Non US Tax | Review of preliminary list of filings for German entity | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | DLH | Manager | 6/14/2023 | Non US Tax | Correspondences concerning contractual items for India, Seychelles and UAE | 1.10 | 525.00 | 577.50 |
| Adegun,Adeyemi | AA | Senior Manager | 6/14/2023 | Non US Tax | Further Review of Analysis on SEP rule on FTX Non resident company activities in Nigeria | 3.10 | 650.00 | 2,015.00 |
| Akpan,Dorcas | DA | Staff | 6/14/2023 | Non US Tax | Day 1 Analysis of Cost Schedule 2021 FY - Research Yankari Ltd | 3.90 | 225.00 | 877.50 |
| Akpan,Dorcas | DA | Staff | 6/14/2023 | Non US Tax | Day 2 Analysis of Cost Schedule 2021 FY - Research Yankari Ltd | 2.10 | 225.00 | 472.50 |
| Masaku,Taiwo | TM | Senior | 6/14/2023 | Non US Tax | Review of draft due diligence report | 3.90 | 395.00 | 1,540.50 |
| Momah,Sandra | SM | Managing Director | 6/14/2023 | Non US Tax | Review of Fixed Based Consideration of FTX Global Non Resident Entity in Nigeria | 1.00 | 775.00 | 775.00 |
| Onwupelu,Shekinah | SO | Staff | 6/14/2023 | Non US Tax | Day 1 Analysis of Cost Schedule 2021 FY - FTX ZUMA | 3.90 | 225.00 | 877.50 |
| Oyebefun,Adekunbi | AO | Manager | 6/14/2023 | Non US Tax | Analysis on SEP rule on FTX Non resident company activities in Nigeria | 3.60 | 525.00 | 1,890.00 |
| Wagner,Kaspar | KW | Senior | 6/15/2023 | Non US Tax | Clarification on Scope 2 Update Teaming | 0.80 | 395.00 | 316.00 |
| Bost,Anne | BA | Managing Director | 6/15/2023 | Transfer Pricing | Conference call to discuss company overview for transfer pricing documents | 0.50 | 775.00 | 387.50 |
| McComber,Donna | DM | National Partner/Principal | 6/15/2023 | Transfer Pricing | Conference call to discuss company overview for transfer pricing documents | 0.50 | 990.00 | 495.00 |
| Di Stefano,Giulia | GDS | Senior | 6/15/2023 | Transfer Pricing | Conference call to discuss company overview for transfer pricing documents | 0.50 | 395.00 | 197.50 |
| Marie,Hameed | HM | Senior | 6/15/2023 | Transfer Pricing | Conference call to discuss company overview for transfer pricing documents | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | DK | Manager | 6/15/2023 | Transfer Pricing | Conference call to discuss company overview for transfer pricing documents | 0.50 | 525.00 | 262.50 |
| Healy,John | JH | Senior Manager | 6/15/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon,  W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 650.00 | 195.00 |
| Dossche,Gino | GD | Partner/Principal | 6/15/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon,  W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 825.00 | 247.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/15/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon,  W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 525.00 | 157.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | CM | Senior | 6/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 395.00 | 118.50 |
| Bost,Anne | BA | Managing Director | 6/15/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 775.00 | 232.50 |
| Mistler,Brian M | BMM | Manager | 6/15/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 525.00 | 157.50 |
| Katelas,Andreas | KA | Senior | 6/15/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 395.00 | 118.50 |
| Glattstein,Arielle | AG | Staff | 6/15/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 | 0.30 | 225.00 | 67.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/15/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 650.00 | 195.00 |
| McComber,Donna | DM | National Partner/Principal | 6/15/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 990.00 | 297.00 |
| Hall,Emily Melissa | EMH | Senior | 6/15/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 395.00 | 118.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/15/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 600.00 | 180.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/15/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 525.00 | 157.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/15/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 650.00 | 195.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Haas,Zach | ZH | Senior Manager | 6/15/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 650.00 | 195.00 |
| Ancona,Christopher | CA | Senior | 6/15/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 395.00 | 118.50 |
| Katsnelson,David | DK | Manager | 6/15/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 525.00 | 157.50 |
| Choudary,Hira | HC | Staff | 6/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 225.00 | 67.50 |
| Staromiejska,Kinga | KS | Manager | 6/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 525.00 | 157.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 825.00 | 247.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 650.00 | 195.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/15/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 200.00 | 60.00 |
| Borts,Michael | MB | Managing Director | 6/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 775.00 | 232.50 |
| Hammon,David Lane | DLH | Manager | 6/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 525.00 | 157.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Srivastava,Nikita Asutosh | NAS | Manager | 6/15/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, D. Hammon, W. Bieganski, J. Scott, T. Knoeller, K. Staromiejska, A. Bost, M. Musano, K. Wrenn, D. Katsnelson, C. MacLean, Z. Haas, J. Healy, A. Katelas, B. Mistler, C. Tong, H. Choudary, G. Dossche, M. Leon, M. Borts, N. Hernandez, N. Srivastava, A. Glattstein | 0.30 | 525.00 | 157.50 |
| MacLean,Corrie | CM | Senior | 6/15/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 395.00 | 395.00 |
| Choudary,Hira | HC | Staff | 6/15/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 225.00 | 225.00 |
| Staromiejska,Kinga | KS | Manager | 6/15/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 525.00 | 525.00 |
| Hammon,David Lane | DLH | Manager | 6/15/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 525.00 | 525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/15/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 825.00 | 825.00 |
| MacLean,Corrie | CM | Senior | 6/15/2023 | Non US Tax | Meeting to provide updates for deal review and compile country status spreadsheet. Attendees: C. MacLean, K. Staromiejska | 0.80 | 395.00 | 316.00 |
| Staromiejska,Kinga | KS | Manager | 6/15/2023 | Non US Tax | Meeting to provide updates for deal review and compile country status spreadsheet. Attendees: C. MacLean, K. Staromiejska | 0.80 | 525.00 | 420.00 |
| Mistler,Brian M | BMM | Manager | 6/15/2023 | US Income Tax | Internal meeting with M. Zhuo, B. Mistler to discuss tax return preparation, information requests. | 0.70 | 525.00 | 367.50 |
| Zhuo,Melody | MZ | Staff | 6/15/2023 | US International Tax | Internal meeting with M. Zhuo, B. Mistler to discuss tax return preparation, information requests. | 0.70 | 225.00 | 157.50 |
| Mistler,Brian M | BMM | Manager | 6/15/2023 | US Income Tax | Meeting to discuss federal and employment tax IRS updates based on recent IRS audit activity. Attendees: B. Mistler, J. DeVincenzo, K. Wrenn, J. Scott | 0.50 | 525.00 | 262.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/15/2023 | US Income Tax | Meeting to discuss federal and employment tax IRS updates based on recent IRS audit activity. Attendees: B. Mistler, J. DeVincenzo, K. Wrenn, J. Scott | 0.50 | 600.00 | 300.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/15/2023 | Payroll Tax | Meeting to discuss federal and employment tax IRS updates based on recent IRS audit activity. Attendees: B. Mistler, J. DeVincenzo, K. Wrenn, J. Scott | 0.50 | 525.00 | 262.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/15/2023 | Payroll Tax | Meeting to discuss federal and employment tax IRS updates based on recent IRS audit activity. Attendees: B. Mistler, J. DeVincenzo, K. Wrenn, J. Scott | 0.50 | 775.00 | 387.50 |
| Mistler,Brian M | BMM | Manager | 6/15/2023 | US Income Tax | Meeting to discuss asset reporting for tax purposes. Participants: G. Walia, K. Jacobs, D. Sagen, K. Ramanathan (A&M), J. Croke (S&C), D. Bailey, B. Mistler, J. Scott (EY) | 1.00 | 525.00 | 525.00 |
| Bailey,Doug | DB | Partner/Principal | 6/15/2023 | Tax Advisory | Meeting to discuss asset reporting for tax purposes. Participants: G. Walia, K. Jacobs, D. Sagen, K. Ramanathan (A&M), J. Croke (S&C), D. Bailey, B. Mistler, J. Scott (EY) | 1.00 | 825.00 | 825.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/15/2023 | US Income Tax | Meeting to discuss asset reporting for tax purposes. Participants: G. Walia, K. Jacobs, D. Sagen, K. Ramanathan (A&M), J. Croke (S&C), D. Bailey, B. Mistler, J. Scott (EY) | 1.00 | 600.00 | 600.00 |
| Mistler,Brian M | BMM | Manager | 6/15/2023 | US Income Tax | Internal meeting for federal tax team to discuss open items. Participants: B. Mistler, J. Scott | 0.30 | 525.00 | 157.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/15/2023 | US Income Tax | Internal meeting for federal tax team to discuss open items. Participants: B. Mistler, J. Scott | 0.30 | 600.00 | 180.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/15/2023 | Payroll Tax | Meeting to discuss agenda planning for employment tax in Houston next week, outline for open employment tax items including IRS audit, state review and open items with Delaney review with primary team. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 1.20 | 525.00 | 630.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/15/2023 | Payroll Tax | Meeting to discuss agenda planning for employment tax in Houston next week, outline for open employment tax items including IRS audit, state review and open items with Delaney review with primary team. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 1.20 | 775.00 | 930.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/15/2023 | IRS Audit Matters | Progress meeting to discuss IRS information document request for vendor information on FTX entities. Attendees: A. Richardson, T. Ferris, K. Wrenn, C. Hawkins, J. DeVincenzo | 0.20 | 395.00 | 79.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/15/2023 | Payroll Tax | Progress meeting to discuss IRS information document request for vendor information on FTX entities. Attendees: A. Richardson, T. Ferris, K. Wrenn, C. Hawkins, J. DeVincenzo | 0.20 | 525.00 | 105.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/15/2023 | IRS Audit Matters | Progress meeting to discuss IRS information document request for vendor information on FTX entities. Attendees: A. Richardson, T. Ferris, K. Wrenn, C. Hawkins, J. DeVincenzo | 0.20 | 525.00 | 105.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ferris,Tara | TF | Partner/Principal | 6/15/2023 | IRS Audit Matters | Progress meeting to discuss IRS information document request for vendor information on FTX entities. Attendees: A. Richardson, T. Ferris, K. Wrenn, C. Hawkins, J. DeVincenzo | 0.20 | 825.00 | 165.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/15/2023 | Payroll Tax | Progress meeting to discuss IRS information document request for vendor information on FTX entities. Attendees: A. Richardson, T. Ferris, K. Wrenn, C. Hawkins, J. DeVincenzo | 0.20 | 775.00 | 155.00 |
| Katelas,Andreas | KA | Senior | 6/15/2023 | US International Tax | Internal meeting to discuss latest updates with M. Zhuo, A. Katelas | 0.50 | 395.00 | 197.50 |
| Zhuo,Melody | MZ | Staff | 6/15/2023 | US International Tax | Internal meeting to discuss latest updates with M. Zhuo, A. Katelas | 0.50 | 225.00 | 112.50 |
| Katelas,Andreas | KA | Senior | 6/15/2023 | US International Tax | Internal meeting to discuss external vendor pitch decks with proposed hedging strategies and potential US tax implications with L. Lovelace, D. Bailey, M. Stevens, A. Katelas, J. Scott | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/15/2023 | US Income Tax | Internal meeting to discuss external vendor pitch decks with proposed hedging strategies and potential US tax implications with L. Lovelace, D. Bailey, M. Stevens, A. Katelas, J. Scott | 0.50 | 600.00 | 300.00 |
| Bailey,Doug | DB | Partner/Principal | 6/15/2023 | Tax Advisory | Internal meeting to discuss external vendor pitch decks with proposed hedging strategies and potential US tax implications with L. Lovelace, D. Bailey, M. Stevens, A. Katelas, J. Scott | 0.50 | 825.00 | 412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/15/2023 | US International Tax | Internal meeting to discuss external vendor pitch decks with proposed hedging strategies and potential US tax implications with L. Lovelace, D. Bailey, M. Stevens, A. Katelas, J. Scott | 0.50 | 825.00 | 412.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 6/15/2023 | US International Tax | Internal meeting to discuss external vendor pitch decks with proposed hedging strategies and potential US tax implications with L. Lovelace, D. Bailey, M. Stevens, A. Katelas, J. Scott | 0.50 | 990.00 | 495.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/15/2023 | Non US Tax | Follow up and documentation on latest status update for Germany | 0.50 | 650.00 | 325.00 |
| Dossche,Gino | GD | Partner/Principal | 6/15/2023 | Value Added Tax | Review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX VAT returns. | 2.00 | 825.00 | 1,650.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/15/2023 | Value Added Tax | Review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX VAT returns. Finalize VAT multi-country due diligence report with an update on the status and findings for all jurisdictions in scope. | 6.00 | 525.00 | 3,150.00 |
| MacLean,Corrie | CM | Senior | 6/15/2023 | Non US Tax | Review and compile historical information and financials for the foreign entities, compile foreign entity status updates | 2.10 | 395.00 | 829.50 |
| Bost,Anne | BA | Managing Director | 6/15/2023 | Transfer Pricing | Research applicability of country-by-country reporting | 0.90 | 775.00 | 697.50 |
| Bost,Anne | BA | Managing Director | 6/15/2023 | Transfer Pricing | Read and reply to various emails related to benchmarking agreements | 1.30 | 775.00 | 1,007.50 |
| Mistler,Brian M | BMM | Manager | 6/15/2023 | US Income Tax | Updates to tax return information database | 1.50 | 525.00 | 787.50 |
| Bailey,Doug | DB | Partner/Principal | 6/15/2023 | Tax Advisory | Research regarding tax ownership | 1.50 | 825.00 | 1,237.50 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/15/2023 | Non US Tax | Email correspondence with N. Hernandez regarding accounting data | 0.30 | 650.00 | 195.00 |
| Short,Victoria | VS | Senior | 6/15/2023 | Payroll Tax | Account closure follow up. Account Transcript review. Account status review. | 2.10 | 395.00 | 829.50 |
| Bruns,Alexander | AB | Senior Manager | 6/15/2023 | Non US Tax | Tax status provided to client | 1.00 | 650.00 | 650.00 |
| Bruns,Alexander | AB | Senior Manager | 6/15/2023 | Non US Tax | FTX Trading GmbH - TDD / USfE 2021 - Discussion with Vlora Shabanaj regarding new documents / information provided by the company. | 1.00 | 650.00 | 650.00 |
| Katelas,Andreas | KA | Senior | 6/15/2023 | US International Tax | Reviewed third party vendor pitch decks with proposed hedging strategies for FTX and drafted summary table for US tax implications | 1.20 | 395.00 | 474.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/15/2023 | US International Tax | Organizing the platform used for tax return preparation | 0.70 | 225.00 | 157.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/15/2023 | Information Reporting | Confirmed open questions with taxbit | 0.50 | 525.00 | 262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/15/2023 | IRS Audit Matters | Continued working on IDR | 1.50 | 525.00 | 787.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/15/2023 | Project Management Office Transition | Review updates to workstream tracker and update | 1.00 | 650.00 | 650.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/15/2023 | Project Management Office Transition | Review next phase of work deliverables and update document from stakeholder feedback | 1.90 | 650.00 | 1,235.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/15/2023 | Project Management Office Transition | Prepare and update deck for internal team leads call | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/15/2023 | Fee/Employment Applications | Review fee application remediation items | 1.10 | 650.00 | 715.00 |
| Ancona,Christopher | CA | Senior | 6/15/2023 | Technology | Correspondence with D. Jena (EY) regarding latest updates on load of FTX data to EY systems | 0.90 | 395.00 | 355.50 |
| Ancona,Christopher | CA | Senior | 6/15/2023 | Project Management Office Transition | Reviewing and updating the FTX Phase 2 slide deck per latest open items | 1.70 | 395.00 | 671.50 |
| Ancona,Christopher | CA | Senior | 6/15/2023 | Project Management Office Transition | Correspondence with tax workstream leads after status call to follow up on open items | 1.20 | 395.00 | 474.00 |
| Ancona,Christopher | CA | Senior | 6/15/2023 | Project Management Office Transition | Preparation and updates of SOW2 tax workstream budgets | 3.20 | 395.00 | 1,264.00 |
| Carver,Cody R. | CRC | Senior | 6/15/2023 | Payroll Tax | Verified customer/vendor requests were accurate and consent for tax technical delivery was confirmed. | 1.20 | 395.00 | 474.00 |
| Dulceak,Crystal | CD | Manager | 6/15/2023 | US State and Local Tax | Review June batch of Annual Reports. Follow up on U.S. Virgin Islands report and data needed. | 2.00 | 525.00 | 1,050.00 |
| Velpuri,Cury | CV | Staff | 6/15/2023 | Information Reporting | Overview of data for FTX 1099 NEC and MISC Corrections | 0.50 | 225.00 | 112.50 |
| Jena,Deepak | DJ | Manager | 6/15/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.80 | 525.00 | 420.00 |
| Hall,Emily Melissa | EMH | Senior | 6/15/2023 | US State and Local Tax | Day 2: Reviewed remaining balance sheets and trial balances to determine which additional U.S. entities have property, payroll, and sales. | 0.50 | 395.00 | 197.50 |
| Hall,Emily Melissa | EMH | Senior | 6/15/2023 | US State and Local Tax | Drafted tax year 2022 state and local tax compliance request list | 1.00 | 395.00 | 395.00 |
| Hall,Emily Melissa | EMH | Senior | 6/15/2023 | US State and Local Tax | Reviewed prior data for West Realm Shires Services Inc. paid-in capital amounts for Illinois annual report/franchise tax workpaper and calculations. | 0.60 | 395.00 | 237.00 |
| Hall,Emily Melissa | EMH | Senior | 6/15/2023 | US State and Local Tax | Reviewed engagement configuration workbook used for state tax automated compliance tool. | 0.50 | 395.00 | 197.50 |
| Molnar,Evgeniya | EM | Senior | 6/15/2023 | US State and Local Tax | Continued to analyze and add additional unitary entities to the engagement configuration file. | 3.50 | 395.00 | 1,382.50 |
| Molnar,Evgeniya | EM | Senior | 6/15/2023 | US State and Local Tax | Completed unitary filing listing in the standard configuration workpaper of the state tax automated compliance tool. | 2.00 | 395.00 | 790.00 |
| Di Stefano,Giulia | GDS | Senior | 6/15/2023 | Transfer Pricing | Analysis of internal agreements | 3.00 | 395.00 | 1,185.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Scott,James | JS | Client Serving Contractor JS | 6/15/2023 | US Income Tax | Federal tax analysis relating to prior year tax return filings and elections | 1.30 | 600.00 | 780.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/15/2023 | US Income Tax | Non-US statutory accounting and bookkeeping assistance scope analysis | 0.80 | 600.00 | 480.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/15/2023 | Payroll Tax | Preparing documents for meeting with Kathy Schultea next week regarding the IRS employment tax audit | 0.70 | 775.00 | 542.50 |
| Marlow,Joe | JM | Senior | 6/15/2023 | Value Added Tax | Gap analysis and country tracker | 2.00 | 395.00 | 790.00 |
| Krug,Judith | JK | Senior Manager | 6/15/2023 | Payroll Tax | Implementation of data from previous payroll provider regarding payroll of June | 0.90 | 650.00 | 585.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/15/2023 | Information Reporting | Requested missing data for corrections | 0.30 | 395.00 | 118.50 |
| Choudary,Hira | HC | Staff | 6/15/2023 | Project Management Office Transition | Reserved rooms in 1MW for the month of July | 0.30 | 225.00 | 67.50 |
| Choudary,Hira | HC | Staff | 6/15/2023 | Project Management Office Transition | Updated time sheet template recon file to include T&E leads | 1.20 | 225.00 | 270.00 |
| Choudary,Hira | HC | Staff | 6/15/2023 | Project Management Office Transition | Sent out email to all T&E leads and backups regarding T&E onboarding instructions | 0.70 | 225.00 | 157.50 |
| Staromiejska,Kinga | KS | Manager | 6/15/2023 | Non US Tax | Preparation of additional information required for deal review on total fees to be included in Statement of Work #2 to be filed with the Bankruptcy Court. | 2.20 | 525.00 | 1,155.00 |
| Staromiejska,Kinga | KS | Manager | 6/15/2023 | Non US Tax | Daily review of communications and updates from non-US and US teams regarding progress of due diligence process, updates on additional information provided by FTX. | 0.20 | 525.00 | 105.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/15/2023 | US Income Tax | Final review of 2022 income tax return request lists and submission to A&M | 1.30 | 825.00 | 1,072.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/15/2023 | Payroll Tax | Consolidated IDR print for Houston meeting and coordination with onsite team | 1.00 | 525.00 | 525.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/15/2023 | Payroll Tax | Review of payroll data files and benefit outline prepared for Blockfolio | 2.80 | 525.00 | 1,470.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/15/2023 | Payroll Tax | Review of payroll data files and benefit outline for Blockfolio in preparation of meeting with Blockfolio | 1.60 | 990.00 | 1,584.00 |
| Wong,Maddie | WM | Staff | 6/15/2023 | US Income Tax | Keying in beginning balances for Blockfolio, Inc. | 0.90 | 225.00 | 202.50 |
| Zhuo,Melody | MZ | Staff | 6/15/2023 | US International Tax | Performed cross-reference analysis of multiple source data to ensure consistent info organization for reporting | 3.00 | 225.00 | 675.00 |
| Zhuo,Melody | MZ | Staff | 6/15/2023 | US International Tax | Research on FTX Trading Antigua Residency | 0.80 | 225.00 | 180.00 |
| Rumford,Neil | NR | National Partner/Principal | 6/15/2023 | Non US Tax | ZUBR Accounts - Responding to request from A&M for General Ledger; email to PwC | 0.30 | 990.00 | 297.00 |
| Rumford,Neil | NR | National Partner/Principal | 6/15/2023 | Non US Tax | Tax/Accounts DD - respndg to Q from EY US re tax/accounts status (Abel J Matthew) | 0.30 | 990.00 | 297.00 |
| Yuan,Peiyi | PY | Senior | 6/15/2023 | US Income Tax | Continue prepare and finish up trial balance coding for all entities, this is for return preparation and trial balance input in OIT | 2.60 | 395.00 | 1,027.00 |
| Jelonek,Theresa Grace | TGJ | Staff | 6/15/2023 | US State and Local Tax | Prepare annual report for June compliance | 3.20 | 225.00 | 720.00 |
| Shabanaj,Vlora | VS | Senior | 6/15/2023 | Non US Tax | Export transmission protocols of VAT returns July 2022 to Dec 2022 pb Mazars, High-Level Check protocols | 1.70 | 395.00 | 671.50 |
| Haas,Zach | ZH | Senior Manager | 6/15/2023 | US Income Tax | Analysis for missing items in order to prepare the tax workpapers, request for additional items deemed to be missin from initial delivery | 1.30 | 650.00 | 845.00 |
| Bouza,Victor | VB | Manager | 6/15/2023 | Non US Tax | Preparation of a complete agenda regarding the finalization of the pending tasks from 2022 and various other workstreams | 1.50 | 525.00 | 787.50 |
| Huang,Vanesa | VH | Staff | 6/15/2023 | US State and Local Tax | Reviewed prepared  Missouri Annual Reports for FTX entitites. | 0.60 | 225.00 | 135.00 |
| Huang,Vanesa | VH | Staff | 6/15/2023 | US State and Local Tax | Reviewed West Virginia Annual Reports for FTX entities. | 0.60 | 225.00 | 135.00 |
| Huang,Vanesa | VH | Staff | 6/15/2023 | US State and Local Tax | Completed research (using site and by calling jurisdiction) on US Virgin Islands Annual/Franchise Tax Report/Fees and confirmed account creation requirements, updated team on findings via email | 1.00 | 225.00 | 225.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/15/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.90 | 525.00 | 2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/15/2023 | Fee/Employment Applications | Prepare final exhibits for the March fee statement | 3.20 | 525.00 | 1,680.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/15/2023 | Fee/Employment Applications | Correspondence regarding EY team regarding preparation of draft exhibits for the March time entries | 0.90 | 525.00 | 472.50 |
| Hammon,David Lane | DLH | Manager | 6/15/2023 | Non US Tax | Correspondence concerning accounting/bookkeeping matters for various foreign jurisdictions (Australia, Germany, Switzerland) | 2.10 | 525.00 | 1,102.50 |
| Hammon,David Lane | DLH | Manager | 6/15/2023 | Non US Tax | Correspondence concerning due diligence/transition of the foreign entities (Identification of local contact who may have historical information on the Australia (Alameda Research Pty Ltd), transition of Cyprus payroll services from Deloitte to EY, Gibraltar (Zubr) trail balane details for YTD management accounts, Canada annual CIT return, India quarterly tax payment, Turkey mothly VAT return, Switzlerand VAT returns)) | 2.30 | 525.00 | 1,207.50 |
| Hammon,David Lane | DLH | Manager | 6/15/2023 | Non US Tax | Contractual clarification regarding India and Seychelles | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/15/2023 | Non US Tax | Updating of the scope of services to be performed by each foreign workstream during service delivery | 0.70 | 525.00 | 367.50 |
| Hammon,David Lane | DLH | Manager | 6/15/2023 | Non US Tax | Drafting of summary of available financial data avaialable for each foreign entity (including gathering copies of all documentation) | 1.60 | 525.00 | 840.00 |
| Akpan,Dorcas | DA | Staff | 6/15/2023 | Non US Tax | Analyze and review the CIT findings based on available information. Develop the report of findings from the CIT review and possible tax exposure (if any) | 2.10 | 225.00 | 472.50 |
| Onwupelu,Shekinah | SO | Staff | 6/15/2023 | Non US Tax | Day 2 Analysis of Cost Schedule 2021 FY - FTX ZUMA | 2.10 | 225.00 | 472.50 |
| Onwupelu,Shekinah | SO | Staff | 6/15/2023 | Non US Tax | Additional Review the Companys CIT compliance position to ascertain completeness and timeliness of compliance based on the tax lwas in Nigeria | 2.10 | 225.00 | 472.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/16/2023 | Payroll Tax | Meeting to discuss agenda planning for employment tax in Huston next week, outline for open employment tax items including IRS audit, state review and open items with Delaney review with primary team. Attendees: K. Lowery, J. DeVincenzo, K. Wrenn | 1.20 | 990.00 | 1,188.00 |
| Mistler,Brian M | BMM | Manager | 6/16/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.50 | 525.00 | 262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 6/16/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.50 | 650.00 | 325.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/16/2023 | US Income Tax | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.50 | 600.00 | 300.00 |
| Ancona,Christopher | CA | Senior | 6/16/2023 | Project Management Office Transition | Meeting to review Alvarez and Marsal/EY Project Management Office slide deck deliverable on status updates and reporting. Attendees: C. Ancona, C. Tong, B. Mistler, J. Scott | 0.50 | 395.00 | 197.50 |
| MacLean,Corrie | CM | Senior | 6/16/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 395.00 | 395.00 |
| Choudary,Hira | HC | Staff | 6/16/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 225.00 | 225.00 |
| Hammon,David Lane | DLH | Manager | 6/16/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 525.00 | 525.00 |
| Staromiejska,Kinga | KS | Manager | 6/16/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 525.00 | 525.00 |
| MacLean,Corrie | CM | Senior | 6/16/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | DLH | Manager | 6/16/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 525.00 | 262.50 |
| Staromiejska,Kinga | KS | Manager | 6/16/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/16/2023 | Non US Tax | Meeting to discuss FTX foreign entity financials. Attendees: C. MacLean, D. Hammon | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | CM | Senior | 6/16/2023 | Non US Tax | Meeting to discuss FTX foreign entity financials. Attendees: C. MacLean, D. Hammon | 0.50 | 395.00 | 197.50 |
| Bost,Anne | BA | Managing Director | 6/16/2023 | Transfer Pricing | FTX Due Diligence Deck Review: meeting to discuss updates to the FTX Due Diligence deck. Attendees: C. Tong, C. Ancona, A. Bost, H. Choudary, D. Katsnelson, D. Hammon, K. Staromiejska | 0.30 | 775.00 | 232.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/16/2023 | Project Management Office Transition | FTX Due Diligence Deck Review: meeting to discuss updates to the FTX Due Diligence deck. Attendees: C. Tong, C. Ancona, A. Bost, H. Choudary, D. Katsnelson, D. Hammon, K. Staromiejska | 0.30 | 650.00 | 195.00 |
| Ancona,Christopher | CA | Senior | 6/16/2023 | Project Management Office Transition | FTX Due Diligence Deck Review: meeting to discuss updates to the FTX Due Diligence deck. Attendees: C. Tong, C. Ancona, A. Bost, H. Choudary, D. Katsnelson, D. Hammon, K. Staromiejska | 0.30 | 395.00 | 118.50 |
| Katsnelson,David | DK | Manager | 6/16/2023 | Transfer Pricing | FTX Due Diligence Deck Review: meeting to discuss updates to the FTX Due Diligence deck. Attendees: C. Tong, C. Ancona, A. Bost, H. Choudary, D. Katsnelson, D. Hammon, K. Staromiejska | 0.30 | 525.00 | 157.50 |
| Choudary,Hira | HC | Staff | 6/16/2023 | Project Management Office Transition | FTX Due Diligence Deck Review: meeting to discuss updates to the FTX Due Diligence deck. Attendees: C. Tong, C. Ancona, A. Bost, H. Choudary, D. Katsnelson, D. Hammon, K. Staromiejska | 0.30 | 225.00 | 67.50 |
| Hammon,David Lane | DLH | Manager | 6/16/2023 | Non US Tax | FTX Due Diligence Deck Review: meeting to discuss updates to the FTX Due Diligence deck. Attendees: C. Tong, C. Ancona, A. Bost, H. Choudary, D. Katsnelson, D. Hammon, K. Staromiejska | 0.30 | 525.00 | 157.50 |
| Staromiejska,Kinga | KS | Manager | 6/16/2023 | Non US Tax | FTX Due Diligence Deck Review: meeting to discuss updates to the FTX Due Diligence deck. Attendees: C. Tong, C. Ancona, A. Bost, H. Choudary, D. Katsnelson, D. Hammon, K. Staromiejska | 0.30 | 525.00 | 157.50 |
| Mistler,Brian M | BMM | Manager | 6/16/2023 | US Income Tax | Weekly call with A&M, S&C to discuss tax workstreams and open items. Participants: D. Hariton (S&C), C. Howe, M. Glynn, K. Jacobs (A&M), T. Shea, D. Bailey, J. Scott, B. Mistler (EY) | 0.50 | 525.00 | 262.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/16/2023 | US Income Tax | Weekly call with A&M, S&C to discuss tax workstreams and open items. Participants: D. Hariton (S&C), C. Howe, M. Glynn, K. Jacobs (A&M), T. Shea, D. Bailey, J. Scott, B. Mistler (EY) | 0.50 | 600.00 | 300.00 |
| Bailey,Doug | DB | Partner/Principal | 6/16/2023 | Tax Advisory | Weekly call with A&M, S&C to discuss tax workstreams and open items. Participants: D. Hariton (S&C), C. Howe, M. Glynn, K. Jacobs (A&M), T. Shea, D. Bailey, J. Scott, B. Mistler (EY) | 0.50 | 825.00 | 412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/16/2023 | US Income Tax | Weekly call with A&M, S&C to discuss tax workstreams and open items. Participants: D. Hariton (S&C), C. Howe, M. Glynn, K. Jacobs (A&M), T. Shea, D. Bailey, J. Scott, B. Mistler (EY) | 0.50 | 825.00 | 412.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | CHT | Senior Manager | 6/16/2023 | Project Management Office Transition | Meeting to discuss FTX open items and follow ups related to the Project Management Office workstream. Attendees: C. Ancona, C. Tong | 0.50 | 650.00 | 325.00 |
| Ancona,Christopher | CA | Senior | 6/16/2023 | Project Management Office Transition | Meeting to discuss FTX open items and follow ups related to the Project Management Office workstream. Attendees: C. Ancona, C. Tong | 0.50 | 395.00 | 197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/16/2023 | Project Management Office Transition | Meeting to discuss FTX open items and follow ups related to the Project Management Office workstream. Attendees: C. Ancona, C. Tong | 0.50 | 650.00 | 325.00 |
| Ancona,Christopher | CA | Senior | 6/16/2023 | Project Management Office Transition | Meeting to discuss FTX open items and follow ups related to the Project Management Office workstream. Attendees: C. Ancona, C. Tong | 0.50 | 395.00 | 197.50 |
| Hall,Emily Melissa | EMH | Senior | 6/16/2023 | US State and Local Tax | Internal meeting to walk through the standard configuration file from the automated compliance workpapers for tax year 2022 state and local tax compliance. Meeting attendees: E. Hall, Y. Sun, E. Molnar | 0.40 | 395.00 | 158.00 |
| Molnar,Evgeniya | EM | Senior | 6/16/2023 | US State and Local Tax | Internal meeting to walk through the standard configuration file from the automated compliance workpapers for tax year 2022 state and local tax compliance. Meeting attendees: E. Hall, Y. Sun, E. Molnar | 0.40 | 395.00 | 158.00 |
| Sun,Yuchen | YS | Senior | 6/16/2023 | US State and Local Tax | Internal meeting to walk through the standard configuration file from the automated compliance workpapers for tax year 2022 state and local tax compliance. Meeting attendees: E. Hall, Y. Sun, E. Molnar | 0.40 | 395.00 | 158.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/16/2023 | Project Management Office Transition | Meeting to discuss upcoming FTX tax deliverables. Attendees: C. Ancona, C. Tong, T. Shea | 0.80 | 650.00 | 520.00 |
| Ancona,Christopher | CA | Senior | 6/16/2023 | Project Management Office Transition | Meeting to discuss upcoming FTX tax deliverables. Attendees: C. Ancona, C. Tong, T. Shea | 0.80 | 395.00 | 316.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/16/2023 | US Income Tax | Meeting to discuss upcoming FTX tax deliverables. Attendees: C. Ancona, C. Tong, T. Shea | 0.80 | 825.00 | 660.00 |
| Mistler,Brian M | BMM | Manager | 6/16/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler | 0.70 | 525.00 | 367.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/16/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler | 0.70 | 650.00 | 455.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/16/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler | 0.70 | 600.00 | 420.00 |
| Ancona,Christopher | CA | Senior | 6/16/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler | 0.70 | 395.00 | 276.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/16/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler | 0.70 | 825.00 | 577.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/16/2023 | Project Management Office Transition | Internal meeting to discuss FTX administrative items. Participants: L. Lovelace, C. Tong, M. Zhuo | 0.40 | 650.00 | 260.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/16/2023 | US International Tax | Internal meeting to discuss FTX administrative items. Participants: L. Lovelace, C. Tong, M. Zhuo | 0.40 | 825.00 | 330.00 |
| Zhuo,Melody | MZ | Staff | 6/16/2023 | US International Tax | Internal meeting to discuss FTX administrative items. Participants: L. Lovelace, C. Tong, M. Zhuo | 0.40 | 225.00 | 90.00 |
| Bote,Justin | JB | Senior | 6/16/2023 | US Income Tax | Good Luck Games - Met to discuss current items and preparation for Clifton Bay Investments LLC with J. Bote, Z. Haas and F. Huang (EY) | 1.00 | 395.00 | 395.00 |
| Huang,Fei Yu | FYH | Staff | 6/16/2023 | US Income Tax | Good Luck Games - Met to discuss current items and preparation for Clifton Bay Investments LLC with J. Bote, Z. Haas and F. Huang (EY) | 1.00 | 225.00 | 225.00 |
| Haas,Zach | ZH | Senior Manager | 6/16/2023 | US Income Tax | Good Luck Games - Met to discuss current items and preparation for Clifton Bay Investments LLC with J. Bote, Z. Haas and F. Huang (EY) | 1.00 | 650.00 | 650.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/16/2023 | Non US Tax | Development of compliance calendar tracker file to document regular updates received from the EY local teams on their communications with FTX and progress updates on deliverables. | 2.00 | 525.00 | 1,050.00 |
| Borts,Michael | MB | Managing Director | 6/16/2023 | Non US Tax | FTX Switzerland/Germany/Unknown entities review Attendees: M. Borts, D L Hammon, R. Hoskins (RLKS), Mary Cilia (RLKS) N Srivastava,N. Hernandez | 1.00 | 775.00 | 775.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/16/2023 | Non US Tax | Follow ups via email and chats with Germany and Switzerland EY ACR teams | 0.30 | 650.00 | 195.00 |
| Nguyen,Thinh | TN | Staff | 6/16/2023 | Non US Tax | Account (bank account) mapping between 2021 and 2022 in Date booking software | 0.50 | 225.00 | 112.50 |
| MacLean,Corrie | CM | Senior | 6/16/2023 | Non US Tax | Review and compile historical information and financials for the foreign entities | 1.60 | 395.00 | 632.00 |
| Huang,Fei Yu | FYH | Staff | 6/16/2023 | US Income Tax | Teams meeting with Zach and Justin, reading through corresponding emails from client | 0.80 | 225.00 | 180.00 |
| Bost,Anne | BA | Managing Director | 6/16/2023 | Transfer Pricing | Read and reply to various emails related to Asia transfer pricing for FTX | 0.70 | 775.00 | 542.50 |
| Mistler,Brian M | BMM | Manager | 6/16/2023 | IRS Audit Matters | Review of outstanding IRS audit batch 2 items and preparation for call with RLA | 2.10 | 525.00 | 1,102.50 |
| Bailey,Doug | DB | Partner/Principal | 6/16/2023 | Tax Advisory | Reconsideration of FTX.com's Terms of Service | 2.20 | 825.00 | 1,815.00 |
| Short,Victoria | VS | Senior | 6/16/2023 | Payroll Tax | Account Closure Formal Letter for OH RITA and OK | 1.10 | 395.00 | 434.50 |
| Short,Victoria | VS | Senior | 6/16/2023 | Payroll Tax | Draft Credit request for CO SUI WRSS | 0.60 | 395.00 | 237.00 |
| John Mathew,Abel | AJW | Senior | 6/16/2023 | Non US Tax | FTX Statutory Reporting compliance calendar and consolidate responses received from EY local teams on their communication with FTX and the risks identified. | 2.00 | 395.00 | 790.00 |
| Katelas,Andreas | KA | Senior | 6/16/2023 | US International Tax | Scribed weekly calls for international tax team and coordinated roles and responsibilities with other team members | 1.80 | 395.00 | 711.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/16/2023 | US International Tax | Analysis of divestiture issue | 3.00 | 225.00 | 675.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/16/2023 | Information Reporting | Continued working on 1099 corrections | 1.00 | 525.00 | 525.00 |
| Turner,Austin Scott | AST | Staff | 6/16/2023 | US State and Local Tax | Reviewed New York City proof of claim and left message on the contact's voicemail. | 0.50 | 225.00 | 112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Delff,Björn | BD | Partner/Principal | 6/16/2023 | Non US Tax | FTX Trading GmbH (Germany): check answer PwC and Client, Check public information, coor team re. next steps | 0.50 | 825.00 | 412.50 |
| Pierce,Brandon | BO | Staff | 6/16/2023 | Payroll Tax | Updating entries on IRS IDR Etax status spreadsheet | 1.50 | 225.00 | 337.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/16/2023 | Project Management Office Transition | Prepare weekly status slide for stakeholders | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/16/2023 | Project Management Office Transition | Update workstream tracker with new items and close out completed items | 0.40 | 650.00 | 260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/16/2023 | Project Management Office Transition | Prepare list of questions for next phase of work | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | CA | Senior | 6/16/2023 | Project Management Office Transition | Preparation of agenda and following up on status of open items ahead of call with FTX executive committee | 1.10 | 395.00 | 434.50 |
| Ancona,Christopher | CA | Senior | 6/16/2023 | Project Management Office Transition | Correspondence with SALT workstream regarding latest status of customer trading data | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | CA | Senior | 6/16/2023 | Project Management Office Transition | Review of FTX customer trading data to support tax workstreams | 0.30 | 395.00 | 118.50 |
| Jena,Deepak | DJ | Manager | 6/16/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.90 | 525.00 | 472.50 |
| Perez,Ellen Joy | EJP | Senior | 6/16/2023 | Non US Tax | Zubr Exchange Ltd - provision of trial balance and journal entries as at 30 April 2023 | 2.50 | 395.00 | 987.50 |
| Hall,Emily Melissa | EMH | Senior | 6/16/2023 | US State and Local Tax | Provided updates to the gap analysis executive summary for state and local taxes. | 2.70 | 395.00 | 1,066.50 |
| Hall,Emily Melissa | EMH | Senior | 6/16/2023 | US State and Local Tax | Completed initial draft of Illinois franchise tax and annual report workpaper. Sent draft to J. Fletcher for review and comments. | 3.00 | 395.00 | 1,185.00 |
| Hall,Emily Melissa | EMH | Senior | 6/16/2023 | US State and Local Tax | Emailed D. Ornelas (FTX) regarding US Virgin Islands account for annual report purposes. | 0.10 | 395.00 | 39.50 |
| Hall,Emily Melissa | EMH | Senior | 6/16/2023 | US State and Local Tax | Provided additional documentation to New York City power of attorney and faxed contents to contact named in the proof of claim. | 0.20 | 395.00 | 79.00 |
| Hall,Emily Melissa | EMH | Senior | 6/16/2023 | US State and Local Tax | Reviewed customer level detail provided by EY technology team for West Realm Shires Services revenue streams for apportionment purposes. | 0.50 | 395.00 | 197.50 |
| Molnar,Evgeniya | EM | Senior | 6/16/2023 | US State and Local Tax | Analyzed and edited standard configuration workpaper for the state tax automated compliance tool according to action items discussed during the 6/16/23 meeting. | 3.10 | 395.00 | 1,224.50 |
| Di Stefano,Giulia | GDS | Senior | 6/16/2023 | Transfer Pricing | Finalized analysis of internal agreements | 1.50 | 395.00 | 592.50 |
| Di Stefano,Giulia | GDS | Senior | 6/16/2023 | Transfer Pricing | filled country TP deadline sheets in new form | 0.60 | 395.00 | 237.00 |
| Marie,Hameed | HM | Senior | 6/16/2023 | Transfer Pricing | Working on analyzing and summarizing internal agreements | 6.50 | 395.00 | 2,567.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/16/2023 | US Income Tax | Agenda preparation for CAF, CFO bi-weekly call | 0.40 | 600.00 | 240.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/16/2023 | US State and Local Tax | State income tax implications of consolidated return election for 2023 | 0.40 | 600.00 | 240.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/16/2023 | US Income Tax | Federal tax analysis of prior year tax filing and election | 0.50 | 600.00 | 300.00 |
| Choudary,Hira | HC | Staff | 6/16/2023 | Project Management Office Transition | Updated time sheet template recon file to include T&E leads | 1.40 | 225.00 | 315.00 |
| Staromiejska,Kinga | KS | Manager | 6/16/2023 | Non US Tax | Daily review of communications and updates from non-US and US teams regarding progress of due diligence process, updates on additional information provided by FTX. | 0.30 | 525.00 | 157.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/16/2023 | US Income Tax | Continued review of and internal written correspondence re: recommended support model (SOW 1 Deliverable) in anticipation of upcoming leadership meetings | 1.20 | 825.00 | 990.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/16/2023 | Payroll Tax | Updates to preparation outline for Houston FTX executive meeting regarding employment tax audit update. | 2.60 | 525.00 | 1,365.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/16/2023 | Payroll Tax | IRS 1099 reconciliation request to agent and documentation outline for IRS tracker | 2.30 | 525.00 | 1,207.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/16/2023 | Payroll Tax | Review of updates to outline for Houston FTX executive meeting regarding employment tax audit update prepared by Kaitlin Wren. | 1.30 | 990.00 | 1,287.00 |
| Zhuo,Melody | MZ | Staff | 6/16/2023 | US International Tax | Research on FTX Trading Antigua Residency | 0.60 | 225.00 | 135.00 |
| Yuan,Peiyi | PY | Senior | 6/16/2023 | US Income Tax | Blockfolio Inc TB coding update and OIT import | 2.60 | 395.00 | 1,027.00 |
| Knüwer,Stephanie | SK | Senior Manager | 6/16/2023 | Non US Tax | FTX Trading GmbH - Review of documents received from Mazars to check if sufficient for FY 2020 TR preparation | 0.50 | 650.00 | 325.00 |
| Sun,Yuchen | YS | Senior | 6/16/2023 | US State and Local Tax | Reviewed and work with team member on updating tax year 2022 State tax automated compliance ("STAC") tool workpaper (a workpaper EY internally developed for state and local income/franchise tax return preparation purpose) | 1.40 | 395.00 | 553.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/16/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.70 | 525.00 | 1,942.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/16/2023 | Fee/Employment Applications | Review and revise draft exhibits for the March fee statement | 1.30 | 525.00 | 682.50 |
| Hammon,David Lane | DLH | Manager | 6/16/2023 | Non US Tax | Correpondences concerning compliance for the foreign entities (Switzerland/Germany bookkeeping and financial statements, CbCR for Bahamas/BVI/Cayman Islands, potential tax/financial reporting/legal obligation in Australia) | 2.70 | 525.00 | 1,417.50 |
| Hammon,David Lane | DLH | Manager | 6/16/2023 | Non US Tax | Summary of available financial information for the foreign entities (includign gathering of copies) | 3.10 | 525.00 | 1,627.50 |
| Healy,John | JH | Senior Manager | 6/19/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, T. Shea | 0.50 | 650.00 | 325.00 |
| Mistler,Brian M | BMM | Manager | 6/19/2023 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, T. Shea | 0.50 | 525.00 | 262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/19/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, T. Shea | 0.50 | 650.00 | 325.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/19/2023 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, T. Shea | 0.50 | 600.00 | 300.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/19/2023 | US International Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, T. Shea | 0.50 | 825.00 | 412.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 6/19/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, T. Shea | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/19/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, T. Shea | 0.50 | 225.00 | 112.50 |
| Bailey,Doug | DB | Partner/Principal | 6/19/2023 | Tax Advisory | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, T. Shea | 0.50 | 825.00 | 412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/19/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Ancona, C. Tong, L. Lovelace, J. Scott, D. Bailey, B. Mistler, J. Healy, H. Choudary, T. Shea | 0.50 | 825.00 | 412.50 |
| MacLean,Corrie | CM | Senior | 6/19/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/19/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 225.00 | 112.50 |
| Staromiejska,Kinga | KS | Manager | 6/19/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/19/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 525.00 | 262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/19/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 825.00 | 412.50 |
| MacLean,Corrie | CM | Senior | 6/19/2023 | Non US Tax | Meeting to review foreign entity financial information. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | DLH | Manager | 6/19/2023 | Non US Tax | Meeting to review foreign entity financial information. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Staromiejska,Kinga | KS | Manager | 6/19/2023 | Non US Tax | Meeting to review foreign entity financial information. Attendees: D. Hammon, C. MacLean, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | CM | Senior | 6/19/2023 | Non US Tax | Meeting to discuss Non-US due diligence report. Attendees: C. Tong, D. Hammon, C. MacLean | 0.30 | 395.00 | 118.50 |
| Hammon,David Lane | DLH | Manager | 6/19/2023 | Non US Tax | Meeting to discuss Non-US due diligence report. Attendees: C. Tong, D. Hammon, C. MacLean | 0.30 | 525.00 | 157.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/19/2023 | Project Management Office Transition | Meeting to discuss Non-US due diligence report. Attendees: C. Tong, D. Hammon, C. MacLean | 0.30 | 650.00 | 195.00 |
| MacLean,Corrie | CM | Senior | 6/19/2023 | Non US Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 395.00 | 158.00 |
| Soderman,Kathy | KS | Managing Director | 6/19/2023 | Non US Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 775.00 | 310.00 |
| John Mathew,Abel | AJW | Senior | 6/19/2023 | Non US Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 395.00 | 158.00 |
| Marlow,Joe | JM | Senior | 6/19/2023 | Value Added Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 395.00 | 158.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Katsnelson,David | DK | Manager | 6/19/2023 | Transfer Pricing | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 525.00 | 210.00 |
| Choudary,Hira | HC | Staff | 6/19/2023 | Non US Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 225.00 | 90.00 |
| Staromiejska,Kinga | KS | Manager | 6/19/2023 | Non US Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 525.00 | 210.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/19/2023 | Non US Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 650.00 | 260.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/19/2023 | Non US Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | DLH | Manager | 6/19/2023 | Non US Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 525.00 | 210.00 |
| Borts,Michael | MB | Managing Director | 6/19/2023 | Non US Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 775.00 | 310.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/19/2023 | Value Added Tax | Meeting with the workstreams to discuss Non-US due diligence report. Attendees: C. MacLean, A. Mathew, D. Katsnelson, D. Hammon, H. Choudary, J. Marlow, K. Soderman, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.40 | 525.00 | 210.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/19/2023 | US International Tax | Internal meeting to discuss Technical Tax Issue. Participants: L. Lovelace, M. Zhuo | 0.10 | 825.00 | 82.50 |
| Zhuo,Melody | MZ | Staff | 6/19/2023 | Tax Advisory | Internal meeting to discuss Technical Tax Issue. Participants: L. Lovelace, M. Zhuo | 0.10 | 225.00 | 22.50 |
| Mistler,Brian M | BMM | Manager | 6/19/2023 | US Income Tax | Internal meeting to discuss federal tax issues with B. Mistler, J. Berman, T. Shea. J. Scott | 0.50 | 525.00 | 262.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/19/2023 | US Income Tax | Internal meeting to discuss federal tax issues with B. Mistler, J. Berman, T. Shea. J. Scott | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/19/2023 | US Income Tax | Internal meeting to discuss federal tax issues with B. Mistler, J. Berman, T. Shea. J. Scott | 0.50 | 825.00 | 412.50 |
| Berman,Jake | JB | Senior Manager | 6/19/2023 | US Income Tax | Internal meeting to discuss federal tax issues with B. Mistler, J. Berman, T. Shea. J. Scott | 0.50 | 650.00 | 325.00 |
| Borts,Michael | MB | Managing Director | 6/19/2023 | Non US Tax | Due Diligence report out discussions with workstreams . Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller | 0.50 | 775.00 | 387.50 |
| Borts,Michael | MB | Managing Director | 6/19/2023 | Non US Tax | FTX Switzerland meeting to discuss Stat Reporting due June 30/23: J. Leston. V Bouza, N. Hernandez, D. Hammon, M. Srivastava | 1.00 | 775.00 | 775.00 |
| Molnar,Evgeniya | EM | Senior | 6/19/2023 | US State and Local Tax | Began preparation of input files for state tax automated compliance tool. | 3.50 | 395.00 | 1,382.50 |
| Healy,John | JH | Senior Manager | 6/19/2023 | IRS Audit Matters | Draft email RE exam processing of returns; research and draft email RE jurat issue | 0.80 | 650.00 | 520.00 |
| MacLean,Corrie | CM | Senior | 6/19/2023 | Non US Tax | Prepare master workstream deadlines calendar for due diligence. | 1.30 | 395.00 | 513.50 |
| Bost,Anne | BA | Managing Director | 6/19/2023 | Transfer Pricing | Read and reply to various emails related to Germany transfer pricing compliance | 0.40 | 775.00 | 310.00 |
| Mistler,Brian M | BMM | Manager | 6/19/2023 | IRS Audit Matters | Review of transaction activity for FTX entities | 2.30 | 525.00 | 1,207.50 |
| Mistler,Brian M | BMM | Manager | 6/19/2023 | IRS Audit Matters | Correspondence re: IRS audit responses | 1.10 | 525.00 | 577.50 |
| Mistler,Brian M | BMM | Manager | 6/19/2023 | IRS Audit Matters | Preparation of IRS audit batch 2 responses | 2.10 | 525.00 | 1,102.50 |
| Schwarzwälder,Christian | CS | Senior Manager | 6/19/2023 | Non US Tax | Swiss FTX entities: Provisional tax invoices 2023 | 0.30 | 650.00 | 195.00 |
| Bailey,Doug | DB | Partner/Principal | 6/19/2023 | Tax Advisory | Draft IRS submission for Alameda | 2.90 | 825.00 | 2,392.50 |
| Katelas,Andreas | KA | Senior | 6/19/2023 | Tax Advisory | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 1.10 | 395.00 | 434.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/19/2023 | Tax Advisory | Taking a first look through PMO deck to figure out all the entities being divested | 1.00 | 225.00 | 225.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/19/2023 | Information Reporting | Worked on 1099 correction templates | 0.50 | 525.00 | 262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/19/2023 | IRS Audit Matters | Worked on Information Reporting IDR by reviewing IRS notice | 1.00 | 525.00 | 525.00 |
| Delff,Björn | BD | Partner/Principal | 6/19/2023 | Non US Tax | FTX Trading GmbH (Germany): Review of Content provided by Juerg and sent to Juerg with follow-up questions | 0.40 | 825.00 | 330.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/19/2023 | Project Management Office Transition | Prepare for meeting to discuss FTX next phase of work | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/19/2023 | Project Management Office Transition | Update timeline and required activities for next batch of Information Document Requests based on progress from tax team | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/19/2023 | Project Management Office Transition | Prepare for internal review of next phase of work | 0.40 | 650.00 | 260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/19/2023 | Project Management Office Transition | Update workstream tracker with new action items and close out completed items after review with workstreams | 1.60 | 650.00 | 1,040.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/19/2023 | Project Management Office Transition | Review scope language for next phase of work and update from stakeholder feedback | 1.00 | 650.00 | 650.00 |
| Ancona,Christopher | CA | Senior | 6/19/2023 | Project Management Office Transition | Reviewing and making updates to the IDR tracker for latest open items | 1.20 | 395.00 | 474.00 |
| Ancona,Christopher | CA | Senior | 6/19/2023 | Project Management Office Transition | Preparing the March Fee application | 2.30 | 395.00 | 908.50 |
| Ancona,Christopher | CA | Senior | 6/19/2023 | Project Management Office Transition | Updates to the Project Management Office slide deck ahead of call with internal teams to review status of project | 1.10 | 395.00 | 434.50 |
| Dulceak,Crystal | CD | Manager | 6/19/2023 | US State and Local Tax | Follow up on U.S. Virgin Islands report and request for Delaware annual reports. | 1.50 | 525.00 | 787.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Velpuri,Cury | CV | Staff | 6/19/2023 | Information Reporting | Clean Up of data for FTX 1099 NEC and MISC Corrections | 1.00 | 225.00 | 225.00 |
| Ott,Daniel | DO | Senior | 6/19/2023 | Payroll Tax | Compilation of documents for Payroll June 2023 | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | DK | Manager | 6/19/2023 | Transfer Pricing | Update Due Diligence Report for TP matters | 0.80 | 525.00 | 420.00 |
| Hall,Emily Melissa | EMH | Senior | 6/19/2023 | US State and Local Tax | Reviewed Delaware annual report filings and compiled documentation. | 0.60 | 395.00 | 237.00 |
| Hall,Emily Melissa | EMH | Senior | 6/19/2023 | US State and Local Tax | Emailed D. Ornelas (FTX) regarding US Virgin Islands account for annual report purposes. | 0.20 | 395.00 | 79.00 |
| Hall,Emily Melissa | EMH | Senior | 6/19/2023 | US State and Local Tax | Sent email to J. Scott regarding Delaware annual reports for applicable FTX entities. | 0.20 | 395.00 | 79.00 |
| Hall,Emily Melissa | EMH | Senior | 6/19/2023 | US State and Local Tax | Reviewed and responded to comments regarding FTX state and local tax compliance requests. | 0.20 | 395.00 | 79.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/19/2023 | US Income Tax | Federal tax analysis related to tax position on prior year filing | 0.60 | 600.00 | 360.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/19/2023 | US State and Local Tax | Assist with Delaware franchise tax filing transition | 0.50 | 600.00 | 300.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/19/2023 | US Income Tax | Review Phase 1 due diligence deliverable | 1.20 | 600.00 | 720.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/19/2023 | Payroll Tax | Preparing for meeting with Kathryn Schultea, Leticia Barrios, Felicia Buenrostro, Bobby Schultea and Kristie Lowery regarding IRS Employment Tax Audit | 1.30 | 775.00 | 1,007.50 |
| Leston,Juan | JL | Partner/Principal | 6/19/2023 | Information Reporting | Attendance of several supervision and coordination calls with client and central team. Review of several e-mails and financial reports | 4.00 | 825.00 | 3,300.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/19/2023 | Information Reporting | Organized and prepared necessary PDFs and templates needed | 1.50 | 395.00 | 592.50 |
| Staromiejska,Kinga | KS | Manager | 6/19/2023 | Non US Tax | Daily review and responses to emails and communications from non-US and US teams regarding status of deliverables, progress of the due diligence process, updates on additional information received from FTX contacts. | 0.20 | 525.00 | 105.00 |
| Osmers,Maren | MO | Partner/Principal | 6/19/2023 | Non US Tax | Review of E-Mails / status update regarding Bookkeeping and Financial Statements Status from D. Mosdzin, B. Delff and EY Teams | 0.50 | 825.00 | 412.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/19/2023 | US International Tax | DAAG Trading, DMCC - Data collection from Box and review | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/19/2023 | US Income Tax | Written internal correspondence re: deliverables for upcoming meeting on recommended support model (SOW 1 deliverable) and preparation for meetings | 1.40 | 825.00 | 1,155.00 |
| Davis,Kathleen F. | KFD | Manager | 6/19/2023 | US State and Local Tax | FTX Tax Executive Summary Draft updates for property tax sent to E.Hall | 0.50 | 525.00 | 262.50 |
| Simpson,Kirsten | KS | National Partner/Principal | 6/19/2023 | Tax Advisory | Research fed tax characterization of different internal transactions | 2.70 | 990.00 | 2,673.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/19/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to Houston,TX for meetings with K. Schultea (RLKS), Mary Cilia (RLKS), Thomas Shea (EY), James Scott (EY) to discuss Statement of Work for future work as well as new IRS IDRs and timing of responses and priorities as well as preparation of Blockfolio meeting. | 6.50 | 495.00 | 3,217.50 |
| Wong,Maddie | WM | Staff | 6/19/2023 | US Income Tax | Updating coding to entity trial balances | 2.70 | 225.00 | 607.50 |
| Zhuo,Melody | MZ | Staff | 6/19/2023 | Tax Advisory | Research and write-up to document internal position on FTX Trading Antigua Residency for US FIT Purposes | 9.00 | 225.00 | 2,025.00 |
| Yuan,Peiyi | PY | Senior | 6/19/2023 | US Income Tax | Performed updates on line items coding for all entities' trial balances before input them to OIT | 4.20 | 395.00 | 1,659.00 |
| Knöwer,Stephanie | SK | Senior Manager | 6/19/2023 | Non US Tax | FTX Trading GmbH - Email to Jörg Bavaud asking to contact previous tax advisor SEK for tax compliance service provided and for submission of the trial balances and supporting documentation | 0.50 | 650.00 | 325.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/19/2023 | US State and Local Tax | Reviewed state tax content in the due diligence deliverable deck | 0.80 | 200.00 | 160.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/19/2023 | US State and Local Tax | Reviewed revenue data for purposes of developing state income tax apportionment factors | 0.50 | 200.00 | 100.00 |
| Haas,Zach | ZH | Senior Manager | 6/19/2023 | US Income Tax | Review FTX files from NAV/Admin, document request | 1.50 | 650.00 | 975.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/19/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.90 | 525.00 | 2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/19/2023 | Fee/Employment Applications | Prepare draft of the March fee application | 2.80 | 525.00 | 1,470.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/19/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 1.30 | 525.00 | 682.50 |
| Hammon,David Lane | DLH | Manager | 6/19/2023 | Non US Tax | Review of summary of indirect tax filings due in June (Bahamas, Germany, Panama, Turkey, Vietnam) | 0.60 | 525.00 | 315.00 |
| Hammon,David Lane | DLH | Manager | 6/19/2023 | Non US Tax | Correspondence relating to the transition/due dilgence of the foreign entities (BVI status update, Switzerland on-call support regarding the handling of provisional tax invoices, India quarterly estimated tax payment due in June, Filings requirements for annual CIT return in Germany, Status update regarding the requested historical information for Cyprus/Germany/Nigeria | 2.80 | 525.00 | 1,470.00 |
| Hammon,David Lane | DLH | Manager | 6/19/2023 | Non US Tax | Correspondences concerning contractual clarifications for various foreign jurisdictions | 0.90 | 525.00 | 472.50 |
| Hammon,David Lane | DLH | Manager | 6/19/2023 | Non US Tax | Updating of draft summary of available financials data for all foreign entities | 3.30 | 525.00 | 1,732.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/20/2023 | Tax Advisory | meeting with M. Zhuo and A. Karan (EY) to discussed scope of divestiture issue, initial research done potential tax effect | 1.00 | 225.00 | 225.00 |
| Zhuo,Melody | MZ | Staff | 6/20/2023 | Tax Advisory | meeting with M. Zhuo and A. Karan (EY) to discussed scope of divestiture issue, initial research done potential tax effect | 1.00 | 225.00 | 225.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/20/2023 | Payroll Tax | FTX and EY planning meeting and review of agenda; participants: J. DeVincenzo, K. Lowery, L. Barrios (RLKS), F. Buenrostro (RLKS) | 0.40 | 775.00 | 310.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/20/2023 | Payroll Tax | FTX and EY planning meeting and review of agenda; participants: J. DeVincenzo, K. Lowery, L. Barrios (RLKS), F. Buenrostro (RLKS) | 0.40 | 990.00 | 396.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/20/2023 | Payroll Tax | Meeting with EY and RLKS team to review Carta website, obtain documentation and discuss equity compensation.  Participants were: J. DeVincenzo, K. Lowery, K. Fitzgerald, R. Walker, L. Barrios (RLKS), F. Buenrostro (RLKS), K. Schultea (RLKS), B. Schultea (RLKS) | 1.00 | 775.00 | 775.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Fitzgerald,Kaitlin Rose | KRF | Staff | 6/20/2023 | Payroll Tax | Meeting with EY and RLKS team to review Carta website, obtain documentation and discuss equity compensation. Participants were: J. DeVincenzo, K. Lowery, K. Fitzgerald, R. Walker, L. Barrios (RLKS), F. Buenrostro (RLKS), K. Schultea (RLKS), B. Schultea (RLKS) | 1.00 | 225.00 | 225.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/20/2023 | Payroll Tax | Meeting with EY and RLKS team to review Carta website, obtain documentation and discuss equity compensation. Participants were: J. DeVincenzo, K. Lowery, K. Fitzgerald, R. Walker, L. Barrios (RLKS), F. Buenrostro (RLKS), K. Schultea (RLKS), B. Schultea (RLKS) | 1.00 | 990.00 | 990.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 6/20/2023 | Payroll Tax | Meeting with EY and RLKS team to review Carta website, obtain documentation and discuss equity compensation. Participants were: J. DeVincenzo, K. Lowery, K. Fitzgerald, R. Walker, L. Barrios (RLKS), F. Buenrostro (RLKS), K. Schultea (RLKS), B. Schultea (RLKS) | 1.00 | 825.00 | 825.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/20/2023 | Tax Advisory | Meeting with A. Karan, M. Zhuo (EY), and J. Owsley to discuss questions pertaining foreign entities | 0.50 | 225.00 | 112.50 |
| Zhuo,Melody | MZ | Staff | 6/20/2023 | Tax Advisory | Meeting with A. Karan, M. Zhuo (EY), and J. Owsley to discuss questions pertaining foreign entities | 0.50 | 225.00 | 112.50 |
| Turner,Austin Scott | AST | Staff | 6/20/2023 | US State and Local Tax | State and Local tax field of play call to discuss updates with workstream leads: J. Scott, W. Bieganski, N. Flagg, K. Davis, C. Dulceak, Y. Sun, D. Johnson, E. Hall, A. Turner | 0.30 | 225.00 | 67.50 |
| Dulceak,Crystal | CD | Manager | 6/20/2023 | US State and Local Tax | State and Local tax field of play call to discuss updates with workstream leads: J. Scott, W. Bieganski, N. Flagg, K. Davis, C. Dulceak, Y. Sun, D. Johnson, E. Hall, A. Turner | 0.30 | 525.00 | 157.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 6/20/2023 | US State and Local Tax | State and Local tax field of play call to discuss updates with workstream leads: J. Scott, W. Bieganski, N. Flagg, K. Davis, C. Dulceak, Y. Sun, D. Johnson, E. Hall, A. Turner | 0.30 | 225.00 | 67.50 |
| Hall,Emily Melissa | EMH | Senior | 6/20/2023 | US State and Local Tax | State and Local tax field of play call to discuss updates with workstream leads: J. Scott, W. Bieganski, N. Flagg, K. Davis, C. Dulceak, Y. Sun, D. Johnson, E. Hall, A. Turner | 0.30 | 395.00 | 118.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/20/2023 | US Income Tax | State and Local tax field of play call to discuss updates with workstream leads: J. Scott, W. Bieganski, N. Flagg, K. Davis, C. Dulceak, Y. Sun, D. Johnson, E. Hall, A. Turner | 0.30 | 600.00 | 180.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/20/2023 | US State and Local Tax | State and Local tax field of play call to discuss updates with workstream leads: J. Scott, W. Bieganski, N. Flagg, K. Davis, C. Dulceak, Y. Sun, D. Johnson, E. Hall, A. Turner | 0.30 | 775.00 | 232.50 |
| Sun,Yuchen | YS | Senior | 6/20/2023 | US State and Local Tax | State and Local tax field of play call to discuss updates with workstream leads: J. Scott, W. Bieganski, N. Flagg, K. Davis, C. Dulceak, Y. Sun, D. Johnson, E. Hall, A. Turner | 0.30 | 395.00 | 118.50 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/20/2023 | US State and Local Tax | State and Local tax field of play call to discuss updates with workstream leads: J. Scott, W. Bieganski, N. Flagg, K. Davis, C. Dulceak, Y. Sun, D. Johnson, E. Hall, A. Turner | 0.30 | 200.00 | 60.00 |
| Davis,Kathleen F. | KFD | Manager | 6/20/2023 | US State and Local Tax | State and Local tax field of play call to discuss updates with workstream leads: J. Scott, W. Bieganski, N. Flagg, K. Davis, C. Dulceak, Y. Sun, D. Johnson, E. Hall, A. Turner | 0.30 | 525.00 | 157.50 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, K. Schultea (RLKS), B. Schultea (RLKS), F. Buenrostro (RLKS) and L. Barrios (RLKS) to discuss the missing documentation needed for the employment tax audit | 0.80 | 775.00 | 620.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, K. Schultea (RLKS), B. Schultea (RLKS), F. Buenrostro (RLKS) and L. Barrios (RLKS) to discuss the missing documentation needed for the employment tax audit | 0.80 | 990.00 | 792.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, R. Walker, K. Fitzgerald, K. Schultea (RLKS), B. Schultea (RLKS), F. Buenrostro (RLKS) and L. Barrios (RLKS) to review the Carta missing documentation needed for the IRS Employment Tax audit | 0.40 | 775.00 | 310.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, R. Walker, K. Fitzgerald, K. Schultea (RLKS), B. Schultea (RLKS), F. Buenrostro (RLKS) and L. Barrios (RLKS) to review the Carta missing documentation needed for the IRS Employment Tax audit | 0.40 | 225.00 | 90.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, R. Walker, K. Fitzgerald, K. Schultea (RLKS), B. Schultea (RLKS), F. Buenrostro (RLKS) and L. Barrios (RLKS) to review the Carta missing documentation needed for the IRS Employment Tax audit | 0.40 | 990.00 | 396.00 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, R. Walker, K. Fitzgerald, K. Schultea (RLKS), B. Schultea (RLKS), F. Buenrostro (RLKS) and L. Barrios (RLKS) to review the Carta missing documentation needed for the IRS Employment Tax audit | 0.40 | 825.00 | 330.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, K. Schultea (RLKS), B. Schultea (RLKS), F. Buenrostro (RLKS) and L. Barrios (RLKS) to review payments made by employees for stock exercises | 0.70 | 775.00 | 542.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, K. Schultea (RLKS), B. Schultea (RLKS), F. Buenrostro (RLKS) and L. Barrios (RLKS) to review payments made by employees for stock exercises | 0.70 | 990.00 | 693.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, K. Schultea (RLKS), and D. Ornelas (RLKS) to discuss outstanding employment tax items with Rippling and TriNet and reviewing amended federal employment tax returns prepared by Rippling. | 0.60 | 775.00 | 465.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, K. Schultea (RLKS), and D. Ornelas (RLKS) to discuss outstanding employment tax items with Rippling and TriNet and reviewing amended federal employment tax returns prepared by Rippling. | 0.60 | 990.00 | 594.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, K. Schultea (RLKS), L. Barrios (RLKS), F. Buenrostro (RLKS), and B. Schultea (RLKS) to review IDRs for employment tax audits | 0.30 | 775.00 | 232.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/20/2023 | Payroll Tax | Meeting with J. DeVincenzo, K. Lowery, K. Schultea (RLKS), L. Barrios (RLKS), F. Buenrostro (RLKS), and B. Schultea (RLKS) to review IDRs for employment tax audits | 0.30 | 990.00 | 297.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/20/2023 | US International Tax | Internal Meeting to discuss EY-ITS Admin and FTX Trading Tax Residency Issue. Participants: L. Lovelace, M. Zhuo | 0.50 | 825.00 | 412.50 |
| Zhuo,Melody | MZ | Staff | 6/20/2023 | Tax Advisory | Internal Meeting to discuss EY-ITS Admin and FTX Trading Tax Residency Issue. Participants: L. Lovelace, M. Zhuo | 0.50 | 225.00 | 112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | CM | Senior | 6/20/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 1.00 | 395.00 | 395.00 |
| Staromiejska,Kinga | KS | Manager | 6/20/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 1.00 | 525.00 | 525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/20/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 1.00 | 825.00 | 825.00 |
| Hammon,David Lane | DLH | Manager | 6/20/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean | 1.00 | 525.00 | 525.00 |
| MacLean,Corrie | CM | Senior | 6/20/2023 | Non US Tax | Meeting with Walkers to discuss BVI entities. Attendees: C. MacLean, M. Sangster, M. Bahadur, N. Hernandez, D. Katsnelson, A. Drysdale (external), A. Cruz (external), A. Silver (external) | 0.30 | 395.00 | 118.50 |
| Katsnelson,David | DK | Manager | 6/20/2023 | Transfer Pricing | Meeting with Walkers to discuss BVI entities. Attendees: C. MacLean, M. Sangster, M. Bahadur, N. Hernandez, D. Katsnelson, A. Drysdale (external), A. Cruz (external), A. Silver (external) | 0.30 | 525.00 | 157.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/20/2023 | Non US Tax | Meeting with Walkers to discuss BVI entities. Attendees: C. MacLean, M. Sangster, M. Bahadur, N. Hernandez, D. Katsnelson, A. Drysdale (external), A. Cruz (external), A. Silver (external) | 0.30 | 650.00 | 195.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/20/2023 | Non US Tax | Meeting with Walkers to discuss BVI entities. Attendees: C. MacLean, M. Sangster, M. Bahadur, N. Hernandez, D. Katsnelson, A. Drysdale (external), A. Cruz (external), A. Silver (external) | 0.30 | 650.00 | 195.00 |
| Sangster,Mark | MS | Senior | 6/20/2023 | Non US Tax | Meeting with Walkers to discuss BVI entities. Attendees: C. MacLean, M. Sangster, M. Bahadur, N. Hernandez, D. Katsnelson, A. Drysdale (external), A. Cruz (external), A. Silver (external) | 0.30 | 395.00 | 118.50 |
| MacLean,Corrie | CM | Senior | 6/20/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 395.00 | 158.00 |
| John Mathew,Abel | AJW | Senior | 6/20/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 395.00 | 158.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/20/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 825.00 | 330.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/20/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 650.00 | 260.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/20/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | DLH | Manager | 6/20/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 525.00 | 210.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Borts,Michael | MB | Managing Director | 6/20/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, T. Knoeller, C. MacLean, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 775.00 | 310.00 |
| MacLean,Corrie | CM | Senior | 6/20/2023 | Non US Tax | Meeting to discuss financials of foreign entities. Attendees: B. Mistler, D. Hammon, C. MacLean, N. Hernandez, N. Srivastava | 0.50 | 395.00 | 197.50 |
| Mistler,Brian M | BMM | Manager | 6/20/2023 | US Income Tax | Meeting to discuss financials of foreign entities. Attendees: B. Mistler, D. Hammon, C. MacLean, N. Hernandez, N. Srivastava | 0.50 | 525.00 | 262.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/20/2023 | Non US Tax | Meeting to discuss financials of foreign entities. Attendees: B. Mistler, D. Hammon, C. MacLean, N. Hernandez, N. Srivastava | 0.50 | 650.00 | 325.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/20/2023 | Non US Tax | Meeting to discuss financials of foreign entities. Attendees: B. Mistler, D. Hammon, C. MacLean, N. Hernandez, N. Srivastava | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/20/2023 | Non US Tax | Meeting to discuss financials of foreign entities. Attendees: B. Mistler, D. Hammon, C. MacLean, N. Hernandez, N. Srivastava | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | CM | Senior | 6/20/2023 | Non US Tax | Meeting to discuss and prepare the master workstreams deliverables calendar. Attendees: D. Hammon, C. MacLean | 1.00 | 395.00 | 395.00 |
| Hammon,David Lane | DLH | Manager | 6/20/2023 | Non US Tax | Meeting to discuss and prepare the master workstreams deliverables calendar. Attendees: D. Hammon, C. MacLean | 1.00 | 525.00 | 525.00 |
| MacLean,Corrie | CM | Senior | 6/20/2023 | Non US Tax | Meeting with FTX to discuss non-US compliance support. Attendees: D. Hammon, C. MacLean, N. Hernandez, M. Borts, J. Scott, R. Hoskins (external) | 1.30 | 395.00 | 513.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/20/2023 | US Income Tax | Meeting with FTX to discuss non-US compliance support. Attendees: D. Hammon, C. MacLean, N. Hernandez, M. Borts, J. Scott, R. Hoskins (external) | 1.30 | 600.00 | 780.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/20/2023 | Non US Tax | Meeting with FTX to discuss non-US compliance support. Attendees: D. Hammon, C. MacLean, N. Hernandez, M. Borts, J. Scott, R. Hoskins (external) | 1.30 | 650.00 | 845.00 |
| Hammon,David Lane | DLH | Manager | 6/20/2023 | Non US Tax | Meeting with FTX to discuss non-US compliance support. Attendees: D. Hammon, C. MacLean, N. Hernandez, M. Borts, J. Scott, R. Hoskins (external) | 1.30 | 525.00 | 682.50 |
| Borts,Michael | MB | Managing Director | 6/20/2023 | Non US Tax | Meeting with FTX to discuss non-US compliance support. Attendees: D. Hammon, C. MacLean, N. Hernandez, M. Borts, J. Scott, R. Hoskins (external) | 1.30 | 775.00 | 1,007.50 |
| Mistler,Brian M | BMM | Manager | 6/20/2023 | US Income Tax | Internal call with M. Zhuo, B. Mistler to discuss information request items for tax returns | 0.80 | 525.00 | 420.00 |
| Zhuo,Melody | MZ | Staff | 6/20/2023 | Tax Advisory | Internal call with M. Zhuo, B. Mistler to discuss information request items for tax returns | 0.80 | 225.00 | 180.00 |
| Bost,Anne | BA | Managing Director | 6/20/2023 | Transfer Pricing | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 775.00 | 387.50 |
| Mistler,Brian M | BMM | Manager | 6/20/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 525.00 | 262.50 |
| Katelas,Andreas | KA | Senior | 6/20/2023 | Tax Advisory | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 395.00 | 197.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/20/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/20/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 825.00 | 412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/20/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 825.00 | 412.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Bailey,Doug | DB | Partner/Principal | 6/20/2023 | Tax Advisory | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 825.00 | 412.50 |
| Bost,Anne | BA | Managing Director | 6/20/2023 | Transfer Pricing | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, A. Katelas, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 775.00 | 387.50 |
| Katelas,Andreas | KA | Senior | 6/20/2023 | Tax Advisory | Internal meeting to discuss pitch decks with proposed strategies and potential US tax implications with L. Lovelace, D. Bailey, M. Stevens, A. Katelas, J. Scott | 0.70 | 395.00 | 276.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/20/2023 | US Income Tax | Internal meeting to discuss pitch decks with proposed strategies and potential US tax implications with L. Lovelace, D. Bailey, M. Stevens, A. Katelas, J. Scott | 0.70 | 600.00 | 420.00 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 6/20/2023 | Tax Advisory | Internal meeting to discuss pitch decks with proposed strategies and potential US tax implications with L. Lovelace, D. Bailey, M. Stevens, A. Katelas, J. Scott | 0.70 | 990.00 | 693.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/20/2023 | US International Tax | Internal meeting to discuss pitch decks with proposed strategies and potential US tax implications with L. Lovelace, D. Bailey, M. Stevens, A. Katelas, J. Scott | 0.70 | 825.00 | 577.50 |
| Bailey,Doug | DB | Partner/Principal | 6/20/2023 | Tax Advisory | Internal meeting to discuss pitch decks with proposed strategies and potential US tax implications with L. Lovelace, D. Bailey, M. Stevens, A. Katelas, J. Scott | 0.70 | 825.00 | 577.50 |
| John Mathew,Abel | AJW | Senior | 6/20/2023 | Non US Tax | Meeting to build and discuss FTX Statutory Reporting compliance calendar and consolidate responses received from EY local teams on their communication with FTX and the risks identified. Attendees: N. Hernandez, N. Srivastava, A. Mathew | 0.50 | 395.00 | 197.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/20/2023 | Non US Tax | Meeting to build and discuss FTX Statutory Reporting compliance calendar and consolidate responses received from EY local teams on their communication with FTX and the risks identified. Attendees: N. Hernandez, N. Srivastava, A. Mathew | 0.50 | 650.00 | 325.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/20/2023 | Non US Tax | Meeting to build and discuss FTX Statutory Reporting compliance calendar and consolidate responses received from EY local teams on their communication with FTX and the risks identified. Attendees: N. Hernandez, N. Srivastava, A. Mathew | 0.50 | 525.00 | 262.50 |
| Borts,Michael | MB | Managing Director | 6/20/2023 | Non US Tax | Meeting with RLKS team to regroup on non US statutory reporting requirements. Attendees: N. Hernandez, D. Hammon, M. Borts, R. Hoskins, | 0.50 | 775.00 | 387.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/20/2023 | Non US Tax | Review of compliance requirements and calendar | 0.40 | 650.00 | 260.00 |
| Molnar,Evgeniya | EM | Senior | 6/20/2023 | US State and Local Tax | Prepared updated income/franchise tax filing calendar | 2.00 | 395.00 | 790.00 |
| Dubroff,Andy | AD | Managing Director | 6/20/2023 | US International Tax | Conf call w/DHarriton, Alverez, and EY Team re: technical tax issues | 0.50 | 775.00 | 387.50 |
| Liassides,Petros | PL | Partner/Principal | 6/20/2023 | Non US Tax | Tax Due Diligence: High level review of the audited financial statements of FTX EU Ltd (formerly known as K-DNA Financial Services Ltd) for the years 2017 - 2021. | 3.40 | 825.00 | 2,805.00 |
| MacLean,Corrie | CM | Senior | 6/20/2023 | Non US Tax | Prepare master workstream deadlines calendar for due diligence. | 1.90 | 395.00 | 750.50 |
| Nasir,Tariq | TN | Partner/Principal | 6/20/2023 | Non US Tax | Review notes relating to FTX Canada and foreign tax profile and corresponding with J. Chan (external) and S. Mak to complete the tax due diligence deliverable | 0.50 | 825.00 | 412.50 |
| Bost,Anne | BA | Managing Director | 6/20/2023 | Transfer Pricing | Read and reply to various emails related to functional profile for United States transfer pricing documentation | 0.90 | 775.00 | 697.50 |
| Mistler,Brian M | BMM | Manager | 6/20/2023 | US Income Tax | Tax compliance workplan and information request | 1.80 | 525.00 | 945.00 |
| Mistler,Brian M | BMM | Manager | 6/20/2023 | US Income Tax | Correspondence with international tax team re: tax compliance | 1.30 | 525.00 | 682.50 |
| Mistler,Brian M | BMM | Manager | 6/20/2023 | IRS Audit Matters | Preparation of IRS audit batch 2 responses | 2.60 | 525.00 | 1,365.00 |
| Mistler,Brian M | BMM | Manager | 6/20/2023 | US Income Tax | Prepare for tax compliance call | 0.50 | 525.00 | 262.50 |
| Bailey,Doug | DB | Partner/Principal | 6/20/2023 | Tax Advisory | Draft IRS submission for Alameda | 3.90 | 825.00 | 3,217.50 |
| John Mathew,Abel | AJW | Senior | 6/20/2023 | Non US Tax | Day 1: Update and follow up with local EY teams to update the statutory compliance requirements for all FTX entities in scope | 0.60 | 395.00 | 237.00 |
| Katelas,Andreas | KA | Senior | 6/20/2023 | Tax Advisory | Reviewed third party vendor pitch decks with proposed hedging strategies for FTX and outlined key US tax considerations | 3.00 | 395.00 | 1,185.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/20/2023 | Tax Advisory | Divestiture issue- looking though documents to determine basis for minority investment divestiture | 4.50 | 225.00 | 1,012.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/20/2023 | Information Reporting | Worked on 1099 correction templates | 0.50 | 525.00 | 262.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/20/2023 | Project Management Office Transition | Review next steps and update scope from stakeholder feedback | 0.80 | 650.00 | 520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/20/2023 | Project Management Office Transition | Compose and distribute notes for bookkeeping scope of work for next phase | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/20/2023 | Fee/Employment Applications | Review fee application | 0.40 | 650.00 | 260.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/20/2023 | Project Management Office Transition | Review updates to next phase of work and transition next steps | 1.30 | 650.00 | 845.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/20/2023 | Project Management Office Transition | Review tax due diligence deck | 1.80 | 650.00 | 1,170.00 |
| Ancona,Christopher | CA | Senior | 6/20/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding open items related to FTX deliverables | 1.10 | 395.00 | 434.50 |
| Ancona,Christopher | CA | Senior | 6/20/2023 | Project Management Office Transition | Updates to the due diligence slide deck to be reviewed by FTX leadership | 1.80 | 395.00 | 711.00 |
| Carver,Cody R. | CRC | Senior | 6/20/2023 | Payroll Tax | Assistance of corrections to technical matters and providing delivery to customers. | 1.80 | 395.00 | 711.00 |
| Dulceak,Crystal | CD | Manager | 6/20/2023 | US State and Local Tax | Additional edits and review of U.S. Virgin Islands report. | 1.20 | 525.00 | 630.00 |
| Velpuri,Cury | CV | Staff | 6/20/2023 | Information Reporting | Data Gather from templates for the records | 2.00 | 225.00 | 450.00 |
| Ott,Daniel | DO | Senior | 6/20/2023 | Payroll Tax | Review of Payroll issues for June 2023 | 0.80 | 395.00 | 316.00 |
| Katsnelson,David | DK | Manager | 6/20/2023 | Transfer Pricing | Discuss Due Diligence deck revisions for TP with O Hall | 0.30 | 525.00 | 157.50 |
| Hall,Emily Melissa | EMH | Senior | 6/20/2023 | US State and Local Tax | Updated income. Franchise tax filing calendar for gap analysis. | 1.20 | 395.00 | 474.00 |
| Hall,Emily Melissa | EMH | Senior | 6/20/2023 | US State and Local Tax | Drafted income statement and provided balance sheet for C. Dulceak to include with US Virgin Islands annual report filing. | 1.10 | 395.00 | 434.50 |
| Hall,Emily Melissa | EMH | Senior | 6/20/2023 | US State and Local Tax | Provided updates to C. Dulceak for U.S. Virgin Islands annual report. | 0.60 | 395.00 | 237.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/20/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Raleigh, NC to Houston, TX for in-person meetings related to Due Diligence deliverables | 6.20 | 300.00 | 1,860.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 6/20/2023 | US Income Tax | Non-US tax, statutory filings and bookkeeping scoping review | 0.80 | 600.00 | 480.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/20/2023 | US State and Local Tax | Indirect tax review of Delaware franchise tax documentation needs | 0.40 | 600.00 | 240.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/20/2023 | Payroll Tax | Reviewing meeting documents and preparing for meeting to discuss IRS Employment Tax audit | 0.40 | 775.00 | 310.00 |
| Krug,Judith | JK | Senior Manager | 6/20/2023 | Payroll Tax | Clarification of questions with FTX regarding the payroll of June | 0.70 | 650.00 | 455.00 |
| Staromiejska,Kinga | KS | Manager | 6/20/2023 | Non US Tax | Updates to draft review for fees to be included in Statement of Work #2 to be filed with the Bankruptcy Court | 3.20 | 525.00 | 1,680.00 |
| Osmers,Maren | MO | Partner/Principal | 6/20/2023 | Non US Tax | Review of E-Mails / status update regarding Bookkeeping and Financial Statements Status from D. Modzin, B. Delff and EY Teams | 0.50 | 825.00 | 412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/20/2023 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Houston, TX for meetings regarding  Phase 1 Diagnostic recommended Support Model | 5.50 | 412.50 | 2,268.75 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/20/2023 | US Income Tax | Review of meeting materials for SOW 1 deliverables including Phase 1, Diagnostic, Recommended Support Model | 1.30 | 825.00 | 1,072.50 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 6/20/2023 | Payroll Tax | Review documentation obtained on equity compensation from meeting with RLKS team and determine any outstanding items still needed for calculation | 1.50 | 225.00 | 337.50 |
| Davis,Kathleen F. | KFD | Manager | 6/20/2023 | US State and Local Tax | FTX Property Tax Gap analysis updates based on responses to executive summary draft.  Follow up with senior staff on DC POA for property tax. | 0.20 | 525.00 | 105.00 |
| Simpson,Kirsten | KS | National Partner/Principal | 6/20/2023 | Tax Advisory | Research regarding dividend treatment | 2.50 | 990.00 | 2,475.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/20/2023 | Payroll Tax | Reviewing meeting documents and preparing for meeting to discuss IRS Employment Tax audit | 0.40 | 990.00 | 396.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/20/2023 | Payroll Tax | Meeting with K. Schultea CAO (RLKS), B. Schultea (RLKS), F. Buenostro (RLKS) and Laticia Barrios (RLKS) to discuss agenda and priorities for Blockfolio in preparation of meeting with Harold Boo as well as review of new inquiries for IRS IDRs received and discussion of next steps. | 3.80 | 990.00 | 3,762.00 |
| Zhuo,Melody | MZ | Staff | 6/20/2023 | Tax Advisory | Research on FTX Trading Divestiture | 0.70 | 225.00 | 157.50 |
| Zhuo,Melody | MZ | Staff | 6/20/2023 | Tax Advisory | Updated info request tracker to reflect changes in PBC financials for reporting | 1.00 | 225.00 | 225.00 |
| Knüwer,Stephanie | SK | Senior Manager | 6/20/2023 | Non US Tax | FTX Trading GmbH: Email to David L. Hammon regarding the past due 2020 filing obligation and upcoming 2021 filing obligation for tax returns | 0.50 | 650.00 | 325.00 |
| Huang,Vanesa | VH | Staff | 6/20/2023 | US State and Local Tax | Completed US Virgin Islands (USVI) account setup for WRSS; Completed draft Annual Report/Franchise Tax Filing. Sent information request; Updated USVI credentials in tracker. Sent Annual Report draft for Manager review | 1.70 | 225.00 | 382.50 |
| Haas,Zach | ZH | Senior Manager | 6/20/2023 | US Income Tax | Review FTX files from NAV/Admin, document request, open items to admin, reconcile books | 3.30 | 650.00 | 2,145.00 |
| Bouza,Victor | VB | Manager | 6/20/2023 | Non US Tax | Email regarding scope of services and compliance requirements | 0.50 | 525.00 | 262.50 |
| Hall,Emily Melissa | EMH | Senior | 6/20/2023 | US State and Local Tax | Analyzed West Realm Shires prior year returns to determine whether any overpayments were requested and began mapping net operating losses. | 1.30 | 395.00 | 513.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/20/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 2.00 | 525.00 | 1,050.00 |
| Hammon,David Lane | DLH | Manager | 6/20/2023 | Non US Tax | Due diligence summary report for the foreign workstreams | 2.80 | 525.00 | 1,470.00 |
| Hammon,David Lane | DLH | Manager | 6/20/2023 | Non US Tax | Finalization of summary of available financial data for the the foreign entities | 2.40 | 525.00 | 1,260.00 |
| Hammon,David Lane | DLH | Manager | 6/20/2023 | Non US Tax | Correspondences for the transition/due diligence of the foreign entities (clarifications concerning Antigua tax exemption for IBCs and related follow-ups, Switzerland bookkeeping/financial statements clarifications for FY22/FY23, historical information concerning Australia (Alameda Aus Pty Limited), Cyprus (Innovatia) and Nigeria (all entities), confirmation that the June quarterly advance tax payment in India is not required, review of updated list of Germany deliverables, Switzerland support with provisional tax invoices, review comment concerning Liechtenstein/Switzerland due diligence report, Canada information request to determine potential GST/HST obligations) | 2.60 | 525.00 | 1,365.00 |
| Hammon,David Lane | DLH | Manager | 6/20/2023 | Non US Tax | Contractual clarifications for foreign jurisdictions | 0.40 | 525.00 | 210.00 |
| Mistler,Brian M | BMM | Manager | 6/21/2023 | US Income Tax | Discussing the importing of TB's to OIT, adjusting journal entries, and the preparation of returns with J. Berman, B. Mistler, P. Yuan, R. Huang, M. Wong (EY) | 0.50 | 525.00 | 262.50 |
| Huang,Ricky | RH | Senior | 6/21/2023 | US Income Tax | Discussing the importing of TB's to OIT, adjusting journal entries, and the preparation of returns with J. Berman, B. Mistler, P. Yuan, R. Huang, M. Wong (EY) | 0.50 | 395.00 | 197.50 |
| Berman,Jake | JB | Senior Manager | 6/21/2023 | US Income Tax | Discussing the importing of TB's to OIT, adjusting journal entries, and the preparation of returns with J. Berman, B. Mistler, P. Yuan, R. Huang, M. Wong (EY) | 0.50 | 650.00 | 325.00 |
| Wong,Maddie | WM | Staff | 6/21/2023 | US Income Tax | Discussing the importing of TB's to OIT, adjusting journal entries, and the preparation of returns with J. Berman, B. Mistler, P. Yuan, R. Huang, M. Wong (EY) | 0.50 | 225.00 | 112.50 |
| Yuan,Peiyi | PY | Senior | 6/21/2023 | US Income Tax | Discussing the importing of TB's to OIT, adjusting journal entries, and the preparation of returns with J. Berman, B. Mistler, P. Yuan, R. Huang, M. Wong (EY) | 0.50 | 395.00 | 197.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 6/21/2023 | US State and Local Tax | EY internal call to discuss the FTX Notice Log. Discussed the location of the log and ensured that all team member had access to the log, in addition to a brief walkthrough regarding the contents of the log. Attendees: D. Johnson, E. Hall and N. Flagg | 0.20 | 225.00 | 45.00 |
| Hall,Emily Melissa | EMH | Senior | 6/21/2023 | US State and Local Tax | EY internal call to discuss the FTX Notice Log. Discussed the location of the log and ensured that all team member had access to the log, in addition to a brief walkthrough regarding the contents of the log. Attendees: D. Johnson, E. Hall and N. Flagg | 0.20 | 395.00 | 79.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/21/2023 | US State and Local Tax | EY internal call to discuss the FTX Notice Log. Discussed the location of the log and ensured that all team member had access to the log, in addition to a brief walkthrough regarding the contents of the log. Attendees: D. Johnson, E. Hall and N. Flagg | 0.20 | 775.00 | 155.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Johnson,Derrick Joseph | DJJ | Staff | 6/21/2023 | US State and Local Tax | EY internal call to discuss the FTX Notice Log. Discussed the expansion of the Schedule E/F list to include the notices that we have in our FTX Notice Log. Attendees: D. Johnson, K. Gatt and N. Flagg | 0.50 | 225.00 | 112.50 |
| Gatt,Katie | KG | Senior Manager | 6/21/2023 | US State and Local Tax | EY internal call to discuss the FTX Notice Log. Discussed the expansion of the Schedule E/F list to include the notices that we have in our FTX Notice Log. Attendees: D. Johnson, K. Gatt and N. Flagg | 0.50 | 650.00 | 325.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/21/2023 | US State and Local Tax | EY internal call to discuss the FTX Notice Log. Discussed the expansion of the Schedule E/F list to include the notices that we have in our FTX Notice Log. Attendees: D. Johnson, K. Gatt and N. Flagg | 0.50 | 775.00 | 387.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 6/21/2023 | US State and Local Tax | EY internal follow up to earlier call regarding the expansion of the Schedule E/F list. Further clarified which types of notices should be included on the Schedule E/F list and additional information to include as the list is expanded. Attendees: D. Johnson, K. Gatt and N. Flagg | 0.30 | 225.00 | 67.50 |
| Gatt,Katie | KG | Senior Manager | 6/21/2023 | US State and Local Tax | EY internal follow up to earlier call regarding the expansion of the Schedule E/F list. Further clarified which types of notices should be included on the Schedule E/F list and additional information to include as the list is expanded. Attendees: D. Johnson, K. Gatt and N. Flagg | 0.30 | 650.00 | 195.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/21/2023 | US State and Local Tax | EY internal follow up to earlier call regarding the expansion of the Schedule E/F list. Further clarified which types of notices should be included on the Schedule E/F list and additional information to include as the list is expanded. Attendees: D. Johnson, K. Gatt and N. Flagg | 0.30 | 775.00 | 232.50 |
| Di Stefano,Giulia | GDS | Senior | 6/21/2023 | Transfer Pricing | Internal meeting on the updated TP Calendar. Participants: D. Katsnelson, P. Billings, G. Di Stefano | 0.30 | 395.00 | 118.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/21/2023 | Fee/Employment Applications | Meeting to discuss the sensitivity issues on monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.60 | 650.00 | 390.00 |
| Ancona,Christopher | CA | Senior | 6/21/2023 | Fee/Employment Applications | Meeting to discuss the sensitivity issues on monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.60 | 395.00 | 237.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/21/2023 | Fee/Employment Applications | Meeting to discuss the sensitivity issues on monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.60 | 525.00 | 315.00 |
| Choudary,Hira | HC | Staff | 6/21/2023 | Fee/Employment Applications | Meeting to discuss the sensitivity issues on monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.60 | 225.00 | 135.00 |
| Neziroski,David | DN | Associate | 6/21/2023 | Fee/Employment Applications | Meeting to discuss the sensitivity issues on monthly fee application. Attendees: C. Ancona, C. Tong, D. Neziroski, S. Cahalane, H. Choudary | 0.60 | 365.00 | 219.00 |
| Wong,Maddie | WM | Staff | 6/21/2023 | US Income Tax | Discussing the process of importing trial balances into OIT with P. Yuan, R. Huang, M. Wong (EY) | 0.40 | 225.00 | 90.00 |
| Yuan,Peiyi | PY | Senior | 6/21/2023 | US Income Tax | Discussing the process of importing trial balances into OIT with P. Yuan, R. Huang, M. Wong (EY) | 0.40 | 395.00 | 158.00 |
| Huang,Ricky | RH | Senior | 6/21/2023 | US Income Tax | Discussing the process of importing trial balances into OIT with P. Yuan, R. Huang, M. Wong (EY) | 0.40 | 395.00 | 158.00 |
| Yuan,Peiyi | PY | Senior | 6/21/2023 | US Income Tax | Meeting to walkthrough OIT chart of Accounts set up and TB mapping/import as well as timesheet tracking process. Attendees: R. Huang, P. Yuan | 0.80 | 395.00 | 316.00 |
| Huang,Ricky | RH | Senior | 6/21/2023 | US Income Tax | Meeting to walkthrough OIT chart of Accounts set up and TB mapping/import as well as timesheet tracking process. Attendees: R. Huang, P. Yuan | 0.80 | 395.00 | 316.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/21/2023 | US Income Tax | Meeting with K. Lowery, T. Shea, and J. Scott (EY) to review, update, and finalize changes for presentation to M. Cilia (RLKS) and K. Schultea (RLKS) for various workstreams to be included in next statement of work. | 4.30 | 600.00 | 2,580.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/21/2023 | Payroll Tax | Meeting with K. Lowery, T. Shea, and J. Scott (EY) to review, update, and finalize changes for presentation to M. Cilia (RLKS) and K. Schultea (RLKS) for various workstreams to be included in next statement of work. | 4.30 | 990.00 | 4,257.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/21/2023 | US Income Tax | Meeting with K. Lowery, T. Shea, and J. Scott (EY) to review, update, and finalize changes for presentation to M. Cilia (RLKS) and K. Schultea (RLKS) for various workstreams to be included in next statement of work. | 4.30 | 825.00 | 3,547.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/21/2023 | Payroll Tax | Meeting with K. Lowery, J. DeVincenzo, K. Schultea (RLKS), M. Cilia (RLKS) to discuss payments made to employees in Quickbooks. | 0.40 | 990.00 | 396.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/21/2023 | Payroll Tax | Meeting with K. Lowery, J. DeVincenzo, K. Schultea (RLKS), M. Cilia (RLKS) to discuss payments made to employees in Quickbooks. | 0.40 | 775.00 | 310.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/21/2023 | US Income Tax | K. Lowery, T. Shea, J. Scott, M. Cilia (RLKS), K. Schultea (RLKS) meeting to discuss tax next phase workstream summary. | 4.00 | 600.00 | 2,400.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/21/2023 | Payroll Tax | K. Lowery, T. Shea, J. Scott, M. Cilia (RLKS), K. Schultea (RLKS) meeting to discuss tax next phase workstream summary. | 4.00 | 990.00 | 3,960.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/21/2023 | US Income Tax | K. Lowery, T. Shea, J. Scott, M. Cilia (RLKS), K. Schultea (RLKS) meeting to discuss tax next phase workstream summary. | 4.00 | 825.00 | 3,300.00 |
| MacLean,Corrie | CM | Senior | 6/21/2023 | Non US Tax | Meeting to discuss Austria payroll. Attendees: C. MacLean, D. Hammon, D. Langer, R. Karner, J. Krug, T. Knoeller, K. Staromiejska | 0.50 | 395.00 | 197.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | KS | Manager | 6/21/2023 | Non US Tax | Meeting to discuss Austria payroll. Attendees: C. MacLean, D. Hammon, D. Langer, R. Karner, J. Krug, T. Knoeller, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/21/2023 | Non US Tax | Meeting to discuss Austria payroll. Attendees: C. MacLean, D. Hammon, D. Langer, R. Karner, J. Krug, T. Knoeller, K. Staromiejska | 0.50 | 825.00 | 412.50 |
| Hammon,David Lane | DLH | Manager | 6/21/2023 | Non US Tax | Meeting to discuss Austria payroll. Attendees: C. MacLean, D. Hammon, D. Langer, R. Karner, J. Krug, T. Knoeller, K. Staromiejska | 0.50 | 525.00 | 262.50 |
| Krug,Judith | JK | Senior Manager | 6/21/2023 | Payroll Tax | Meeting to discuss Austria payroll. Attendees: C. MacLean, D. Hammon, D. Langer, R. Karner, J. Krug, T. Knoeller, K. Staromiejska | 0.50 | 650.00 | 325.00 |
| MacLean,Corrie | CM | Senior | 6/21/2023 | Non US Tax | Meeting to discuss status of Singapore entities. Attendees: T. Toryanik, W. Wong, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.40 | 395.00 | 158.00 |
| Choudary,Hira | HC | Staff | 6/21/2023 | Non US Tax | Meeting to discuss status of Singapore entities. Attendees: T. Toryanik, W. Wong, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.40 | 225.00 | 90.00 |
| Staromiejska,Kinga | KS | Manager | 6/21/2023 | Non US Tax | Meeting to discuss status of Singapore entities. Attendees: T. Toryanik, W. Wong, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.40 | 525.00 | 210.00 |
| Wong,Maddie | WM | Staff | 6/21/2023 | Non US Tax | Meeting to discuss status of Singapore entities. Attendees: T. Toryanik, W. Wong, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.40 | 225.00 | 90.00 |
| Hammon,David Lane | DLH | Manager | 6/21/2023 | Non US Tax | Meeting to discuss status of Singapore entities. Attendees: T. Toryanik, W. Wong, D. Hammon, C. MacLean, K. Staromiejska, H. Choudary | 0.40 | 525.00 | 210.00 |
| MacLean,Corrie | CM | Senior | 6/21/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.80 | 395.00 | 316.00 |
| Choudary,Hira | HC | Staff | 6/21/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.80 | 225.00 | 180.00 |
| Staromiejska,Kinga | KS | Manager | 6/21/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.80 | 525.00 | 420.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/21/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.80 | 825.00 | 660.00 |
| Hammon,David Lane | DLH | Manager | 6/21/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.80 | 525.00 | 420.00 |
| Zhuo,Melody | MZ | Staff | 6/21/2023 | Tax Advisory | Internal meeting to discuss Tax Quality Issue. Participants: L. Lovelace, M. Zhuo | 0.30 | 225.00 | 67.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/21/2023 | US International Tax | Internal meeting to discuss Tax Quality Issue. Participants: L. Lovelace, M. Zhuo | 0.30 | 825.00 | 247.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/21/2023 | Non US Tax | Review compliance summary and calendar | 0.30 | 650.00 | 195.00 |
| Healy,John | JH | Senior Manager | 6/21/2023 | IRS Audit Matters | Weekly IRS call; communications with T. Ferris; draft 8832 emails | 1.30 | 650.00 | 845.00 |
| Nguyen,Thinh | TN | Staff | 6/21/2023 | Non US Tax | Review of financial statement information and bookkeeping data in 2021 and 2022. For compliance status and questionnaire | 1.00 | 225.00 | 225.00 |
| Liassides,Petros | PL | Partner/Principal | 6/21/2023 | Non US Tax | Tax Due Diligence: High level review of the submitted 2021 Income tax return and quarterly VAT returns for 2021 and 2022 of FTX EU Ltd (formerly known as K-DNA Financial Services Ltd). | 1.80 | 825.00 | 1,485.00 |
| Skarou,Tonia | TS | Senior | 6/21/2023 | Non US Tax | Tax Due Diligence: Preparation of the tax due diligence questionnaire (work product) in relation to FTX Crypto Services Ltd. | 3.20 | 395.00 | 1,264.00 |
| Tsikkouris,Anastasios | AT | Manager | 6/21/2023 | Non US Tax | Tax Due Diligence: Review of the tax due diligence questionnaire (work product) in relation to FTX Crypto Services Ltd. | 2.20 | 525.00 | 1,155.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/21/2023 | Value Added Tax | Review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX VAT returns. Finalize VAT multi-country due diligence report with an update on the status and findings for all jurisdictions in scope. | 3.00 | 525.00 | 1,575.00 |
| MacLean,Corrie | CM | Senior | 6/21/2023 | Non US Tax | Prepared communications to the Non-US workstreams and local teams regarding June compliance deliverables. Reviewed historical documents received and updated master document tracking sheet | 1.20 | 395.00 | 474.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | BA | Managing Director | 6/21/2023 | Transfer Pricing | Read and reply to various emails related to benchmarking for routine services for United States transfer pricing documentation | 0.30 | 775.00 | 232.50 |
| Mistler,Brian M | BMM | Manager | 6/21/2023 | US Income Tax | Review of Euclid tax documentation | 2.50 | 525.00 | 1,312.50 |
| Mistler,Brian M | BMM | Manager | 6/21/2023 | US Income Tax | Preparation of IRS audit responses | 1.00 | 525.00 | 525.00 |
| Bailey,Doug | DB | Partner/Principal | 6/21/2023 | Tax Advisory | Analysis of 2022 refund claims to determine the methodology utilized by the IRS to compute the claims amounts | 2.60 | 825.00 | 2,145.00 |
| John Mathew,Abel | AJW | Senior | 6/21/2023 | Non US Tax | Day 2: Update and follow up with local EY teams to update the statutory compliance requirements for all FTX entities in scope | 0.50 | 395.00 | 197.50 |
| Katelas,Anna | KA | Senior | 6/21/2023 | Tax Advisory | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 2.80 | 395.00 | 1,106.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/21/2023 | Tax Advisory | Organizing who on the international tax team goes not have their time sheet in and reaching out to individual | 1.00 | 225.00 | 225.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/21/2023 | Information Reporting | Walk through 1099 correction template process and next steps | 1.00 | 525.00 | 525.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/21/2023 | IRS Audit Matters | Confirmed IDR process and next steps | 1.00 | 525.00 | 525.00 |
| Barnet,Scott | SB | Manager | 6/21/2023 | Non US Tax | Research and responding to Antigua Tax Compliance Queries. | 2.50 | 525.00 | 1,312.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/21/2023 | Project Management Office Transition | Prepare for biweekly status update regroup | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/21/2023 | Project Management Office Transition | Review next phase of work deliverables and status to share milestones with workstream teams | 1.20 | 650.00 | 780.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/21/2023 | Project Management Office Transition | Review tax due diligence deck | 1.10 | 650.00 | 715.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/21/2023 | Project Management Office Transition | Review next steps and update scope from stakeholder feedback | 0.80 | 650.00 | 520.00 |
| Ancona,Christopher | CA | Senior | 6/21/2023 | Fee/Employment Applications | Updates to the March Fee application | 2.10 | 395.00 | 829.50 |
| Ancona,Christopher | CA | Senior | 6/21/2023 | Project Management Office Transition | Updates to the EY/Alvarez & Marsal slide deck ahead of meeting | 1.20 | 395.00 | 474.00 |
| Ancona,Christopher | CA | Senior | 6/21/2023 | Project Management Office Transition | Correspondence with foreign workstreams regarding status of FTX deliverables | 0.40 | 395.00 | 158.00 |
| Ancona,Christopher | CA | Senior | 6/21/2023 | Project Management Office Transition | Continued updates to the due diligence slide deck to be reviewed by FTX leadership | 1.60 | 395.00 | 632.00 |
| Ancona,Christopher | CA | Senior | 6/21/2023 | Project Management Office Transition | Following up on open items related to SOW2 | 2.10 | 395.00 | 829.50 |
| Dulceak,Crystal | CD | Manager | 6/21/2023 | US State and Local Tax | Final review of U.S. Virgin Islands report and reviewed amendment. | 1.90 | 525.00 | 997.50 |
| Dulceak,Crystal | CD | Manager | 6/21/2023 | US State and Local Tax | Updated and sent June annual report funding batch to E. Hall (EY). | 1.10 | 525.00 | 577.50 |
| Velpuri,Cury | CV | Staff | 6/21/2023 | Information Reporting | Worked on 1099 NEC Corrections | 2.60 | 225.00 | 585.00 |
| Velpuri,Cury | CV | Staff | 6/21/2023 | Information Reporting | Continue to work on 1099 NEC Corrections | 1.40 | 225.00 | 315.00 |
| Ott,Daniel | DO | Senior | 6/21/2023 | Payroll Tax | Preparation of Trial Payroll Advice for June 2023 | 1.90 | 395.00 | 750.50 |
| Katsnelson,David | DK | Manager | 6/21/2023 | Transfer Pricing | Regroup call on compliance calendar workbook | 0.30 | 525.00 | 157.50 |
| Katsnelson,David | DK | Manager | 6/21/2023 | Transfer Pricing | Call on Bahams, BVI, Caymans | 0.20 | 525.00 | 105.00 |
| Katsnelson,David | DK | Manager | 6/21/2023 | Transfer Pricing | Update compliance calendar for TP deadlines | 0.80 | 525.00 | 420.00 |
| Jena,Deepak | DJ | Manager | 6/21/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.60 | 525.00 | 315.00 |
| Hall,Emily Melissa | EMH | Senior | 6/21/2023 | US State and Local Tax | Drafted email to M. Cilia (FTX) highlighting all action items for current week including: Washington Business & Occupation tax filing, annual report filings, DE annual report status update, etc. | 1.20 | 395.00 | 474.00 |
| Hall,Emily Melissa | EMH | Senior | 6/21/2023 | US State and Local Tax | Analyzed annual report filings to determine which additional filings are to be prepared by Ernst & Young. | 0.70 | 395.00 | 276.50 |
| Hall,Emily Melissa | EMH | Senior | 6/21/2023 | US State and Local Tax | Provided to J. Scott (EY) a summary of total returns, total extensions, total estimated tax filings, and total annual reports filed thus far with estimated total payments. | 1.10 | 395.00 | 434.50 |
| Berman,Jake | JB | Senior Manager | 6/21/2023 | US Income Tax | Reviewing federal return filings and creating schedule/tracker for when flings should be prepared/reviewed by | 0.90 | 650.00 | 585.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/21/2023 | US Income Tax | Updated slides for Phase 1 outputs | 1.70 | 600.00 | 1,020.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/21/2023 | Payroll Tax | Updating notes on prior days meetings and providing written summary update to team | 0.70 | 775.00 | 542.50 |
| Marlow,Jo | JM | Senior | 6/21/2023 | Value Added Tax | Updating compliance tracker | 4.00 | 395.00 | 1,580.00 |
| Krug,Judith | JK | Senior Manager | 6/21/2023 | Payroll Tax | Review of Payroll June | 1.30 | 650.00 | 845.00 |
| Krug,Judith | JK | Senior Manager | 6/21/2023 | Payroll Tax | Discussions regarding payroll requirements of the employee who is located in Austria | 0.50 | 650.00 | 325.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/21/2023 | Information Reporting | Reviewed work completed by staff and determined next steps | 2.00 | 395.00 | 790.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/21/2023 | IRS Audit Matters | Reviewed IDRs relevant to 1099 reporting | 1.00 | 395.00 | 395.00 |
| Choudary,Hira | HC | Staff | 6/21/2023 | Project Management Office Transition | Drafted and sent email to T&E leads for missing templates | 1.60 | 225.00 | 360.00 |
| Staromiejska,Kinga | KS | Manager | 6/21/2023 | Non US Tax | Daily review and responses to emails and communications from non-US and US teams regarding status of deliverables, progress of the due diligence process, updates on additional information received from FTX contacts. | 0.30 | 525.00 | 157.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/21/2023 | US International Tax | FTX (Galbraltar) Ltd - Data collection from Box and review | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/21/2023 | US Income Tax | Internal written follow-up correspondence re: onboarding of local firms (Japan & HK) | 0.80 | 825.00 | 660.00 |
| Davis,Kathleen F. | KFD | Manager | 6/21/2023 | US State and Local Tax | Conducted research pertaining to Miami-Dade County, Florida research and called  tangible personal property section to confirm active account information for West Realm Shires Inc. | 0.70 | 525.00 | 367.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/21/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Houston, TX to Charlotte, NC for meetings with K. Schultea (RLKS), Mary Cilia (RLKS), Thomas Shea (EY), James Scott (EY) to discuss Statement of Work for future work as well as new IRS IDRs and timing of responses and priorities as well as preparation of Blockfolio meeting. | 6.50 | 495.00 | 3,217.50 |
| Phillips,La-Tanya | LP | Managing Director | 6/21/2023 | Value Added Tax | Responses to VAT confirmation queries sent by Joe Marlow | 0.70 | 775.00 | 542.50 |
| Wong,Maddie | WM | Staff | 6/21/2023 | US Income Tax | Updating trial balance formatting and uploading to OIT | 3.20 | 225.00 | 720.00 |
| Zhuo,Melody | MZ | Staff | 6/21/2023 | Tax Advisory | Refined info request data points to reflect new reporting items | 2.00 | 225.00 | 450.00 |
| Zhuo,Melody | MZ | Staff | 6/21/2023 | Tax Advisory | Research on FTX Trading Divestiture and foreign entities | 0.70 | 225.00 | 157.50 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/21/2023 | Non US Tax | Email correspondence with Matt Taber at Harneys requesting annual and economic substance returns for Cayman entities, | 0.20 | 650.00 | 130.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/21/2023 | US State and Local Tax | Retrieve and send requested tax documents from bankruptcy court docket to J. Scott (EY) | 0.30 | 775.00 | 232.50 |
| Flagg,Nancy A. | NAF | Managing Director | 6/21/2023 | US State and Local Tax | Noticing list and Schedule E/F items requiring update to D. Johnson (EY) with update instruction | 0.40 | 775.00 | 310.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Yuan,Peivi | PY | Senior | 6/21/2023 | US Income Tax | Upload all coded trial balances to OIT for return preparation | 2.60 | 395.00 | 1,027.00 |
| Billings,Phoebe | PB | Manager | 6/21/2023 | Transfer Pricing | Populating the Transfer Pricing tab of the Compliance Calendar with Transfer Pricing Deliverable dates by Country | 1.00 | 525.00 | 525.00 |
| Carreras,Stephen | C | Manager | 6/21/2023 | Non US Tax | Preparation of Gross to net payroll schedules for June 2023 & year-end procedures + communication in obtaining confirmation that no changes to payroll data for June + communication of payroll schedules to EY US team | 1.50 | 525.00 | 787.50 |
| Jelonek,Theresa Grace | TGJ | Staff | 6/21/2023 | US State and Local Tax | Prepare amendment for annual report filed for US Virgin Islands | 1.20 | 225.00 | 270.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/21/2023 | US State and Local Tax | Reviewed the law firm 2021 refund claim proposal and EY federal tax team analysis for potential application to state income tax filings | 0.50 | 200.00 | 100.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/21/2023 | Non US Tax | Preparation of the Non-US Due Diligence report and updating compliance calendar for FTX to provide information on financial statements that need to be attached along with the tax return - Day 1 | 0.50 | 525.00 | 262.50 |
| Bouza,Victor | VB | Manager | 6/21/2023 | Non US Tax | Emails preparation, planning update sent to FTX and former provider, new VAT codes sent to formed provider in order for them to finalize VAT returns related to 2022 | 1.20 | 525.00 | 630.00 |
| Huang,Ricky | RH | Senior | 6/21/2023 | Non US Tax | Set up various software access to onboard to the team | 0.30 | 395.00 | 118.50 |
| Huang,Ricky | RH | Senior | 6/21/2023 | Non US Tax | Import Client TB with standard chart of account to tax software for tax return completion | 1.80 | 395.00 | 711.00 |
| Huang,Vanesa | VH | Staff | 6/21/2023 | US State and Local Tax | Updated USVI Annual/Franchise Report for WRSS, updated team and annual report tracker, updated Account email | 0.50 | 225.00 | 112.50 |
| Huang,Vanesa | VH | Staff | 6/21/2023 | US State and Local Tax | Delaware Research on Domestic Revival steps for FTX Corporations and LLCs per client request and CT Corp workbook provided; Contacted DE Secretary of State | 2.40 | 225.00 | 540.00 |
| Huang,Vanesa | VH | Staff | 6/21/2023 | US State and Local Tax | Reviewed 6 Delaware Domestic LLCs for Past Due Annual Tax (per client's request of getting them current), adjusted draft as needed, sent for Manager's review | 1.10 | 225.00 | 247.50 |
| Phillips,La-Tanya | LP | Managing Director | 6/21/2023 | Tax Advisory | Reviewing and responding to the specific queries listed in the email with respect to the basis of taxation for FTX TRading Limited in Antigua as well as outlining late filing/payment penalties under the legislation. | 3.40 | 775.00 | 2,635.00 |
| Phillips,La-Tanya | LP | Managing Director | 6/21/2023 | Tax Advisory | Review of the financials provided in order to assist with the responses to the queries and determine any flags from an Antiguan tax perspective. | 1.60 | 775.00 | 1,240.00 |
| Hammon,David Lane | DLH | Manager | 6/21/2023 | Non US Tax | Correspondences regarding the foreign entities' transition/due diligence (Contracting for Austria payroll services, appropriate service provider for Singapore tax returns, status of July VAT filings for Cyprus/Nigeria/South Korea, Details regarding the Nigeria financial statements due in June, Gibraltar (Zubr) payroll services for June, determination of appropriate party to authorize necessary changes for EY Panama to access e-tax portal access, Antigua follow-ups regarding IBC tax regime) | 3.40 | 525.00 | 1,785.00 |
| Hammon,David Lane | DLH | Manager | 6/21/2023 | Non US Tax | Review of preliminary list of data points for compliance summary requested by FTX US leadership | 1.10 | 525.00 | 577.50 |
| Hammon,David Lane | DLH | Manager | 6/21/2023 | Non US Tax | Updating of due diligence summary report for the foreign jurisdictions | 0.70 | 525.00 | 367.50 |
| Hammon,David Lane | DLH | Manager | 6/21/2023 | Non US Tax | Updating of tracker capturing details concerning the various foreign entities | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/21/2023 | Non US Tax | Review of draft compliance calendar for due diligence summary report | 0.80 | 525.00 | 420.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/22/2023 | Payroll Tax | Meeting with K. Lowery and J. DeVincenzo to discuss next steps on the IRS employment tax audits and updates to the scope of services. | 0.40 | 990.00 | 396.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/22/2023 | Payroll Tax | Meeting with K. Lowery and J. DeVincenzo to discuss next steps on the IRS employment tax audits and updates to the scope of services. | 0.40 | 775.00 | 310.00 |
| Wong,Maddie | WM | Staff | 6/22/2023 | US Income Tax | Meeting to discuss North Dimension entities trial balances with R. Huang, M. Wong (EY) | 0.30 | 225.00 | 67.50 |
| Huang,Ricky | RH | Senior | 6/22/2023 | US Income Tax | Meeting to discuss North Dimension entities trial balances with R. Huang, M. Wong (EY) | 0.30 | 395.00 | 118.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/22/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, H. Choudary | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | CA | Senior | 6/22/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, H. Choudary | 0.40 | 395.00 | 158.00 |
| Choudary,Hira | HC | Staff | 6/22/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, H. Choudary | 0.40 | 225.00 | 90.00 |
| Farrar,Anne | AF | Partner/Principal | 6/22/2023 | Project Management Office Transition | Weekly FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. Attendees: C. Ancona, A. Farrar, C. Tong, H. Choudary | 0.40 | 825.00 | 330.00 |
| MacLean,Corrie | CM | Senior | 6/22/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 395.00 | 395.00 |
| Choudary,Hira | HC | Staff | 6/22/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 225.00 | 225.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | KS | Manager | 6/22/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 525.00 | 525.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/22/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 825.00 | 825.00 |
| Hammon,David Lane | DLH | Manager | 6/22/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 1.00 | 525.00 | 525.00 |
| Mistler,Brian M | BMM | Manager | 6/22/2023 | US Income Tax | Internal meeting to discuss Federal tax issues with J. Scott, J. Berman, B. Mistler | 0.50 | 525.00 | 262.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/22/2023 | US Income Tax | Internal meeting to discuss Federal tax issues with J. Scott, J. Berman, B. Mistler | 0.50 | 600.00 | 300.00 |
| Berman,Jake | JB | Senior Manager | 6/22/2023 | US Income Tax | Internal meeting to discuss Federal tax issues with J. Scott, J. Berman, B. Mistler | 0.50 | 650.00 | 325.00 |
| Ritz,Amy Felice | AFR | Managing Director | 6/22/2023 | US Income Tax | Internal meeting to discuss technical tax issues with A. Katelas, D. Bailey, L. Lovelace, A. Ritz, R. Gartin | 0.50 | 775.00 | 387.50 |
| Katelas,Andreas | KA | Senior | 6/22/2023 | Tax Advisory | Internal meeting to discuss technical tax issues with A. Katelas, D. Bailey, L. Lovelace, A. Ritz, R. Gartin | 0.50 | 395.00 | 197.50 |
| Bailey,Doug | DB | Partner/Principal | 6/22/2023 | Tax Advisory | Internal meeting to discuss technical tax issues with A. Katelas, D. Bailey, L. Lovelace, A. Ritz, R. Gartin | 0.50 | 825.00 | 412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/22/2023 | US International Tax | Internal meeting to discuss technical tax issues with A. Katelas, D. Bailey, L. Lovelace, A. Ritz, R. Gartin | 0.50 | 825.00 | 412.50 |
| Gartin,Randall J. | RJG | Managing Director | 6/22/2023 | Tax Advisory | Internal meeting to discuss technical tax issues with A. Katelas, D. Bailey, L. Lovelace, A. Ritz, R. Gartin | 0.50 | 775.00 | 387.50 |
| Bost,Anne | BA | Managing Director | 6/22/2023 | Transfer Pricing | Weekly meeting with workstream discussion on Transfer pricing documentation. Participants: G. Di Stefano, H. Marie, D. Katsnelson, O. Hall, A. Bost, D. McComber | 0.50 | 775.00 | 387.50 |
| McComber,Donna | DM | National Partner/Principal | 6/22/2023 | Transfer Pricing | Weekly meeting with workstream discussion on Transfer pricing documentation. Participants: G. Di Stefano, H. Marie, D. Katsnelson, O. Hall, A. Bost, D. McComber | 0.50 | 990.00 | 495.00 |
| Di Stefano,Giulia | GDS | Senior | 6/22/2023 | Transfer Pricing | Weekly meeting with workstream discussion on Transfer pricing documentation. Participants: G. Di Stefano, H. Marie, D. Katsnelson, O. Hall, A. Bost, D. McComber | 0.50 | 395.00 | 197.50 |
| Marie,Hameed | HM | Senior | 6/22/2023 | Transfer Pricing | Weekly meeting with workstream discussion on Transfer pricing documentation. Participants: G. Di Stefano, H. Marie, D. Katsnelson, O. Hall, A. Bost, D. McComber | 0.50 | 395.00 | 197.50 |
| Katsnelson,David | DK | Manager | 6/22/2023 | Transfer Pricing | Weekly meeting with workstream discussion on Transfer pricing documentation. Participants: G. Di Stefano, H. Marie, D. Katsnelson, O. Hall, A. Bost, D. McComber | 0.50 | 525.00 | 262.50 |
| Hall,Olivia | OH | Staff | 6/22/2023 | Transfer Pricing | Weekly meeting with workstream discussion on Transfer pricing documentation. Participants: G. Di Stefano, H. Marie, D. Katsnelson, O. Hall, A. Bost, D. McComber | 0.50 | 225.00 | 112.50 |
| Mosdzin,Dennis | DM | Senior Manager | 6/22/2023 | Non US Tax | Meeting to discuss the status of bookkeeping, financials statements and other ACR items for Germany. Attendees: D. Hammon, M. Borts, N. Hernandez, N. Srivastava, D. Mosdzin | 0.50 | 650.00 | 325.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/22/2023 | Non US Tax | Meeting to discuss the status of bookkeeping, financials statements and other ACR items for Germany.  Attendees: D. Hammon, M. Borts, N. Hernandez, N. Srivastava, D. Mosdzin | 0.50 | 650.00 | 325.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/22/2023 | Non US Tax | Meeting to discuss the status of bookkeeping, financials statements and other ACR items for Germany.  Attendees: D. Hammon, M. Borts, N. Hernandez, N. Srivastava, D. Mosdzin | 0.50 | 525.00 | 262.50 |
| Borts,Michael | MB | Managing Director | 6/22/2023 | Non US Tax | Meeting to discuss the status of bookkeeping, financials statements and other ACR items for Germany.  Attendees: D. Hammon, M. Borts, N. Hernandez, N. Srivastava, D. Mosdzin | 0.50 | 775.00 | 387.50 |
| Hammon,David Lane | DLH | Manager | 6/22/2023 | Non US Tax | Meeting to discuss the status of bookkeeping, financials statements and other ACR items for Germany.  Attendees: D. Hammon, M. Borts, N. Hernandez, N. Srivastava, D. Mosdzin | 0.50 | 525.00 | 262.50 |
| John Mathew,Abel | AJW | Senior | 6/22/2023 | Non US Tax | FTX ACR internal meeting to discuss Non-US due diligence report. Attendees: N. Hernandez, N. Srivastava, A. Mathew | 0.50 | 395.00 | 197.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/22/2023 | Non US Tax | FTX ACR internal meeting to discuss Non-US due diligence report. Attendees: N. Hernandez, N. Srivastava, A. Mathew | 0.40 | 650.00 | 260.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/22/2023 | Non US Tax | FTX ACR internal meeting to discuss Non-US due diligence report. Attendees: N. Hernandez, N. Srivastava, A. Mathew | 0.50 | 525.00 | 262.50 |
| Hall,Emily Melissa | EMH | Senior | 6/22/2023 | US State and Local Tax | Call with E. Hall, A. Turner (EY), and K. Pizzaia (New York City Department of Finance) to walk through proof of claim and discuss questions | 0.50 | 395.00 | 197.50 |
| Turner,Austin Scott | AST | Staff | 6/22/2023 | US State and Local Tax | Call with E. Hall, A. Turner (EY), and K. Pizzaia (New York City Department of Finance) to walk through proof of claim and discuss questions | 0.50 | 225.00 | 112.50 |
| Borts,Michael | MB | Managing Director | 6/22/2023 | Non US Tax | Country level deep dive to discuss I/C between Switzerland/Germany. Attendees M. Borts, N. Srivastava, N. Hernandez, D. Mosdzin | 0.60 | 775.00 | 465.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/22/2023 | Non US Tax | Review of latest status updates on due diligence and compliance requirements for Switzerland, Germany, Japan, and Australia. | 2.20 | 650.00 | 1,430.00 |
| Healy,John | JH | Senior Manager | 6/22/2023 | IRS Audit Matters | Draft set of emails to T. Shea, J. Clemments, T. Ferris, regarding IRS examination progress and issues. | 0.70 | 650.00 | 455.00 |
| Dubroff,Andy | AD | Managing Director | 6/22/2023 | US International Tax | Research and analysis for DBailey re: deduction and dividend treatment | 4.20 | 775.00 | 3,255.00 |
| Liassides,Petros | PL | Partner/Principal | 6/22/2023 | Non US Tax | Tax Due Diligence: High level review of the audited financial statements of Innovatia Ltd for the years 2016 - 2019. | 2.80 | 825.00 | 2,310.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Skarou,Tonia | TS | Senior | 6/22/2023 | Non US Tax | Tax Due Diligence: Preparation of the tax due diligence questionnaire (work product) in relation to FTX EMEA Ltd. | 2.80 | 395.00 | 1,106.00 |
| Themistou,Victoria | VT | Senior | 6/22/2023 | Non US Tax | Update of VAT exposure calculations for FTX Crypto Services Ltd TDD | 0.40 | 395.00 | 158.00 |
| Themistou,Victoria | VT | Senior | 6/22/2023 | Non US Tax | Tax Due Diligence of FTX Crypto Services Ltd: Drafting of VAT section of the Tax Due Diligence Questionnaire (work product), including additional exposures | 3.60 | 395.00 | 1,422.00 |
| Tsikkouris,Anastasios | AT | Manager | 6/22/2023 | Non US Tax | Tax Due Diligence: Review of the tax due diligence questionnaire (work product) in relation to FTX EMEA Ltd. | 1.80 | 525.00 | 945.00 |
| MacLean,Corrie | CM | Senior | 6/22/2023 | Non US Tax | Prepare PSMs and communications for Austra payroll services, Gibraltar payroll tax and social insurance calculations, and Germany bookkeeping reports | 1.90 | 395.00 | 750.50 |
| Bost,Anne | BA | Managing Director | 6/22/2023 | Transfer Pricing | Read and reply to various emails related to transfer pricing compliance for Quoine India Private Limited | 0.70 | 775.00 | 542.50 |
| Mistler,Brian M | BMM | Manager | 6/22/2023 | IRS Audit Matters | Preparation of Financial Products IDR responses | 3.50 | 525.00 | 1,837.50 |
| Vasic,Dajana | DV | Staff | 6/22/2023 | Non US Tax | Polling questions confirmed, sighting correspondence | 0.30 | 225.00 | 67.50 |
| Bailey,Doug | DB | Partner/Principal | 6/22/2023 | Tax Advisory | Further analysis of the 2022 refund claims to identify how they were derived and identifying errors by the Internal Revenue Service in making such computations. | 3.00 | 825.00 | 2,475.00 |
| John Mathew,Abel | AJW | Senior | 6/22/2023 | Non US Tax | Day 1: Update due diligence report and compliance calendar based on local Team's response | 1.00 | 395.00 | 395.00 |
| Katelas,Andreas | KA | Senior | 6/22/2023 | Tax Advisory | Reviewed Box site for documentation relating to preferred share stock ledgers | 2.20 | 395.00 | 869.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/22/2023 | Tax Advisory | Divestiture issue- looking though documents to determine basis for minority investment divestiture | 1.00 | 225.00 | 225.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/22/2023 | Information Reporting | Documented data to correct the forms 1099 based on the updated TINs provided by Mary to review with T Ferris (EY) | 0.50 | 525.00 | 262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/22/2023 | IRS Audit Matters | Documented IDR process and items to be requested from RLA | 1.50 | 525.00 | 787.50 |
| Turner,Austin Scott | AST | Staff | 6/22/2023 | US State and Local Tax | Called New York City Department of Finance contact to inquire about proof of claim issued for FTX Trading Ltd. | 0.90 | 225.00 | 202.50 |
| Turner,Austin Scott | AST | Staff | 6/22/2023 | US State and Local Tax | E-mail communications with E. Hall regarding next steps for FTX Trading Ltd. New York City proof of claim. | 0.40 | 225.00 | 90.00 |
| Turner,Austin Scott | AST | Staff | 6/22/2023 | US State and Local Tax | Memorialized discussion with K. Pizzaia and E. Hall and forwarded to E. Hall for review | 1.00 | 225.00 | 225.00 |
| Barnet,Scott | SB | Manager | 6/22/2023 | Non US Tax | Research and responding to Antigua Tax Compliance Queries. | 2.50 | 525.00 | 1,312.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/22/2023 | Project Management Office Transition | Review updates to workstream tracker and update for upcoming week as part of project status review with workstream teams | 1.00 | 650.00 | 650.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/22/2023 | Project Management Office Transition | Review next phase of work deliverables and update document from stakeholder feedback | 1.80 | 650.00 | 1,170.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/22/2023 | Project Management Office Transition | Prepare and update deck for internal team leads call | 0.70 | 650.00 | 455.00 |
| Ancona,Christopher | CA | Senior | 6/22/2023 | Project Management Office Transition | Preparing materials ahead of call Project Management Office status call to review open items | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | CA | Senior | 6/22/2023 | Project Management Office Transition | Correspondence with workstream leads regarding open items related to the tax due diligence deck | 0.30 | 395.00 | 118.50 |
| Ancona,Christopher | CA | Senior | 6/22/2023 | Project Management Office Transition | Updates to the IDR status tracker for latest open items | 0.60 | 395.00 | 237.00 |
| Ancona,Christopher | CA | Senior | 6/22/2023 | Technology | Reviewing customer transaction data reports to be shared with the tax workstreams | 1.20 | 395.00 | 474.00 |
| Dulceak,Crystal | CD | Manager | 6/22/2023 | US State and Local Tax | Additional updates to Delaware annual reports. | 1.50 | 525.00 | 787.50 |
| Velpuri,Cury | CV | Staff | 6/22/2023 | Information Reporting | Zeroed out the amounts for 1099 MISC as a part of the 1099 corrections as the amounts needed to be changed. | 2.80 | 225.00 | 630.00 |
| Velpuri,Cury | CV | Staff | 6/22/2023 | Information Reporting | Worked on reviewing number of files where we zeroed out the amounts for 1099 MISC as the amounts needed to be changed. | 1.20 | 225.00 | 270.00 |
| Katsnelson,David | DK | Manager | 6/22/2023 | Transfer Pricing | Weekly TP Regroup call | 0.50 | 525.00 | 262.50 |
| Jena,Deepak | DJ | Manager | 6/22/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.80 | 525.00 | 420.00 |
| Johnson,Derrick Joseph | DJJ | Staff | 6/22/2023 | US State and Local Tax | Comparing notices on Schedule E & F and the notice log to ensure completeness and correct addresses | 3.40 | 225.00 | 765.00 |
| Hall,Emily Melissa | EMH | Senior | 6/22/2023 | US State and Local Tax | Sent out email to indirect team leads requesting assistance reviewing and completing Schedule E&F and noticing list. | 0.50 | 395.00 | 197.50 |
| Hall,Emily Melissa | EMH | Senior | 6/22/2023 | US State and Local Tax | Reviewed Schedule E&F to determine information needed from a corporate tax perspective. | 1.10 | 395.00 | 434.50 |
| Hall,Emily Melissa | EMH | Senior | 6/22/2023 | US State and Local Tax | Reviewed notice tracker to determine next steps and identify more notices to follow-up on. | 1.60 | 395.00 | 632.00 |
| Hall,Emily Melissa | EMH | Senior | 6/22/2023 | US State and Local Tax | Reviewed state tax automated compliance engagement configuration workpaper to analyze filing groups per jurisdiction for income/franchise tax filings. | 0.40 | 395.00 | 158.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/22/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Houston, TX to Raleigh, NC after in-person travel related to Due Diligence deliverable | 5.20 | 300.00 | 1,560.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/22/2023 | US Income Tax | Due diligence report review including non-US deliverable | 3.70 | 600.00 | 2,220.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/22/2023 | Payroll Tax | Reviewing draft deadlines for IRS information requests | 0.60 | 775.00 | 465.00 |
| Krug,Judith | JK | Senior Manager | 6/22/2023 | Payroll Tax | Correspondence with FTX regarding the payroll of June | 1.70 | 650.00 | 1,105.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/22/2023 | Information Reporting | Reviewed updated templates | 0.50 | 395.00 | 197.50 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/22/2023 | IRS Audit Matters | Documented all requirements, questions, and answers available for 1099 IDRs | 2.00 | 395.00 | 790.00 |
| Choudary,Hira | HC | Staff | 6/22/2023 | Project Management Office Transition | Worked with PMO team to discuss issues related to FTX time sheet templates and made the required updates | 2.80 | 225.00 | 630.00 |
| Bote,Justin | JB | Senior | 6/22/2023 | US Income Tax | Good Luck Games - Form 8308 / 8594 Updates | 1.00 | 395.00 | 395.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/22/2023 | US International Tax | DAAG Trading, DMCC - Data collection from Box and review | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/22/2023 | IRS Audit Matters | Internal written follow-ups on claims adjustments with controversy team | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/22/2023 | US Income Tax | Written follow-up correspondence from meetings with K. Schultea (FTX) and M. Cilia (FTX) regarding action items/next steps and review of final materials for circulation | 1.60 | 825.00 | 1,320.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 6/22/2023 | Payroll Tax | Began calculations on income inclusion of equity compensation for tax purposes | 4.80 | 225.00 | 1,080.00 |
| Davis,Kathleen F. | KFD | Manager | 6/22/2023 | US State and Local Tax | Conducted Washington, D.C. property tax research and called the Department of Revenue for information on West Realm Shires location. | 2.20 | 525.00 | 1,155.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Wong,Maddie | WM | Staff | 6/22/2023 | US Income Tax | Importing trial balances into OIT | 1.80 | 225.00 | 405.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/22/2023 | US State and Local Tax | Provide noticing and schedule documents to E, Hall (EY) with draft email to send to each EY tax workstream lead to compile information requested by Alvarez & Marsal | 1.10 | 775.00 | 852.50 |
| Flagg,Nancy A. | NAF | Managing Director | 6/22/2023 | US State and Local Tax | Reply to L. Francis (A&M) on Schedule E/F compilation status | 0.20 | 775.00 | 155.00 |
| Rumford,Neil | NR | National Partner/Principal | 6/22/2023 | Non US Tax | Payroll - responding to email from D Hammon, EY US, re filing period for payroll returns | 0.20 | 990.00 | 198.00 |
| Huang,Ricky | RH | Senior | 6/22/2023 | US Income Tax | Map TB to Standard chart of accounts for import to software for tax return completion. | 3.00 | 395.00 | 1,185.00 |
| Carreras,Stephen | C | Manager | 6/22/2023 | Non US Tax | Tax & SI calculation for June 2023 + remittance generation for tax payment for June 2023 / Communication with EY US team on the same | 0.50 | 525.00 | 262.50 |
| Jelonek,Theresa Grace | TGJ | Staff | 6/22/2023 | US State and Local Tax | Prepared annual reports for the Delware Secretary of State | 1.50 | 225.00 | 337.50 |
| Jelonek,Theresa Grace | TGJ | Staff | 6/22/2023 | US State and Local Tax | Discussed with V. Huang (EY), process for reinstating entities with the State of Delaware | 0.50 | 225.00 | 112.50 |
| Haas,Zach | ZH | Senior Manager | 6/22/2023 | US Income Tax | Discussion with M. Hung, S. Zhang , and Z. Haas regarding LedgerPrime, set up and open items to address | 0.80 | 650.00 | 520.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/22/2023 | Non US Tax | Preparation of the Non-US Due Diligence report and updating compliance calendar for FTX to provide information on financial statements that need to be attached along with the tax return -Day 1 | 1.00 | 525.00 | 525.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/22/2023 | Non US Tax | Preparation of the Non-US Due Diligence report and updating compliance calendar for FTX to provide information on financial statements that need to be attached along with the tax return -Day 2 | 0.80 | 525.00 | 420.00 |
| Huang,Vanesa | VH | Staff | 6/22/2023 | US State and Local Tax | Correspondence with T.Jelonek (EY) to review action plan for Delaware Reinstatments for LLCs and Corporations | 0.50 | 225.00 | 112.50 |
| Huang,Vanesa | VH | Staff | 6/22/2023 | US State and Local Tax | Callwith Delaware Tax Department and received confirmation of corporation's status | 1.20 | 225.00 | 270.00 |
| Huang,Vanesa | VH | Staff | 6/22/2023 | US State and Local Tax | Sent follow up email to Delaware Tax Department for written confirmation | 0.30 | 225.00 | 67.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/22/2023 | Fee/Employment Applications | Revise draft exhibits for the March fee statement | 1.00 | 525.00 | 525.00 |
| Hammon,David Lane | DLH | Manager | 6/22/2023 | Non US Tax | Correspondences relating to the foreign entities' transition/due diligence (authorization for EY Panama to access the entity's e-tax portal, Antigua follow-ups from call with FTX leadership, confirmation of due dates for Switzerland FY22 annual CIT returns, Gibraltar (Zubr) payroll tax/social insurance remittances, review of updated scope for Japan transfer pricing services, Nigeria July VAT return) | 3.20 | 525.00 | 1,680.00 |
| Hammon,David Lane | DLH | Manager | 6/22/2023 | Non US Tax | Correspondences regarding contracting for services regarding foreign jurisdictions (Germany bookkeeping, Gibralatar payroll tax calculations, Austria payroll) | 1.10 | 525.00 | 577.50 |
| Hammon,David Lane | DLH | Manager | 6/22/2023 | Non US Tax | Review of various trackers to determine data that has already been collected for the country compliance summary requested by FTX leadership | 0.60 | 525.00 | 315.00 |
| Ancona,Christopher | CA | Senior | 6/23/2023 | Project Management Office Transition | Meeting to discuss FTX project status, action items, and follow-up items. Attendees: C. Ancona, H. Choudary | 0.40 | 395.00 | 158.00 |
| Choudary,Hira | HC | Staff | 6/23/2023 | Project Management Office Transition | Meeting to discuss FTX project status, action items, and follow-up items. Attendees: C. Ancona, H. Choudary | 0.40 | 225.00 | 90.00 |
| MacLean,Corrie | CM | Senior | 6/23/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 395.00 | 79.00 |
| McComber,Donna | DM | National Partner/Principal | 6/23/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 990.00 | 198.00 |
| Di Stefano,Giulia | GDS | Senior | 6/23/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 395.00 | 79.00 |
| Marlow,Joe | JM | Senior | 6/23/2023 | Value Added Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 395.00 | 79.00 |
| Billings,Phoebe | PB | Manager | 6/23/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 525.00 | 105.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Katsnelson,David | DK | Manager | 6/23/2023 | Transfer Pricing | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 525.00 | 105.00 |
| Choudary,Hira | HC | Staff | 6/23/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 225.00 | 45.00 |
| Staromiejska,Kinga | KS | Manager | 6/23/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 525.00 | 105.00 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/23/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 825.00 | 165.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/23/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 525.00 | 105.00 |
| Hammon,David Lane | DLH | Manager | 6/23/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 525.00 | 105.00 |
| Borts,Michael | MB | Managing Director | 6/23/2023 | Non US Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 775.00 | 155.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/23/2023 | Value Added Tax | Weekly meeting with workstreams discuss status of local teams knowledge transfer process. Attendees: C. MacLean, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, J. Marlow, K. Staromiejska, M. Leon, M. Borts, N. Srivastava, P. Bilings, T. Knoeller | 0.20 | 525.00 | 105.00 |
| MacLean,Corrie | CM | Senior | 6/23/2023 | Non US Tax | Meeting to discuss non-us direct time and expense diligence lead. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary, C. Ancona | 0.50 | 395.00 | 197.50 |
| Ancona,Christopher | CA | Senior | 6/23/2023 | Project Management Office Transition | Meeting to discuss non-us direct time and expense diligence lead. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary, C. Ancona | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/23/2023 | Non US Tax | Meeting to discuss non-us direct time and expense diligence lead. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary, C. Ancona | 0.50 | 225.00 | 112.50 |
| Staromiejska,Kinga | KS | Manager | 6/23/2023 | Non US Tax | Meeting to discuss non-us direct time and expense diligence lead. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary, C. Ancona | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/23/2023 | Non US Tax | Meeting to discuss non-us direct time and expense diligence lead. Attendees: D. Hammon, C. MacLean, K. Staromiejska, H. Choudary, C. Ancona | 0.50 | 525.00 | 262.50 |
| MacLean,Corrie | CM | Senior | 6/23/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 395.00 | 197.50 |
| Staromiejska,Kinga | KS | Manager | 6/23/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/23/2023 | Non US Tax | Weekly recap and upcoming items for next week concerning transition workstream. Attendees: D. Hammon, K. Staromiejska, C. MacLean | 0.50 | 525.00 | 262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | CM | Senior | 6/23/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/23/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 225.00 | 112.50 |
| Staromiejska,Kinga | KS | Manager | 6/23/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 525.00 | 262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/23/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 825.00 | 412.50 |
| Hammon,David Lane | DLH | Manager | 6/23/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, C. MacLean, H. Choudary | 0.50 | 525.00 | 262.50 |
| Hall,Emily Melissa | EMH | Senior | 6/23/2023 | US State and Local Tax | Internal call with N. Flagg and E. Hall to review state tax liability schedule for A&M. | 0.20 | 395.00 | 79.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/23/2023 | US State and Local Tax | Internal call with N. Flagg and E. Hall to review state tax liability schedule for A&M. | 0.20 | 775.00 | 155.00 |
| Turner,Austin Scott | AST | Staff | 6/23/2023 | US State and Local Tax | Internal call with E. Hall and A. Turner to discuss notice and approach to calling jurisdiction. | 0.20 | 225.00 | 45.00 |
| Hall,Emily Melissa | EMH | Senior | 6/23/2023 | US State and Local Tax | Internal call with E. Hall and A. Turner to discuss notice and approach to calling jurisdiction. | 0.20 | 395.00 | 79.00 |
| Hall,Emily Melissa | EMH | Senior | 6/23/2023 | US State and Local Tax | Call with M. Musano and E. Hall to walk through state tax noticing list and exposures. | 0.20 | 395.00 | 79.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/23/2023 | US State and Local Tax | Call with M. Musano and E. Hall to walk through state tax noticing list and exposures. | 0.20 | 650.00 | 130.00 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 6/23/2023 | Payroll Tax | Meeting to review and discuss questions on initial calculations for income inclusion for tax purposes of equity compensation. Participants: R. Walker, K. Fitzgerald | 0.50 | 225.00 | 112.50 |
| Walker,Rachael Leigh Braswell | RLBW | Partner/Principal | 6/23/2023 | Payroll Tax | Meeting to review and discuss questions on initial calculations for income inclusion for tax purposes of equity compensation. Participants: R. Walker, K. Fitzgerald | 0.50 | 825.00 | 412.50 |
| John Mathew,Abel | AJW | Senior | 6/23/2023 | Non US Tax | Weekly FTX ACR Meeting to review statutory financial statement status, discuss progress on deliverables, risks, identify issues, and determined action items. Attendees: N. Hernandez, N. Srivastava, A. Mathew | 0.50 | 395.00 | 197.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/23/2023 | Non US Tax | Weekly FTX ACR Meeting to review statutory financial statement status, discuss progress on deliverables, risks, identify issues, and determined action items. Attendees: N. Hernandez, N. Srivastava, A. Mathew | 0.40 | 650.00 | 260.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/23/2023 | Non US Tax | Weekly FTX ACR Meeting to review statutory financial statement status, discuss progress on deliverables, risks, identify issues, and determined action items. Attendees: N. Hernandez, N. Srivastava, A. Mathew | 0.50 | 525.00 | 262.50 |
| Borts,Michael | MB | Managing Director | 6/23/2023 | Non US Tax | Knowledge Transfer meeting to establish country readiness for live processing; C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller | 0.50 | 775.00 | 387.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/23/2023 | Non US Tax | Review of latest status update from Switzerland on FTX progress with compliance | 0.20 | 650.00 | 130.00 |
| McComber,Donna | DM | National Partner/Principal | 6/23/2023 | Transfer Pricing | Review list of required comparable benchmarks required to agreements | 0.70 | 990.00 | 693.00 |
| Dubroff,Andy | AD | Managing Director | 6/23/2023 | US International Tax | Research and analysis for DBailey re: distribution treatment | 3.90 | 775.00 | 3,022.50 |
| Papachristodoulou,Elpida | EP | Senior Manager | 6/23/2023 | Value Added Tax | Email correspondence with Joe Marlow of the EY US Indirect Tax team with regards to the upcoming deadline for submission of VAT returns | 0.60 | 650.00 | 390.00 |
| MacLean,Corrie | CM | Senior | 6/23/2023 | Non US Tax | Updates to the master workstream deadlines calendar and workstream correspondence regarding due diligence | 2.00 | 395.00 | 790.00 |
| Bost,Anne | BA | Managing Director | 6/23/2023 | Transfer Pricing | Read and reply to various emails related to loan analysis | 0.20 | 775.00 | 155.00 |
| Bost,Anne | BA | Managing Director | 6/23/2023 | Transfer Pricing | Review due diligence deck for transfer pricing | 0.60 | 775.00 | 465.00 |
| Bailey,Doug | DB | Partner/Principal | 6/23/2023 | Tax Advisory | Evaluation of procedural options for entities with multiple identification numbers | 2.10 | 825.00 | 1,732.50 |
| John Mathew,Abel | AJW | Senior | 6/23/2023 | Non US Tax | Day 2: Update due diligence report and compliance calendar based on local Team's response | 1.50 | 395.00 | 592.50 |
| Katelas,Andreas | KA | Senior | 6/23/2023 | Tax Advisory | Scribed weekly calls for international tax team and coordinated roles and responsibilities with other team members | 1.20 | 395.00 | 474.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/23/2023 | Information Reporting | Worked on 1099 correction templates | 1.00 | 525.00 | 525.00 |
| Richardson,Audrey Sarah | ASR | Manager | 6/23/2023 | IRS Audit Matters | Met with team to walk through IDR Process Open questions. Team includes C. Hawkins (EY) C. Velpuri (EY) | 1.00 | 525.00 | 525.00 |
| Turner,Austin Scott | AST | Staff | 6/23/2023 | US State and Local Tax | Analyzed New York City corporate tax notices | 1.10 | 225.00 | 247.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/23/2023 | Project Management Office Transition | Prepare weekly status slide for stakeholders | 0.80 | 650.00 | 520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/23/2023 | Project Management Office Transition | Update workstream tracker with new items and close out completed items | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/23/2023 | Project Management Office Transition | Review next phase of work deliverables and update document from stakeholder feedback | 0.70 | 650.00 | 455.00 |
| Ancona,Christopher | CA | Senior | 6/23/2023 | Project Management Office Transition | Processing the March fee application | 1.70 | 395.00 | 671.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | CA | Senior | 6/23/2023 | Project Management Office Transition | Updating the Project Management Office work items tracker for latest status of open items | 0.60 | 395.00 | 237.00 |
| Ancona,Christopher | CA | Senior | 6/23/2023 | Project Management Office Transition | Reviewing and answering questions related to engagement economics | 1.40 | 395.00 | 553.00 |
| Ancona,Christopher | CA | Senior | 6/23/2023 | Project Management Office Transition | Correspondence with the foreign member firms regarding bankruptcy timekeeping practices | 1.60 | 395.00 | 632.00 |
| Ancona,Christopher | CA | Senior | 6/23/2023 | Project Management Office Transition | Finalizing updates to due diligence deck to be shared with the FTX executive committee | 1.30 | 395.00 | 513.50 |
| Velpuri,Cury | CV | Staff | 6/23/2023 | Information Reporting | Worked on non-US 1099 corrections - MISC | 1.50 | 225.00 | 337.50 |
| Ott,Daniel | DO | Senior | 6/23/2023 | Payroll Tax | Finalization of Payroll and submission of final documents for June 2023 | 0.70 | 395.00 | 276.50 |
| Jena,Deepak | DJ | Manager | 6/23/2023 | Technology | FTX US reporting - breakdown by jurisdiction | 0.90 | 525.00 | 472.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 6/23/2023 | US State and Local Tax | Comparing notices on Schedule E/F and the notice log to ensure completeness and correct addresses | 3.60 | 225.00 | 810.00 |
| Hall,Emily Melissa | EMH | Senior | 6/23/2023 | US State and Local Tax | Review of corporate tax notices and proofs of claim for Schedule E & F purposes and updated schedule. | 3.20 | 395.00 | 1,264.00 |
| Hall,Emily Melissa | EMH | Senior | 6/23/2023 | US State and Local Tax | Added state and local tax update to project management ("PMO") slide. | 0.20 | 395.00 | 79.00 |
| Hall,Emily Melissa | EMH | Senior | 6/23/2023 | US State and Local Tax | Reviewed income/franchise tax return gap analysis and compared against as-filed returns to determine additional exposure for Schedule E & F. | 2.10 | 395.00 | 829.50 |
| Castillo,Irvin Giovanni | IGC | Staff | 6/23/2023 | US State and Local Tax | Reviewed notice tracker and call logs for states that impose mandatory powers of attorney forms and drafted email listing entities per state and sent to E. Hall | 1.40 | 225.00 | 315.00 |
| Castillo,Irvin Giovanni | IGC | Staff | 6/23/2023 | US State and Local Tax | Worked on notice California unclaimed property notice regarding verification of unclaimed property online. After verification of unclaimed property, followed up with J. Coburn to determine next steps. | 1.10 | 225.00 | 247.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/23/2023 | US Income Tax | Assistance with document requests related to 2022 federal income tax return completion | 1.10 | 600.00 | 660.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/23/2023 | US Income Tax | Review and edit PMO weekly update for Tax | 0.40 | 600.00 | 240.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/23/2023 | US Income Tax | Non-US tax and statutory filing coordination with David Hammon | 0.70 | 600.00 | 420.00 |
| Jimenez,Joseph Robert | JRJ | Senior Manager | 6/23/2023 | US State and Local Tax | Review file request for A&M to ensure all tax jurisdiction creditors have been identified | 1.90 | 650.00 | 1,235.00 |
| Krug,Judith | JK | Senior Manager | 6/23/2023 | Payroll Tax | Overview for FTX regarding the pension payments for June payroll | 0.90 | 650.00 | 585.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/23/2023 | Information Reporting | Identified all name change requirements and outstanding questions | 1.00 | 395.00 | 395.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/23/2023 | IRS Audit Matters | Drafted summary of IDR researched results for EY leadership to review/sign-off | 1.00 | 395.00 | 395.00 |
| Choudary,Hira | HC | Staff | 6/23/2023 | Project Management Office Transition | Drafted and sent email to all foreign firms to appoint their T&E lead and backup | 1.20 | 225.00 | 270.00 |
| Choudary,Hira | HC | Staff | 6/23/2023 | Project Management Office Transition | Updated time sheet template recon file to include new members and correct contacts | 3.10 | 225.00 | 697.50 |
| Bote,Justin | JB | Senior | 6/23/2023 | US Income Tax | Good Luck Games - Fed Return Prep / E-File | 1.00 | 395.00 | 395.00 |
| Staromiejska,Kinga | KS | Manager | 6/23/2023 | Non US Tax | Daily review and responses to emails and communications from non-US and US teams regarding status of deliverables, progress of the due diligence process, updates on additional information received from FTX contacts. | 0.20 | 525.00 | 105.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/23/2023 | US International Tax | FTX Australia Pty Ltd - Data collection from Box and review | 1.00 | 650.00 | 650.00 |
| Davis,Kathleen F. | KFD | Manager | 6/23/2023 | US State and Local Tax | Drafted FTX Schedule E&F inputs for property tax jurisdiction potential creditors. | 2.00 | 525.00 | 1,050.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/23/2023 | Payroll Tax | Review of items and agenda for meeting with Harold Boo at Blockfolio Inc. for next week.  Sent Harold a summary of all items to discuss as well as needed copies of various items necessary for our meeting. | 3.10 | 990.00 | 3,069.00 |
| Devona Bahadur,Michele | DBM | Senior Manager | 6/23/2023 | Non US Tax | Follow up email to Matt Taber (Harneys Fiduciary (Cayman) Limited) regarding request to receive copies of annual returns and ESNs for Cayman entities. | 0.20 | 650.00 | 130.00 |
| Hung,Mo | MH | Senior | 6/23/2023 | US Income Tax | Discussion with M. Hung, S. Zhang , and Z. Haas regarding LedgerPrime, set up and open items to address | 0.80 | 395.00 | 316.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/23/2023 | US State and Local Tax | Review Schedule E/F inputs received from EY tax workstream leads | 1.40 | 775.00 | 1,085.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/23/2023 | US State and Local Tax | Provide Schedule E/F info obtained to date to A&M | 0.40 | 775.00 | 310.00 |
| Huang,Ricky | RH | Senior | 6/23/2023 | US Income Tax | Update Tracker and engagement management | 0.50 | 395.00 | 197.50 |
| Zhang,Shannon | SZ | Staff | 6/23/2023 | US Income Tax | Discussion with M. Hung, S. Zhang , and Z. Haas regarding LedgerPrime, set up and open items to address | 0.80 | 225.00 | 180.00 |
| Sun,Yuchen | YS | Senior | 6/23/2023 | US State and Local Tax | Reviewed tax year 2022 State tax automated compliance  ("STAC") tool workpaper (a workpaper EY internally developed for state and local income/franchise tax return preparation purpose) | 1.20 | 395.00 | 474.00 |
| Haas,Zach | ZH | Senior Manager | 6/23/2023 | US Income Tax | Good Luck Games - Form 8594 & 8308 review | 0.50 | 650.00 | 325.00 |
| Haas,Zach | ZH | Senior Manager | 6/23/2023 | US Income Tax | Discussion with Team on LedgerPrime, set up workspace, open items to admin, email to fund manager | 1.50 | 650.00 | 975.00 |
| Huang,Vanesa | VH | Staff | 6/23/2023 | US State and Local Tax | Confirmed all 9 domestic corporations and 6 domestic LLCs have a Registered Agent | 0.90 | 225.00 | 202.50 |
| Huang,Vanesa | VH | Staff | 6/23/2023 | US State and Local Tax | Updated team on Corporations in compliance | 0.20 | 225.00 | 45.00 |
| Huang,Vanesa | VH | Staff | 6/23/2023 | US State and Local Tax | Updated team on LLC past due taxes that were due | 0.20 | 225.00 | 45.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/23/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.90 | 525.00 | 2,047.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/23/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of March time entries | 0.10 | 525.00 | 52.50 |
| Neziroski,David | DN | Associate | 6/23/2023 | Fee/Employment Applications | Review May detail for confidential entries | 2.60 | 365.00 | 949.00 |
| Hammon,David Lane | DLH | Manager | 6/23/2023 | Non US Tax | Correspondences regarding the transition and due diligence of the foreign entities (historical data provider for Australia (Alameda Aus Pty Limited), contractual clarificaions regarding Austria and India services, preparation of Germany FY21/FY22 annual CIT returns/financial statements, June payroll tax/social insurance calculations for Gibraltar (Zubr), quarterly VAT returns for Cyprus and South Korea) | 3.10 | 525.00 | 1,627.50 |
| Hammon,David Lane | DLH | Manager | 6/23/2023 | Non US Tax | Drafting of country compliance summary template to capture all data points requested by FTX leadership | 2.10 | 525.00 | 1,102.50 |
| Hammon,David Lane | DLH | Manager | 6/23/2023 | Non US Tax | Drafting of country compliance summary for Germany | 1.60 | 525.00 | 840.00 |
| Hammon,David Lane | DLH | Manager | 6/23/2023 | Non US Tax | Creation of process for all foreign workstreams and EY member firms to review/update draft compliance summaries | 0.30 | 525.00 | 157.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | EMH | Senior | 6/24/2023 | US State and Local Tax | Day 1: Further refined Schedule E & F for corporate taxes and created key to show which entries were added by EY, deleted, and updated. | 1.60 | 395.00 | 632.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/24/2023 | US State and Local Tax | Review additional Schedule E/F updates from EY tax workstream leads and respond with questions to E. Hall (EY) and provide status update to A&M | 1.30 | 775.00 | 1,007.50 |
| Borts,Michael | MB | Managing Director | 6/25/2023 | Non US Tax | Review for TX Compliance Summary: Foreign Entities in providing RLKS current status of data, year end financials, etc; D L Hammon, K. Staromiejska, T J Knoeller. M Gil Diez N I Hernandez. D Katsnelson. G Di Stefano, N Srivastava, A John Mathew, J Marlow, H Choudary.K Soderman, M Borts | 0.50 | 775.00 | 387.50 |
| Hall,Emily Melissa | EMH | Senior | 6/25/2023 | US State and Local Tax | Day 2: Further refined Schedule E & F for corporate taxes and created key to show which entries were added by EY, deleted, and updated. | 2.20 | 395.00 | 869.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 6/26/2023 | Non US Tax | Discussion regarding further steps (prov. tax invoices Swiss entities for 2023); D. Vasic and C. Schwarzwälder | 0.50 | 650.00 | 325.00 |
| Vasic,Dajana | DV | Staff | 6/26/2023 | Non US Tax | Discussion regarding further steps (prov. tax invoices Swiss entities for 2023); D. Vasic and C. Schwarzwälder | 0.50 | 225.00 | 112.50 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, H. Choudary | 0.50 | 525.00 | 262.50 |
| Choudary,Hira | HC | Staff | 6/26/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, H. Choudary | 0.50 | 225.00 | 112.50 |
| Staromiejska,Kinga | KS | Manager | 6/26/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, H. Choudary | 0.50 | 525.00 | 262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/26/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, H. Choudary | 0.50 | 825.00 | 412.50 |
| Bost,Anne | BA | Managing Director | 6/26/2023 | Transfer Pricing | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 775.00 | 232.50 |
| John Mathew,Abel | AJW | Senior | 6/26/2023 | Non US Tax | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 395.00 | 118.50 |
| McComber,Donna | DM | National Partner/Principal | 6/26/2023 | Transfer Pricing | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 990.00 | 297.00 |
| Di Stefano,Giulia | GDS | Senior | 6/26/2023 | Transfer Pricing | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 395.00 | 118.50 |
| Marlow,Joe | JM | Senior | 6/26/2023 | Value Added Tax | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 395.00 | 118.50 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 525.00 | 157.50 |
| Choudary,Hira | HC | Staff | 6/26/2023 | Non US Tax | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 225.00 | 67.50 |
| Staromiejska,Kinga | KS | Manager | 6/26/2023 | Non US Tax | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 525.00 | 157.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/26/2023 | Non US Tax | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 825.00 | 247.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/26/2023 | Non US Tax | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 650.00 | 195.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/26/2023 | Non US Tax | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 525.00 | 157.50 |
| Katsnelson,David | DK | Manager | 6/26/2023 | Transfer Pricing | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 525.00 | 157.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/26/2023 | Value Added Tax | Meeting to discuss FTX compliance calendar for foreign entities. Attendees: H. Choudary, A. Mathew, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Marlow, K. Staromiejska, M. Leon, N. Hernandez, N. Srivastava, T. Knoeller | 0.30 | 525.00 | 157.50 |
| Bost,Anne | BA | Managing Director | 6/26/2023 | Transfer Pricing | Discussion on FTX compliance summary. EY Attendees: A. Bost, A. Mathew, D. McComber, G. Stefano, J. Marlow, D. Hammon, K. Staromiejska, T. Knoeller, N. Hernandez, N. Srivastava | 0.30 | 775.00 | 232.50 |
| John Mathew,Abel | AJW | Senior | 6/26/2023 | Non US Tax | Discussion on FTX compliance summary. EY Attendees: A. Bost, A. Mathew, D. McComber, G. Stefano, J. Marlow, D. Hammon, K. Staromiejska, T. Knoeller, N. Hernandez, N. Srivastava | 0.30 | 395.00 | 118.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| McComber,Donna | DM | National Partner/Principal | 6/26/2023 | Transfer Pricing | Discussion on FTX compliance summary. EY Attendees: A. Bost, A. Mathew, D. McComber, G. Stefano, J. Marlow, D. Hammon, K. Staromiejska, T. Knoeller, N. Hernandez, N. Srivastava | 0.30 | 990.00 | 297.00 |
| Di Stefano,Giulia | GDS | Senior | 6/26/2023 | Transfer Pricing | Discussion on FTX compliance summary. EY Attendees: A. Bost, A. Mathew, D. McComber, G. Stefano, J. Marlow, D. Hammon, K. Staromiejska, T. Knoeller, N. Hernandez, N. Srivastava | 0.30 | 395.00 | 118.50 |
| Marlow,Joe | JM | Senior | 6/26/2023 | Value Added Tax | C. Maclean, M. Gil, D. Hammon, A. Bost, D. Katnelson, D. McComber, G. Stefano, O. Hall, H. Choudary, P. Li, N. Srivastava | 0.30 | 395.00 | 118.50 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Discussion on FTX compliance summary. EY Attendees: A. Bost, A. Mathew, D. McComber, G. Stefano, J. Marlow, D. Hammon, K. Staromiejska, T. Knoeller, N. Hernandez, N. Srivastava | 0.30 | 525.00 | 157.50 |
| Staromiejska,Kinga | KS | Manager | 6/26/2023 | Non US Tax | Discussion on FTX compliance summary. EY Attendees: A. Bost, A. Mathew, D. McComber, G. Stefano, J. Marlow, D. Hammon, K. Staromiejska, T. Knoeller, N. Hernandez, N. Srivastava | 0.30 | 525.00 | 157.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/26/2023 | Non US Tax | Discussion on FTX compliance summary. EY Attendees: A. Bost, A. Mathew, D. McComber, G. Stefano, J. Marlow, D. Hammon, K. Staromiejska, T. Knoeller, N. Hernandez, N. Srivastava | 0.30 | 825.00 | 247.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/26/2023 | Non US Tax | Discussion on FTX compliance summary. EY Attendees: A. Bost, A. Mathew, D. McComber, G. Stefano, J. Marlow, D. Hammon, K. Staromiejska, T. Knoeller, N. Hernandez, N. Srivastava | 0.30 | 650.00 | 195.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/26/2023 | Non US Tax | Discussion on FTX compliance summary. EY Attendees: A. Bost, A. Mathew, D. McComber, G. Stefano, J. Marlow, D. Hammon, K. Staromiejska, T. Knoeller, N. Hernandez, N. Srivastava | 0.30 | 525.00 | 157.50 |
| Mistler,Brian M | BMM | Manager | 6/26/2023 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Tong, J. Scott, H. Choudary, L. Lovelace, B. Mistler, T. Ferris | 0.30 | 525.00 | 157.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/26/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Tong, J. Scott, H. Choudary, L. Lovelace, B. Mistler, T. Ferris | 0.30 | 650.00 | 195.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/26/2023 | US Income Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Tong, J. Scott, H. Choudary, L. Lovelace, B. Mistler, T. Ferris | 0.30 | 600.00 | 180.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/26/2023 | US International Tax | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Tong, J. Scott, H. Choudary, L. Lovelace, B. Mistler, T. Ferris | 0.30 | 825.00 | 247.50 |
| Choudary,Hira | HC | Staff | 6/26/2023 | Project Management Office Transition | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Tong, J. Scott, H. Choudary, L. Lovelace, B. Mistler, T. Ferris | 0.30 | 225.00 | 67.50 |
| Ferris,Tara | TF | Partner/Principal | 6/26/2023 | IRS Audit Matters | Weekly meeting to discuss open items with regards to the IDR requests on in-scope FTX entities from the IRS. Attendees: C. Tong, J. Scott, H. Choudary, L. Lovelace, B. Mistler, T. Ferris | 0.30 | 825.00 | 247.50 |
| Mistler,Brian M | BMM | Manager | 6/26/2023 | US Income Tax | Meeting to discuss uploading the latest FTX tax data to EY systems. Attendees: C. Ancona, B. Mistler, D. Gorman, D. Jena, T. Sreenivas Katikireddi | 0.60 | 525.00 | 315.00 |
| Ancona,Christopher | CA | Senior | 6/26/2023 | Project Management Office Transition | Meeting to discuss uploading the latest FTX tax data to EY systems. Attendees: C. Ancona, B. Mistler, D. Gorman, D. Jena, T. Sreenivas Katikireddi | 0.60 | 395.00 | 237.00 |
| Jena,Deepak | DJ | Manager | 6/26/2023 | Technology | Meeting to discuss uploading the latest FTX tax data to EY systems. Attendees: C. Ancona, B. Mistler, D. Gorman, D. Jena, T. Sreenivas Katikireddi | 0.60 | 525.00 | 315.00 |
| Choi,Jieun | JC | Manager | 6/26/2023 | Non US Tax | Call with Yekyo Jisung Accounting firm to get the information (history of previous returns, e-certificate status, etc.) for 2023 1st and 2nd Qtr. VAT return | 0.50 | 525.00 | 262.50 |
| Collado,Adriana | AC | Senior Manager | 6/26/2023 | Non US Tax | FTX Panama. Meeting to go over the need for appointing a general representative for Alameda TR Systems S de RL. Attendees: D. Hammon, H. Choudary, A. Collado, K. Núñez | 0.40 | 650.00 | 260.00 |
| Hall,Emily Melissa | EMH | Senior | 6/26/2023 | US State and Local Tax | Internal call with K. Davis and E. Hall (EY) to review updates to property tax jurisdictions for noticing list purposes. | 0.20 | 395.00 | 79.00 |
| Davis,Kathleen F. | KFD | Manager | 6/26/2023 | US State and Local Tax | Internal call with K. Davis and E. Hall (EY) to review updates to property tax jurisdictions for noticing list purposes. | 0.20 | 525.00 | 105.00 |
| Hall,Emily Melissa | EMH | Senior | 6/26/2023 | US State and Local Tax | Internal call with V. Short and E. Hall (EY) to discuss employment tax and corporate tax updates to Sch. E&F and noticing list. | 0.20 | 395.00 | 79.00 |
| Short,Victoria | VS | Senior | 6/26/2023 | Payroll Tax | Internal call with V. Short and E. Hall (EY) to discuss employment tax and corporate tax updates to Sch. E&F and noticing list. | 0.20 | 395.00 | 79.00 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Meeting to discuss data points needing to be collected for general entity compliance. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, S. McNary | 0.50 | 525.00 | 262.50 |
| Staromiejska,Kinga | KS | Manager | 6/26/2023 | Non US Tax | Meeting to discuss data points needing to be collected for general entity compliance. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, S. McNary | 0.50 | 525.00 | 262.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/26/2023 | Non US Tax | Meeting to discuss data points needing to be collected for general entity compliance. Attendees: D. Hammon, T. Knoeller, K. Staromiejska, S. McNary | 0.50 | 825.00 | 412.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 6/26/2023 | US State and Local Tax | EY internal call to discuss Derrick's outstanding workflows. Discussed the notice log review and the updated made to Schedule E and F. Attendees: D. Johnson , K. Gatt and N. Flagg | 0.30 | 225.00 | 67.50 |
| Flagg,Nancy A. | NAF | Managing Director | 6/26/2023 | US State and Local Tax | EY internal call to discuss Derrick's outstanding workflows. Discussed the notice log review and the updated made to Schedule E and F. Attendees: D. Johnson , K. Gatt and N. Flagg | 0.30 | 775.00 | 232.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Gatt,Katie | KG | Senior Manager | 6/26/2023 | US State and Local Tax | EY internal call to discuss Derrick's outstanding workflows. Discussed the notice log review and the updated made to Schedule E and F. Attendees: D. Johnson , K. Gatt and N. Flagg | 0.30 | 650.00 | 195.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/26/2023 | US Income Tax | Federal tax items and tasks catchup call with J Berman, T Shea, J Scott, and B Mistler | 0.70 | 825.00 | 577.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/26/2023 | US Income Tax | Federal tax items and tasks catchup call with J Berman, T Shea, J Scott, and B Mistler | 0.70 | 600.00 | 420.00 |
| Berman,Jake | JB | Senior Manager | 6/26/2023 | US Income Tax | Federal tax items and tasks catchup call with J Berman, T Shea, J Scott, and B Mistler | 0.70 | 650.00 | 455.00 |
| Borts,Michael | MB | Managing Director | 6/26/2023 | Non US Tax | FTX EY Leads Touch Point to discuss interdependencies, data gaps and cross tower information; attendees'. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller | 0.50 | 775.00 | 387.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/26/2023 | Non US Tax | Review of latest requirements from M. Cilia to document compliance requirements to allow FTX to make decision around what will be prepared and filed in terms of statutory reporting in each country | 0.40 | 650.00 | 260.00 |
| Healy,John | JH | Senior Manager | 6/26/2023 | IRS Audit Matters | Begin Reviewing IDR responses for 7/29/2023 responses. | 1.20 | 650.00 | 780.00 |
| Nguyen,Thinh | TN | Staff | 6/26/2023 | Non US Tax | Preparing Extract Information from DATEV and discussing of intercompany receivable / payable information in DATEV. Together with D. Mosdzin | 0.70 | 225.00 | 157.50 |
| Liassides,Petros | PL | Partner/Principal | 6/26/2023 | Non US Tax | Tax Due Diligence: Review of the information shared on FTX Crypto Services Ltd for the purpose of the review of the tax due diligence questionnaire (work product) | 1.20 | 825.00 | 990.00 |
| Liassides,Petros | PL | Partner/Principal | 6/26/2023 | Non US Tax | Tax Due Diligence: Review of the tax due diligence questionnaire (work product) in relation to FTX Crypto Services Ltd. | 0.90 | 825.00 | 742.50 |
| Papachristodoulou,Elpida | EP | Senior Manager | 6/26/2023 | Value Added Tax | Email correspondence with Martha Lambrianou and Nayia Ziourti of FTX with information request in relation to the VAT return due by FTX EU Ltd on 10/07/2023 | 0.10 | 650.00 | 65.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 6/26/2023 | Non US Tax | Tax Due Diligence: Review of calculations of VAT exposures/liabilities and penalty calculations for FTX Crypto | 1.10 | 650.00 | 715.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 6/26/2023 | Non US Tax | Tax Due Diligence: Review of VAT findings in the tax due diligence questionnaire (work product) in relation to FTX Crypto Services Ltd, and estimate of scope and fees for correction | 1.20 | 650.00 | 780.00 |
| Themistou,Victoria | VT | Senior | 6/26/2023 | Non US Tax | Tax Due Diligence of FTX Crypto Services Ltd | 1.30 | 395.00 | 513.50 |
| Geisler,Arthur | AG | Staff | 6/26/2023 | Information Reporting | I have booked all the transactions from an activity statement of OptimTrader related to buy/sell of Stocks, cash, interest accruals and fees for April and May 2022. | 2.00 | 225.00 | 450.00 |
| Mak,Shirley | SM | Manager | 6/26/2023 | Non US Tax | Discussing with T. Nasir and D. Hammon on tax due diligence deliverable, preparing deliverable to send to D. Hammon and team | 1.00 | 525.00 | 525.00 |
| Bost,Anne | BA | Managing Director | 6/26/2023 | Transfer Pricing | Read and reply to various emails related to Singapore transfer pricing | 1.10 | 775.00 | 852.50 |
| Mistler,Brian M | BMM | Manager | 6/26/2023 | US Income Tax | Gathering of updated trial balances and tax return information for tax compliance | 2.40 | 525.00 | 1,260.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/26/2023 | Non US Tax | Email correspondence w Nancy Hernandez - accounting and tax data | 0.40 | 650.00 | 260.00 |
| Short,Victoria | VS | Senior | 6/26/2023 | Payroll Tax | Outline outstanding issues for employment tax for A& M Request by comparing employment tax notices to the account excel provided by A & M | 3.50 | 395.00 | 1,382.50 |
| John Mathew,Abel | AJW | Senior | 6/26/2023 | Non US Tax | Update FTX compliance calendar based on local Team's response | 1.90 | 395.00 | 750.50 |
| Katelas,Andreas | KA | Senior | 6/26/2023 | US International Tax | Updated internal ITTS issue tracker and FTX compliance control list based on recent developments | 2.30 | 395.00 | 908.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/26/2023 | Information Reporting | Reviewed teams work on 1099 corrections | 1.00 | 525.00 | 525.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/26/2023 | Project Management Office Transition | Prepare for meeting to discuss FTX next phase of work | 0.80 | 650.00 | 520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/26/2023 | Project Management Office Transition | Update timeline and required activities for next batch of Information Document Requests based on progress from tax team | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/26/2023 | Project Management Office Transition | Prepare for internal review of next phase of work | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/26/2023 | Project Management Office Transition | Update workstream tracker with new action items and close out completed items after review with workstreams | 1.60 | 650.00 | 1,040.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/26/2023 | Project Management Office Transition | Review scope language for next phase of work and update from stakeholder feedback | 1.10 | 650.00 | 715.00 |
| Ancona,Christopher | CA | Senior | 6/26/2023 | Project Management Office Transition | Correspondence with foreign workstreams regarding timekeeping and expense processes | 2.70 | 395.00 | 1,066.50 |
| Ancona,Christopher | CA | Senior | 6/26/2023 | Project Management Office Transition | Processing the March fee application | 1.80 | 395.00 | 711.00 |
| Ancona,Christopher | CA | Senior | 6/26/2023 | Project Management Office Transition | Updates to materials ahead of the status call with each of the tax workstreams | 0.80 | 395.00 | 316.00 |
| Dulceak,Crystal | CD | Manager | 6/26/2023 | US State and Local Tax | Review DE batch, send funding and follow up on questions. Update Annual Report/business license calendar. | 2.00 | 525.00 | 1,050.00 |
| Velpuri,Cury | CV | Staff | 6/26/2023 | Information Reporting | Worked on non-US 1099 corrections -NEC | 2.00 | 225.00 | 450.00 |
| Velpuri,Cury | CV | Staff | 6/26/2023 | Information Reporting | Finalizing and Verifying the details for FTX 1099 Corrections | 2.00 | 225.00 | 450.00 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Correspondences regarding contracting issues regarding India and third-party service provider to be engaged for Seychelles | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Creation of entity listing to understand the scope for gathering general entity compliance data points | 0.30 | 525.00 | 157.50 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Summary of expected compliance support required in Japan | 0.70 | 525.00 | 367.50 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Finalization of the country compliance summary template per FTX's input | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Finalization of draft country compliance summary for Germany | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Correspondences with EY foreign workstream leads regarding the process for reviewing/updating draft country compliance summaries | 0.70 | 525.00 | 367.50 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Updating of executive summary outlining items requiring escalation for the transition/due diligence procedures of the foreign entities | 0.40 | 525.00 | 210.00 |
| Hall,Emily Melissa | EMH | Senior | 6/26/2023 | US State and Local Tax | Responded to C. Dulceak's (EY) email requesting support for Delaware corporate annual returns | 0.20 | 395.00 | 79.00 |
| Hall,Emily Melissa | EMH | Senior | 6/26/2023 | US State and Local Tax | Updated noticing list and indicated specific mailing addresses for income/franchise taxes, sales and use tax, and property tax for all jurisdictions with tax exposure. | 2.10 | 395.00 | 829.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 6/26/2023 | US Income Tax | Review compliance calendar for non-US services | 0.90 | 600.00 | 540.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/26/2023 | Fee/Employment Applications | Review and revise March fee application detail | 1.20 | 600.00 | 720.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/26/2023 | US State and Local Tax | Review state annual reports and franchise tax filings for June | 0.80 | 600.00 | 480.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/26/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Westfield, NJ to Irvine, CA to attend meeting with J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (RLKS), H. Boo (FTX), F. Buenrostro (RLKS) and L. Barrios (RLKS) to gather information and documentation for the IRS employment tax audits | 7.00 | 387.50 | 2,712.50 |
| Krug,Judith | JK | Senior Manager | 6/26/2023 | Payroll Tax | Reveiw of final Payroll data June | 0.60 | 650.00 | 390.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/26/2023 | Information Reporting | Reviewed staff's templates to ensure correct treatment and answered questions for corrections he wasn't sure how to treat | 1.00 | 395.00 | 395.00 |
| Mosdzin,Dennis | DM | Senior Manager | 6/26/2023 | Non US Tax | Discussing and review of intercompany receivable / payable information in DATEV. E-Mail from J. Bavaud to provide this. Prepare E-Mail to EY US for sign-off | 1.50 | 650.00 | 975.00 |
| Bote,Justin | JB | Senior | 6/26/2023 | US Income Tax | Good Luck Games - Fed Return Prep / E-File | 1.50 | 395.00 | 592.50 |
| Staromiejska,Kinga | KS | Manager | 6/26/2023 | Non US Tax | Daily review and responses to emails and communications from non-US and US teams regarding status of deliverables, progress of the due diligence process, updates on additional information received from FTX contacts. | 0.40 | 525.00 | 210.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/26/2023 | US International Tax | FTX Canada Inc - Data collection from Box and review | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/26/2023 | US Income Tax | Verbal correspondence with D. Hariton and K. Jacobs regarding 2022 Income Tax Return questions, books and records | 1.10 | 825.00 | 907.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/26/2023 | US Income Tax | Internal correspondence re: 2023-2024 scope review for all tax workstreams | 0.70 | 825.00 | 577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/26/2023 | Non US Tax | Written internal correspondence re: services for non-debtor entities | 0.20 | 825.00 | 165.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/26/2023 | US Income Tax | Federal team huddle with J. Scott, J. Berman, B. Mistler to discuss 2022 income tax return requests, books and records, Alameda, other priority items | 0.50 | 825.00 | 412.50 |
| Fitzgerald,Kaitlin Rose | KRF | Staff | 6/26/2023 | Payroll Tax | Update equity compensation tax calculations after discussing questions and reviewing initial draft | 2.50 | 225.00 | 562.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/26/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to Orange County, CA for FTX meeting and missing items and documentation needed to respond to Internal Revenue Service IDR. | 10.20 | 262.50 | 2,677.50 |
| Lowery,Kristie L. | KLL | National Partner/Principal | 6/26/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to Orange County, CA for FTX meeting and missing items and documentation needed to respond to Internal Revenue Service IDR. | 10.20 | 495.00 | 5,049.00 |
| Zhuo,Melody | MZ | Staff | 6/26/2023 | US International Tax | Research and Review of FTX Divestitures | 2.00 | 225.00 | 450.00 |
| Hung,Mo | MH | Senior | 6/26/2023 | US Income Tax | Request EYOS access 0.3 hours Review prior year files and current year files to understand the entities and tax works 3 hours email Zach for general questions and notes 0.3 hours | 3.60 | 395.00 | 1,422.00 |
| Knüwer,Stephanie | SK | Senior Manager | 6/26/2023 | Non US Tax | FTX Trading GmbH: Email to David L. Hammon (EY) regarding the past due 2020 filing obligation and upcoming 2021 filing obligation for tax returns | 0.50 | 650.00 | 325.00 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Correspondences regarding support required by the non-debtor Swiss entities | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Correspondences regarding the compliance calendar for the due diligence summary report of the foreign entities needed for the executive leadership update | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Correspondences regarding status update on the timeline to complete the FY21 annual CIT return/financial statements for Germany | 0.50 | 525.00 | 262.50 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Correspondences regarding status of the intercompany account reconciliation between German and Swiss entities | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Correspondences regarding the status of Cyprus quarterly VAT return | 0.30 | 525.00 | 157.50 |
| Hammon,David Lane | DLH | Manager | 6/26/2023 | Non US Tax | Correspondences regarding status updates of the June payroll tax/social insurance calculations for Gibraltar | 0.40 | 525.00 | 210.00 |
| Huang,Vanesa | VH | Staff | 6/26/2023 | US State and Local Tax | Sent follow up to Delaware Tax Department contact to confirm when the 9 Domestic Corporations filed the 2022 Franchise Tax / Annual report in 2023. Forwarded response to Manager (as requested) | 0.10 | 225.00 | 22.50 |
| Huang,Vanesa | VH | Staff | 6/26/2023 | US State and Local Tax | Reviewed Delaware LLC Tax Receipts provided by client, forwarded toT.Jelonek (EY) with instructions on how to proceed | 0.10 | 225.00 | 22.50 |
| Zhang,Shannon | SZ | Staff | 6/26/2023 | US Income Tax | Master Fund: request - review PY files and CY PBCs to understand the entities and tax works | 2.10 | 225.00 | 472.50 |
| Zhang,Shannon | SZ | Staff | 6/26/2023 | US Income Tax | Master Fund: repare aggregate workbook | 2.70 | 225.00 | 607.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/26/2023 | Fee/Employment Applications | Confidentiality review of March time entries | 3.40 | 525.00 | 1,785.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/26/2023 | Fee/Employment Applications | Continue confidentiality review of March time entries | 2.60 | 525.00 | 1,365.00 |
| Neziroski,David | DN | Associate | 6/26/2023 | Fee/Employment Applications | Review May detail for confidential entries | 1.90 | 365.00 | 693.50 |
| Liassides,Petros | PL | Partner/Principal | 6/27/2023 | Non US Tax | Tax Due Diligence on FTX Crypto Services Ltd and FTX EMEA Ltd: Meeting for finalization of the tax due diligence questionnaire. Attendees: P.Raptopoulos, P.Liassides, A. Tsikkouris, E. Papachristodoulou, V. Themistou and T.Skarou. | 0.60 | 825.00 | 495.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 6/27/2023 | Non US Tax | Tax Due Diligence on FTX Crypto Services Ltd and FTX EMEA Ltd: Meeting for finalization of the tax due diligence questionnaire. Attendees: E. Papachristodoulou, V. Themistou, P.Raptopoulos, P.Liassides, A. Tsikkouris and T.Skarou. | 0.60 | 650.00 | 390.00 |
| Raptopoulos,Philippos | PR | Partner/Principal | 6/27/2023 | Non US Tax | Tax Due Diligence on FTX Crypto Services Ltd and FTX EMEA Ltd: Meeting for finalization of the tax due diligence questionnaire. Attendees: P.Raptopoulos, P.Liassides, A. Tsikkouris, E. Papachristodoulou, V. Themistou and T.Skarou. | 0.60 | 825.00 | 495.00 |
| Skarou,Tonia | TS | Senior | 6/27/2023 | Non US Tax | Tax Due Diligence on FTX Crypto Services Ltd and FTX EMEA Ltd: Meeting for finalization of the tax due diligence questionnaire. Attendees: P.Raptopoulos, P.Liassides, A. Tsikkouris, E. Papachristodoulou, V. Themistou and T.Skarou. | 0.60 | 395.00 | 237.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Themistou,Victoria | VT | Senior | 6/27/2023 | Non US Tax | Tax Due Diligence on FTX Crypto Services Ltd and FTX EMEA Ltd: Meeting for finalization of the tax due diligence questionnaire. Attendees: E. Papachristodoulou, V. Themistou, P.Raptopoulos, P.Liassides, A. Tsikkouris and T.Skarou. | 0.60 | 395.00 | 237.00 |
| Tsikkouris,Anastasios | AT | Manager | 6/27/2023 | Non US Tax | Tax Due Diligence on FTX Crypto Services Ltd and FTX EMEA Ltd: Meeting for finalization of the tax due diligence questionnaire. Attendees: P.Raptopoulos, P.Liassides, A. Tsikkouris, E. Papachristodoulou, V. Themistou and T.Skarou. | 0.60 | 525.00 | 315.00 |
| Mistler,Brian M | BMM | Manager | 6/27/2023 | US Income Tax | Catch up call to discuss the uploading of trial balances, updates on inputting adjustments into OIT, and plan for preparing returns with J. Berman, B. Mistler, R. Huang, M. Wong (EY) | 0.40 | 525.00 | 210.00 |
| Berman,Jake | JB | Senior Manager | 6/27/2023 | US Income Tax | Catch up call to discuss the uploading of trial balances, updates on inputting adjustments into OIT, and plan for preparing returns with J. Berman, B. Mistler, R. Huang, M. Wong (EY) | 0.40 | 650.00 | 260.00 |
| Wong,Maddie | WM | Staff | 6/27/2023 | US Income Tax | Catch up call to discuss the uploading of trial balances, updates on inputting adjustments into OIT, and plan for preparing returns with J. Berman, B. Mistler, R. Huang, M. Wong (EY) | 0.40 | 225.00 | 90.00 |
| Huang,Ricky | RH | Senior | 6/27/2023 | US Income Tax | Catch up call to discuss the uploading of trial balances, updates on inputting adjustments into OIT, and plan for preparing returns with J. Berman, B. Mistler, R. Huang, M. Wong (EY) | 0.40 | 395.00 | 158.00 |
| Hammon,David Lane | DLH | Manager | 6/27/2023 | Non US Tax | FTX Panama. Meeting to go over the need for appointing a general representative for Alameda TR Systems S de RL. Attendees: D. Hammon, H. Choudary, A. Collado, K. Núñez | 0.40 | 525.00 | 210.00 |
| Choudary,Hira | HC | Staff | 6/27/2023 | Non US Tax | FTX Panama. Meeting to go over the need for appointing a general representative for Alameda TR Systems S de RL. Attendees: D. Hammon, H. Choudary, A. Collado, K. Núñez | 0.40 | 225.00 | 90.00 |
| Ancona,Christopher | CA | Senior | 6/27/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, H. Choudary | 0.60 | 395.00 | 237.00 |
| Choudary,Hira | HC | Staff | 6/27/2023 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. Attendees: C. Ancona, H. Choudary | 0.60 | 225.00 | 135.00 |
| Healy,John | JH | Senior Manager | 6/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Staromiejska, L. Lovelace, A. Bost, M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 650.00 | 390.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/27/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Staromiejska, L. Lovelace, A. Bost, M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 525.00 | 315.00 |
| Bost,Anne | BA | Managing Director | 6/27/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Staromiejska, L. Lovelace, A. Bost, M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 775.00 | 465.00 |
| Katelas,Andreas | KA | Senior | 6/27/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Staromiejska, L. Lovelace, A. Bost, M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 395.00 | 237.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/27/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Staromiejska, L. Lovelace, A. Bost, M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 650.00 | 390.00 |
| McComber,Donna | DM | National Partner/Principal | 6/27/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, D. McComber, T. Shea, D. Hammon, W. Bieganski, J. Scott, K. Staromiejska, L. Lovelace, A. Bost, M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 990.00 | 594.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | EMH | Senior | 6/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 395.00 | 237.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 600.00 | 360.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/27/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 825.00 | 495.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 775.00 | 465.00 |
| Ancona,Christopher | CA | Senior | 6/27/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 395.00 | 237.00 |
| Hammon,David Lane | DLH | Manager | 6/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 525.00 | 315.00 |
| Choudary,Hira | HC | Staff | 6/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 225.00 | 135.00 |
| Staromiejska,Kinga | KS | Manager | 6/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 525.00 | 315.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/27/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 825.00 | 495.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/27/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 525.00 | 315.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | MAM | Senior Manager | 6/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 650.00 | 390.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 650.00 | 390.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/27/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 200.00 | 120.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 525.00 | 315.00 |
| Katsnelson,David | DK | Manager | 6/27/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 525.00 | 315.00 |
| Borts,Michael | MB | Managing Director | 6/27/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona,  E. Hall, D. McComber,  T. Shea, D. Hammon,  W. Bieganski, J. Scott, K. Staromiejska,  L. Lovelace, A. Bost,  M. Musano,K. Wrenn,D. Katsnelson, J. Healy, A. Katelas, C. Tong, H. Choudary, N. Flagg, M. Leon, M. Borts, N. Hernandez, N. Srivastava | 0.60 | 775.00 | 465.00 |
| Wong,Maddie | WM | Staff | 6/27/2023 | US Income Tax | Discussing what is necessary to be entered into OIT at this time for each entity with R. Huang, M. Wong (EY) | 0.50 | 225.00 | 112.50 |
| Huang,Ricky | RH | Senior | 6/27/2023 | US Income Tax | Discussing what is necessary to be entered into OIT at this time for each entity with R. Huang, M. Wong (EY) | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | DLH | Manager | 6/27/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, K. Staromiejska, H. Choudary | 0.20 | 525.00 | 105.00 |
| Choudary,Hira | HC | Staff | 6/27/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, K. Staromiejska, H. Choudary | 0.20 | 225.00 | 45.00 |
| Staromiejska,Kinga | KS | Manager | 6/27/2023 | Non US Tax | Meeting to review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX engagement.  Attendees: D. Hammon, K. Staromiejska, H. Choudary | 0.20 | 525.00 | 105.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/27/2023 | Project Management Office Transition | Meeting to discuss upcoming deliverables for FTX. Attendees: C. Ancona, C. Tong, T. Shea, J. Scott | 0.40 | 650.00 | 260.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/27/2023 | US Income Tax | Meeting to discuss upcoming deliverables for FTX. Attendees: C. Ancona, C. Tong, T. Shea, J. Scott | 0.40 | 600.00 | 240.00 |
| Ancona,Christopher | CA | Senior | 6/27/2023 | Project Management Office Transition | Meeting to discuss upcoming deliverables for FTX. Attendees: C. Ancona, C. Tong, T. Shea, J. Scott | 0.40 | 395.00 | 158.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/27/2023 | US Income Tax | Meeting to discuss upcoming deliverables for FTX. Attendees: C. Ancona, C. Tong, T. Shea, J. Scott | 0.40 | 825.00 | 330.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/27/2023 | Project Management Office Transition | Meeting to discuss FTX updated division of responsibilities and next steps. Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 650.00 | 325.00 |
| Ancona,Christopher | CA | Senior | 6/27/2023 | Project Management Office Transition | Meeting to discuss FTX updated division of responsibilities and next steps. Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | DLH | Manager | 6/27/2023 | Non US Tax | Meeting to discuss FTX updated division of responsibilities and next steps. Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 525.00 | 262.50 |
| Choudary,Hira | HC | Staff | 6/27/2023 | Project Management Office Transition | Meeting to discuss FTX updated division of responsibilities and next steps. Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 225.00 | 112.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Staromiejska,Kinga | KS | Manager | 6/27/2023 | Non US Tax | Meeting to discuss FTX updated division of responsibilities and next steps. Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 525.00 | 262.50 |
| Farrar,Anne | AF | Partner/Principal | 6/27/2023 | Project Management Office Transition | Meeting to discuss FTX updated division of responsibilities and next steps. Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 825.00 | 412.50 |
| Knoeller,Thomas J. | TJK | Partner/Principal | 6/27/2023 | Non US Tax | Meeting to discuss FTX updated division of responsibilities and next steps. Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona, D. Hammon, K. Staromiejska, T. Knoeller | 0.50 | 825.00 | 412.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/27/2023 | Payroll Tax | Meeting to discuss prepared schedules related to payments and tax authorities liabilities with A&M (R. Gordon, R. Esposito, L. Francis) and FTX (K. Schultea, L. Barros, F. Buenrostro). Attendees: K. Lowery, K. Wrenn, J. DeVincenzo | 0.70 | 990.00 | 693.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/27/2023 | Payroll Tax | Meeting to discuss prepared schedules related to payments and tax authorities liabilities with A&M (R. Gordon, R. Esposito, L. Francis) and FTX (K. Schultea, L. Barros, F. Buenrostro). Attendees: K. Lowery, K. Wrenn, J. DeVincenzo | 0.70 | 775.00 | 542.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/27/2023 | Payroll Tax | Meeting to discuss prepared schedules related to payments and tax authorities liabilities with A&M (R. Gordon, R. Esposito, L. Francis) and FTX (K. Schultea, L. Barros, F. Buenrostro). Attendees: K. Lowery, K. Wrenn, J. DeVincenzo | 0.70 | 525.00 | 367.50 |
| Mistler,Brian M | BMM | Manager | 6/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery | 0.40 | 525.00 | 210.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/27/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery | 0.40 | 650.00 | 260.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery | 0.40 | 600.00 | 240.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/27/2023 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery | 0.40 | 990.00 | 396.00 |
| Ancona,Christopher | CA | Senior | 6/27/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery | 0.40 | 395.00 | 158.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/27/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, C. Tong, T. Shea, J. Scott, B. Mistler, K. Lowery | 0.40 | 825.00 | 330.00 |
| Hall,Emily Melissa | EMH | Senior | 6/27/2023 | US State and Local Tax | Internal call with K. Wrenn and E. Hall (EY) to discuss employment tax and corporate tax updates to Schedule E&F and noticing list. | 0.20 | 395.00 | 79.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/27/2023 | Payroll Tax | Internal call with K. Wrenn and E. Hall (EY) to discuss employment tax and corporate tax updates to Schedule E&F and noticing list. | 0.20 | 525.00 | 105.00 |
| Mistler,Brian M | BMM | Manager | 6/27/2023 | US Income Tax | Weekly meeting to discuss tax technical issues with David Hariton (S&C), Kevin Jacobs (A&M), Maiti Glynn (A&M), Anne Bost (E&Y), Lauren Lovelace (E&Y), Tom Shea (E&Y), James Scott (E&Y), Brian Mistler (E&Y), Melody Zhuo (E&Y) | 0.40 | 525.00 | 210.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/27/2023 | US International Tax | Weekly meeting to discuss tax technical issues with David Hariton (S&C), Kevin Jacobs (A&M), Maiti Glynn (A&M), Anne Bost (E&Y), Lauren Lovelace (E&Y), Tom Shea (E&Y), James Scott (E&Y), Brian Mistler (E&Y), Melody Zhuo (E&Y) | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/27/2023 | US Income Tax | Weekly meeting to discuss tax technical issues with David Hariton (S&C), Kevin Jacobs (A&M), Maiti Glynn (A&M), Anne Bost (E&Y), Lauren Lovelace (E&Y), Tom Shea (E&Y), James Scott (E&Y), Brian Mistler (E&Y), Melody Zhuo (E&Y) | 0.40 | 825.00 | 330.00 |
| Zhuo,Melody | MZ | Staff | 6/27/2023 | US International Tax | Weekly meeting to discuss tax technical issues with David Hariton (S&C), Kevin Jacobs (A&M), Maiti Glynn (A&M), Anne Bost (E&Y), Lauren Lovelace (E&Y), Tom Shea (E&Y), James Scott (E&Y), Brian Mistler (E&Y), Melody Zhuo (E&Y) | 0.40 | 225.00 | 90.00 |
| Bost,Anne | BA | Managing Director | 6/27/2023 | Transfer Pricing | Weekly meeting to discuss tax technical issues with David Hariton (S&C), Kevin Jacobs (A&M), Maiti Glynn (A&M), Anne Bost (E&Y), Lauren Lovelace (E&Y), Tom Shea (E&Y), James Scott (E&Y), Brian Mistler (E&Y), Melody Zhuo (E&Y) | 0.40 | 775.00 | 310.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/27/2023 | US Income Tax | Weekly meeting to discuss tax technical issues with David Hariton (S&C), Kevin Jacobs (A&M), Maiti Glynn (A&M), Anne Bost (E&Y), Lauren Lovelace (E&Y), Tom Shea (E&Y), James Scott (E&Y), Brian Mistler (E&Y), Melody Zhuo (E&Y) | 0.40 | 600.00 | 240.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/27/2023 | Payroll Tax | Meeting with FTX, RLKS and EY team regarding preparation for Blockfolio IDR for IRS audit upcoming meeting on open items with Harold Boo. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS) | 2.80 | 990.00 | 2,772.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/27/2023 | Payroll Tax | Meeting with FTX, RLKS and EY team regarding preparation for Blockfolio IDR for IRS audit upcoming meeting on open items with Harold Boo. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS) | 2.80 | 775.00 | 2,170.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/27/2023 | Payroll Tax | Meeting with FTX, RLKS and EY team regarding preparation for Blockfolio IDR for IRS audit upcoming meeting on open items with Harold Boo. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS) | 2.80 | 525.00 | 1,470.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/27/2023 | Payroll Tax | Meeting with FTX, RLKS, and EY team with Harold Boo (Blockfolio) to discuss IRS IDR prepared responses including equity plan documentation and accessibility, fringe benefits and payroll tax related items. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS), H. Boo (Blockfolio) | 5.50 | 990.00 | 5,445.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/27/2023 | Payroll Tax | Meeting with FTX, RLKS, and EY team with Harold Boo (Blockfolio) to discuss IRS IDR prepared responses including equity plan documentation and accessibility, fringe benefits and payroll tax related items. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS), H. Boo (Blockfolio) | 5.50 | 775.00 | 4,262.50 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/27/2023 | Payroll Tax | Meeting with FTX, RLKS, and EY team with Harold Boo (Blockfolio) to discuss IRS IDR prepared responses including equity plan documentation and accessibility, fringe benefits and payroll tax related items. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS), H. Boo (Blockfolio) | 5.50 | 525.00 | 2,887.50 |
| John Mathew,Abel | AJW | Senior | 6/27/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 395.00 | 158.00 |
| Hammon,David Lane | DLH | Manager | 6/27/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 525.00 | 210.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/27/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 650.00 | 260.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/27/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 525.00 | 210.00 |
| Borts,Michael | MB | Managing Director | 6/27/2023 | Non US Tax | Weekly meeting with ACR and Non-US direct tax workstreams to discuss current outstanding items. Attendees: N. Hernandez, D. Hammon, M. Borts, A. Mathew, N. Srivastava | 0.40 | 775.00 | 310.00 |
| Mistler,Brian M | BMM | Manager | 6/27/2023 | US Income Tax | Information request discussion for tax year 2022 compliance with D Hariton from S&C, K Jacobs, S Coverick, L Ryan, R Gordon, M Jones, and C Howe from A&M, M Cilia and R Hoskins from RLKS, and J Berman, B Mistler, T Shea, and J Scott from EY | 0.80 | 525.00 | 420.00 |
| Berman,Jake | JB | Senior Manager | 6/27/2023 | US Income Tax | Information request discussion for tax year 2022 compliance with D Hariton from S&C, K Jacobs, S Coverick, L Ryan, R Gordon, M Jones, and C Howe from A&M, M Cilia and R Hoskins from RLKS, and J Berman, B Mistler, T Shea, and J Scott from EY | 0.80 | 650.00 | 520.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/27/2023 | US Income Tax | Information request discussion for tax year 2022 compliance with D Hariton from S&C, K Jacobs, S Coverick, L Ryan, R Gordon, M Jones, and C Howe from A&M, M Cilia and R Hoskins from RLKS, and J Berman, B Mistler, T Shea, and J Scott from EY | 0.80 | 825.00 | 660.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/27/2023 | US Income Tax | Information request discussion for tax year 2022 compliance with D Hariton from S&C, K Jacobs, S Coverick, L Ryan, R Gordon, M Jones, and C Howe from A&M, M Cilia and R Hoskins from RLKS, and J Berman, B Mistler, T Shea, and J Scott from EY | 0.80 | 600.00 | 480.00 |
| Mistler,Brian M | BMM | Manager | 6/27/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, M. Zhuo, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 525.00 | 262.50 |
| Zhuo,Melody | MZ | Staff | 6/27/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, M. Zhuo, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 225.00 | 112.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/27/2023 | US International Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, M. Zhuo, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 825.00 | 412.50 |
| Bailey,Doug | DB | Partner/Principal | 6/27/2023 | Tax Advisory | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, M. Zhuo, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 825.00 | 412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/27/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, M. Zhuo, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 825.00 | 412.50 |
| Berman,Jake | JB | Senior Manager | 6/27/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, M. Zhuo, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 650.00 | 325.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/27/2023 | US Income Tax | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, M. Zhuo, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 600.00 | 300.00 |
| Bost,Anne | BA | Managing Director | 6/27/2023 | Transfer Pricing | Weekly external meeting with Alvarez & Marsal and Sullivan & Cromwell to discuss latest tax technical updates and other related issues with L. Lovelace, D. Bailey, T. Shea, B. Mistler, J. Berman, J. Scott, M. Zhuo, A. Bost, K. Jacobs (A&M), M. Glynn (A&M), D. Hariton (S&C) | 0.50 | 775.00 | 387.50 |
| Katelas,Andreas | KA | Senior | 6/27/2023 | US International Tax | Internal meeting to discuss pitch decks with proposed strategies and related US tax considerations with L. Lovelace, M. Stevens, A. Katelas, M. Zhuo | 0.60 | 395.00 | 237.00 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 6/27/2023 | US International Tax | Internal meeting to discuss pitch decks with proposed strategies and related US tax considerations with L. Lovelace, M. Stevens, A. Katelas, M. Zhuo | 0.60 | 990.00 | 594.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/27/2023 | US International Tax | Internal meeting to discuss pitch decks with proposed strategies and related US tax considerations with L. Lovelace, M. Stevens, A. Katelas, M. Zhuo | 0.60 | 825.00 | 495.00 |
| Zhuo,Melody | MZ | Staff | 6/27/2023 | Tax Advisory | Internal meeting to discuss pitch decks with proposed strategies and related US tax considerations with L. Lovelace, M. Stevens, A. Katelas, M. Zhuo | 0.60 | 225.00 | 135.00 |
| Santoro,David | DS | Manager | 6/27/2023 | Information Reporting | Draft Entity classification Letter for FTX | 2.80 | 525.00 | 1,470.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|-------------------------|-------|-------------|------|
| Santoro,David | DS | Manager | 6/27/2023 | Information Reporting | IRS IDRs meeting - Audrey R., Cassie Hawkins, Tara Ferris | 0.50 | 525.00 | 262.50 |
| Healy,John | JH | Senior Manager | 6/27/2023 | IRS Audit Matters | Draft emails to EY team RE EIN and IRM | 0.70 | 650.00 | 455.00 |
| Liassides,Petros | PL | Partner/Principal | 6/27/2023 | Non US Tax | Tax Due Diligence: Review of the information shared on FTX EMEA Ltd for the purpose of the review of the tax due diligence questionnaire (work product) | 1.10 | 825.00 | 907.50 |
| Liassides,Petros | PL | Partner/Principal | 6/27/2023 | Non US Tax | Tax Due Diligence: Review of the tax due diligence questionnaire (work product) in relation to FTX EMEA Ltd. | 0.80 | 825.00 | 660.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 6/27/2023 | Non US Tax | Tax Due Diligence of FTX Crypto Services Ltd. Discussion with Cypriot Tax Authorities Policy Division for the possibility of avoidance of VAT registration obligations considering the absence of revenues. | 0.70 | 650.00 | 455.00 |
| Papachristodoulou,Elpida | EP | Senior Manager | 6/27/2023 | Non US Tax | Tax Due Diligence: High level review of VAT returns for 4 periods and financial statements for 2017 - 2021 to identify main VAT exposures, the VAT positions adopted by the company, any VAT provisions declared and assess the possibility of reaching any conclusions on the VAT exposures in the absence of additional information. | 4.20 | 650.00 | 2,730.00 |
| Raptopoulos,Philippos | PR | Partner/Principal | 6/27/2023 | Non US Tax | Tax Due Diligence: Review of the information shared on FTX Crypto Services Ltd for the purpose of the review of the tax due diligence questionnaire (work product) | 1.20 | 825.00 | 990.00 |
| Raptopoulos,Philippos | PR | Partner/Principal | 6/27/2023 | Non US Tax | Tax Due Diligence: Review of the tax due diligence questionnaire (work product) in relation to FTX Crypto Services Ltd. | 0.90 | 825.00 | 742.50 |
| Raptopoulos,Philippos | PR | Partner/Principal | 6/27/2023 | Non US Tax | Tax Due Diligence: Review of the information shared on FTX EMEA Ltd for the purpose of the review of the tax due diligence questionnaire (work product) | 1.10 | 825.00 | 907.50 |
| Raptopoulos,Philippos | PR | Partner/Principal | 6/27/2023 | Non US Tax | Tax Due Diligence: Review of the tax due diligence questionnaire (work product) in relation to FTX EMEA Ltd. | 0.80 | 825.00 | 660.00 |
| Bost,Anne | BA | Managing Director | 6/27/2023 | Transfer Pricing | Begin determination of how many and which US transfer pricing documents need to be prepared | 2.30 | 775.00 | 1,782.50 |
| Bost,Anne | BA | Managing Director | 6/27/2023 | Transfer Pricing | Read and reply to various emails related to past purchases | 0.20 | 775.00 | 155.00 |
| Mistler,Brian M | BMM | Manager | 6/27/2023 | US Income Tax | Correspondence and coordination with J. Chan (FTX) on employee documentation | 1.50 | 525.00 | 787.50 |
| Vasic,Dajana | DV | Staff | 6/27/2023 | Non US Tax | Review of the provisional tax invoices for state and municipal taxes 23 (FTX Certificates GmbH, FTX Europe AG, FTX Switzerland GmbH), E-Mail | 1.50 | 225.00 | 337.50 |
| Short,Victoria | VS | Senior | 6/27/2023 | Payroll Tax | Outline outstanding issues for employment tax for A& M Request by comparing employment tax notices to the account excel provided by A & M | 1.10 | 395.00 | 434.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/27/2023 | Information Reporting | Responded to cassies open questions related to 1099 corrections | 0.50 | 525.00 | 262.50 |
| Pierce,Brandon | BO | Staff | 6/27/2023 | Payroll Tax | Prepare spreadsheet with Blockfolio 2020 & 2021 W-2 box 1 data | 0.50 | 225.00 | 112.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/27/2023 | Project Management Office Transition | Review next steps and update scope from stakeholder feedback | 0.90 | 650.00 | 585.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/27/2023 | Project Management Office Transition | Review updates to next phase of work and transition next steps | 1.20 | 650.00 | 780.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/27/2023 | Project Management Office Transition | Review tax due diligence deck | 1.00 | 650.00 | 650.00 |
| Ancona,Christopher | CA | Senior | 6/27/2023 | Project Management Office Transition | Correspondence and preparing materials for tax workstreams regarding Time and Expense leads to manage bankruptcy timekeeping processes | 1.60 | 395.00 | 632.00 |
| Ancona,Christopher | CA | Senior | 6/27/2023 | Project Management Office Transition | Correspondence with tax workstreams regarding updates to timekeeping and expense procedures | 0.70 | 395.00 | 276.50 |
| Ancona,Christopher | CA | Senior | 6/27/2023 | Project Management Office Transition | Following up on open items related to the status of FTX tax deliverables for reporting to the FTX executive committee | 0.80 | 395.00 | 316.00 |
| Hammon,David Lane | DLH | Manager | 6/27/2023 | Non US Tax | Updating of Germany country compliance summary per feedback from the EY foreign workstream leads | 3.10 | 525.00 | 1,627.50 |
| Hammon,David Lane | DLH | Manager | 6/27/2023 | Non US Tax | Drafting of email template to be sent to EY member firms to review country summaries | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/27/2023 | Non US Tax | Correspondences regarding the due diligence procedures/transition for the foreign entities | 3.20 | 525.00 | 1,680.00 |
| Hammon,David Lane | DLH | Manager | 6/27/2023 | Non US Tax | Correspondences/clarification regarding contracting for Austria payroll services and Seychelles third-party service provider | 1.50 | 525.00 | 787.50 |
| Hammon,David Lane | DLH | Manager | 6/27/2023 | Non US Tax | Updating of service delivery table displaying the scope of services to be performed by the different teams for the foreign workstreams | 0.30 | 525.00 | 157.50 |
| McComber,Donna | DM | National Partner/Principal | 6/27/2023 | Transfer Pricing | Review draft sections of company and industry analysis | 0.90 | 990.00 | 891.00 |
| Hall,Emily Melissa | EMH | Senior | 6/27/2023 | US State and Local Tax | Sent email to M. Musano with update regarding Delware annual reports for remaining FTX entities | 0.30 | 395.00 | 118.50 |
| Berman,Jake | JB | Senior Manager | 6/27/2023 | US Income Tax | Information Request session with RLKS, S&C, and A&M including K Jacobs, C Howe, S Coverick, R Gordon, L Ryan, M Jones, D Hariton, M Cilia, R Hoskins, J Berman, J Scott, T Shea, B Mistler | 0.80 | 650.00 | 520.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/27/2023 | US Income Tax | Analysis of 2022 federal tax return source data and filing requirements | 1.10 | 600.00 | 660.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/27/2023 | Fee/Employment Applications | Fee application review for March | 0.80 | 600.00 | 480.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/27/2023 | US State and Local Tax | Indirect tax review and edits for Due Diligence deliverable | 1.40 | 600.00 | 840.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/27/2023 | US Income Tax | Preparation for CAF, CFO bi-weekly call | 0.40 | 600.00 | 240.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/27/2023 | Information Reporting | Walk through of unclear corrections and provided list to manager | 1.00 | 395.00 | 395.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/27/2023 | IRS Audit Matters | Discussed current answers and additional requests with partner and manager | 0.50 | 395.00 | 197.50 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/27/2023 | IRS Audit Matters | Request for additional items and walk through current agreed upon answers with client | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/27/2023 | Non US Tax | Issued Austria payroll PSM to onboard Austria team | 1.20 | 225.00 | 270.00 |
| Choudary,Hira | HC | Staff | 6/27/2023 | Project Management Office Transition | Created a list of all the foreign teams working on FTX | 3.60 | 225.00 | 810.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/27/2023 | US International Tax | FTX Crypto Services - Data collection from Box and review | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/27/2023 | US Income Tax | Prepare for and follow-ups from meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 825.00 | 495.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | LL | Partner/Principal | 6/27/2023 | US International Tax | Internal meeting to discuss pitch decks with proposed hedging strategies and related US tax considerations with L. Lovelace, M. Stevens, A. Katelas, M. Zhuo | 0.50 | 825.00 | 412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/27/2023 | US International Tax | Reviewing materials for FTX weekly board call | 0.50 | 825.00 | 412.50 |
| Sangster,Mark | MS | Senior | 6/27/2023 | Non US Tax | Updated the Cayman Islands Tax due diligence deliverable which was provided to EY US | 0.50 | 395.00 | 197.50 |
| Zhuo,Melody | MZ | Staff | 6/27/2023 | US International Tax | Review FTX hedging proposal decks to determine potential tax consequences | 0.10 | 225.00 | 22.50 |
| Hung,Mo | MH | Senior | 6/27/2023 | US Income Tax | Reconcile realized gain and loss report and data to financial statements | 0.20 | 395.00 | 79.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/27/2023 | US State and Local Tax | Review Schedule E/F additional updates from EY team and reply to employment tax team questions to finalize their review | 0.70 | 775.00 | 542.50 |
| Nunna,Ramesh kumar | RKN | Manager | 6/27/2023 | Technology | Exploring options to reduce hosting charges for FTX.us | 1.90 | 525.00 | 997.50 |
| Nunna,Ramesh kumar | RKN | Manager | 6/27/2023 | Technology | Exploring options to reduce hosting charges for FTX.COM | 1.60 | 525.00 | 840.00 |
| Bouza,Victor | VB | Manager | 6/27/2023 | Non US Tax | Call with Jürg and Mazars (prior external provider) to discuss about the status of FS/VAT returns 2022 for the 3 entities in the scope | 0.70 | 525.00 | 367.50 |
| Zhang,Shannon | SZ | Staff | 6/27/2023 | US Income Tax | Master Fund : review PBCs; bring in to the workbook | 3.40 | 225.00 | 765.00 |
| Zhang,Shannon | SZ | Staff | 6/27/2023 | US Income Tax | Master Fund :  prepare aggregate workbook | 3.60 | 225.00 | 810.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/27/2023 | Fee/Employment Applications | Confidentiality review of March expenses | 2.30 | 525.00 | 1,207.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/27/2023 | Fee/Employment Applications | Continue confidentiality review of March detail | 1.70 | 525.00 | 892.50 |
| Neziroski,David | DN | Associate | 6/27/2023 | Fee/Employment Applications | Review May detail for confidential entries | 1.70 | 365.00 | 620.50 |
| Nguyen,Thinh | TN | Staff | 6/28/2023 | Non US Tax | Meeting to discuss bankruptcy court guidelines and procedures. Attendees: C. Ancona, A. Chachan, D. Vasic, N. Shah, T. Nguyen, K. Bhardwaj, S. Fitzmaurice, E. Perez, P. Hebel, S. Mak, E. Papachristodoulou, K. Gordon | 0.50 | 225.00 | 112.50 |
| Papachristodoulou,Elpida | EP | Senior Manager | 6/28/2023 | Non US Tax | Meeting to discuss bankruptcy court guidelines and procedures. Attendees: C. Ancona, A. Chachan, D. Vasic, N. Shah, T. Nguyen, K. Bhardwaj, S. Fitzmaurice, E. Perez, P. Hebel, S. Mak, E. Papachristodoulou, K. Gordon | 0.50 | 650.00 | 325.00 |
| Vasic,Dajana | DV | Staff | 6/28/2023 | Non US Tax | Meeting to discuss bankruptcy court guidelines and procedures. Attendees: C. Ancona, A. Chachan, D. Vasic, N. Shah, T. Nguyen, K. Bhardwaj, S. Fitzmaurice, E. Perez, P. Hebel, S. Mak, E. Papachristodoulou, K. Gordon | 0.50 | 225.00 | 112.50 |
| Ancona,Christopher | CA | Senior | 6/28/2023 | Project Management Office Transition | Meeting to discuss bankruptcy court guidelines and procedures. Attendees: C. Ancona, A. Chachan, D. Vasic, N. Shah, T. Nguyen, K. Bhardwaj, S. Fitzmaurice, E. Perez, P. Hebel, S. Mak, E. Papachristodoulou, K. Gordon | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | DLH | Manager | 6/28/2023 | Non US Tax | Meeting to discuss bankruptcy court guidelines and procedures. Attendees: C. Ancona, A. Chachan, D. Vasic, N. Shah, T. Nguyen, K. Bhardwaj, S. Fitzmaurice, E. Perez, P. Hebel, S. Mak, E. Papachristodoulou, K. Gordon | 0.50 | 525.00 | 262.50 |
| Perez,Ellen Joy | EJP | Senior | 6/28/2023 | Non US Tax | Meeting to discuss bankruptcy court guidelines and procedures. Attendees: C. Ancona, A. Chachan, D. Vasic, N. Shah, T. Nguyen, K. Bhardwaj, S. Fitzmaurice, E. Perez, P. Hebel, S. Mak, E. Papachristodoulou, K. Gordon | 0.50 | 395.00 | 197.50 |
| Hall,Emily Melissa | EMH | Senior | 6/28/2023 | US State and Local Tax | Internal call to walk through potential locality agreement approaches. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, E. Hall | 0.60 | 395.00 | 237.00 |
| Zheng,Eva | EZ | Manager | 6/28/2023 | US State and Local Tax | Internal call to walk through potential locality agreement approaches. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, E. Hall | 0.60 | 525.00 | 315.00 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/28/2023 | US State and Local Tax | Internal call to walk through potential locality agreement approaches. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, E. Hall | 0.60 | 650.00 | 390.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/28/2023 | US State and Local Tax | Internal call to walk through potential locality agreement approaches. Meeting attendees: M. Musano, W. Bieganski, E. Zheng, E. Hall | 0.60 | 200.00 | 120.00 |
| Hall,Emily Melissa | EMH | Senior | 6/28/2023 | US State and Local Tax | Internal call to discuss response approach to a New York City proof of claim. Meeting attendees: L. Lovelace, M. Musano, W. Bieganski, E. Hall | 0.30 | 395.00 | 118.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/28/2023 | US International Tax | Internal call to discuss response approach to a New York City proof of claim. Meeting attendees: L. Lovelace, M. Musano, W. Bieganski, E. Hall | 0.30 | 825.00 | 247.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/28/2023 | US State and Local Tax | Internal call to discuss response approach to a New York City proof of claim. Meeting attendees: L. Lovelace, M. Musano, W. Bieganski, E. Hall | 0.30 | 650.00 | 195.00 |
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/28/2023 | US State and Local Tax | Internal call to discuss response approach to a New York City proof of claim. Meeting attendees: L. Lovelace, M. Musano, W. Bieganski, E. Hall | 0.30 | 200.00 | 60.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/28/2023 | Project Management Office Transition | Meeting to discuss latest on tax deliverables with EY foreign firms. Attendees: C. Tong, C. Ancona, D. Hammon, K. Staromiejska | 0.40 | 650.00 | 260.00 |
| Ancona,Christopher | CA | Senior | 6/28/2023 | Project Management Office Transition | Meeting to discuss latest on tax deliverables with EY foreign firms. Attendees: C. Tong, C. Ancona, D. Hammon, K. Staromiejska | 0.40 | 395.00 | 158.00 |
| Hammon,David Lane | DLH | Manager | 6/28/2023 | Non US Tax | Meeting to discuss latest on tax deliverables with EY foreign firms. Attendees: C. Tong, C. Ancona, D. Hammon, K. Staromiejska | 0.40 | 525.00 | 210.00 |
| Staromiejska,Kinga | KS | Manager | 6/28/2023 | Non US Tax | Meeting to discuss latest on tax deliverables with EY foreign firms. Attendees: C. Tong, C. Ancona, D. Hammon, K. Staromiejska | 0.40 | 525.00 | 210.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/28/2023 | Payroll Tax | Meeting with FTX, RLKS, and EY team with Delaney Ornelas (FTX) to discuss status of Rippling and TriNet open payroll tax items. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS), D. Ornelas (FTX) | 0.30 | 775.00 | 232.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/28/2023 | Payroll Tax | Meeting with FTX, RLKS, and EY team with Delaney Ornelas (FTX) to discuss status of Rippling and TriNet open payroll tax items. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS), D. Ornelas (FTX) | 0.30 | 525.00 | 157.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/28/2023 | Payroll Tax | Meeting with FTX, RLKS, and EY team with Delaney Ornelas (FTX) to discuss status of Rippling and TriNet open payroll tax items. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS), D. Ornelas (FTX) | 0.30 | 990.00 | 297.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie | JDV | Managing Director | 6/28/2023 | Payroll Tax | Meeting with FTX, RLKS, and EY team with Delaney Ornelas (FTX) and Nick Beckstead (former FTX) regarding equity inquiry. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS), D. Ornelas (FTX), N. Beckstead (former FTX) | 0.30 | 775.00 | 232.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/28/2023 | Payroll Tax | Meeting with FTX, RLKS, and EY team with Delaney Ornelas (FTX) and Nick Beckstead (former FTX) regarding equity inquiry. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS), D. Ornelas (FTX), N. Beckstead (former FTX) | 0.30 | 525.00 | 157.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/28/2023 | Payroll Tax | Meeting with FTX, RLKS, and EY team with Delaney Ornelas (FTX) and Nick Beckstead (former FTX) regarding equity inquiry. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS), D. Ornelas (FTX), N. Beckstead (former FTX) | 0.30 | 990.00 | 297.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/28/2023 | Payroll Tax | Meeting with FTX, RLKS and EY team regarding IRS employment tax IDR draft preparation, deadline determination, next steps for outstanding data gathering and accessible items for all entities open under IRS audit examination. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS) | 7.40 | 775.00 | 5,735.00 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/28/2023 | Payroll Tax | Meeting with FTX, RLKS and EY team regarding IRS employment tax IDR draft preparation, deadline determination, next steps for outstanding data gathering and accessible items for all entities open under IRS audit examination. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS) | 7.40 | 525.00 | 3,885.00 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/28/2023 | Payroll Tax | Meeting with FTX, RLKS and EY team regarding IRS employment tax IDR draft preparation, deadline determination, next steps for outstanding data gathering and accessible items for all entities open under IRS audit examination. Attendees: J. DeVincenzo, K. Lowery, K. Wrenn, K. Schultea (FTX), L. Barros (RLKS), F. Buenrostro (RLKS) | 7.40 | 990.00 | 7,326.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/28/2023 | Non US Tax | Review of updates on compliance requirements and next steps from Australia | 0.20 | 650.00 | 130.00 |
| Healy,John | JH | Senior Manager | 6/28/2023 | IRS Audit Matters | Weekly IRS Call with J. Clements, G. Gary, T. Ferris, J. Healy | 0.40 | 650.00 | 260.00 |
| Healy,John | JH | Senior Manager | 6/28/2023 | IRS Audit Matters | Draft summary of IRS exam meeting; submit response to IRS | 0.50 | 650.00 | 325.00 |
| Bost,Anne | BA | Managing Director | 6/28/2023 | Transfer Pricing | Benchmarking for transfer pricing documentation | 1.40 | 775.00 | 1,085.00 |
| Bost,Anne | BA | Managing Director | 6/28/2023 | Transfer Pricing | Read and reply to various emails related to benchmarking | 0.40 | 775.00 | 310.00 |
| Mistler,Brian M | BMM | Manager | 6/28/2023 | US Income Tax | Correspondence with M. Nass on Good Luck Games partnership state tax considerations | 0.80 | 525.00 | 420.00 |
| Mistler,Brian M | BMM | Manager | 6/28/2023 | IRS Audit Matters | Prep for internal IRS audit documentation review | 0.60 | 525.00 | 315.00 |
| Mistler,Brian M | BMM | Manager | 6/28/2023 | IRS Audit Matters | Updates to IRS audit documentation for batch 2 | 2.60 | 525.00 | 1,365.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/28/2023 | Non US Tax | Review of Cayman summary. | 0.80 | 650.00 | 520.00 |
| Short,Victoria | VS | Senior | 6/28/2023 | Payroll Tax | Outline outstanding issues for employment tax for A&M Request by comparing employment tax notices to the account excel provided by A & M | 3.10 | 395.00 | 1,224.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/28/2023 | IRS Audit Matters | Requested IRD documents from RLA | 1.00 | 525.00 | 525.00 |
| Pierce,Brandon | BO | Staff | 6/28/2023 | Payroll Tax | Calling multiple SITW and SUI jurisdictions, updating employment account tracker matrix | 2.00 | 225.00 | 450.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/28/2023 | Project Management Office Transition | Prepare for biweekly status update regroup | 0.70 | 650.00 | 455.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/28/2023 | Project Management Office Transition | Review next phase of work deliverables as part of updates to budget and scope of work | 1.20 | 650.00 | 780.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/28/2023 | Project Management Office Transition | Review tax due diligence deck | 1.20 | 650.00 | 780.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/28/2023 | Project Management Office Transition | Review next steps and update scope from stakeholder feedback | 0.90 | 650.00 | 585.00 |
| Ancona,Christopher | CA | Senior | 6/28/2023 | Technology | Review trading activity and reporting for tax workstreams | 1.30 | 395.00 | 513.50 |
| Ancona,Christopher | CA | Senior | 6/28/2023 | Project Management Office Transition | Correspondence regarding intercompany billing process with EY foreign firms | 1.20 | 395.00 | 474.00 |
| Ancona,Christopher | CA | Senior | 6/28/2023 | Project Management Office Transition | Updates to the slide deck ahead of meeting on tax project status | 1.60 | 395.00 | 632.00 |
| Ancona,Christopher | CA | Senior | 6/28/2023 | Project Management Office Transition | Review and edits to the Project Management Office tracker for new open items for FTX | 1.20 | 395.00 | 474.00 |
| Hammon,David Lane | DLH | Manager | 6/28/2023 | Non US Tax | Updating of Germany country compliance summary for based off EY Germany's initial feedback regarding payroll filings | 0.30 | 525.00 | 157.50 |
| Hammon,David Lane | DLH | Manager | 6/28/2023 | Non US Tax | Review of status update regarding non-US indirect tax filings with upcoming due dates (Antigua, Australia, Bahamas, Canada, Germany, India, Panama, Turkey, Vietnam) | 0.30 | 525.00 | 157.50 |
| Hammon,David Lane | DLH | Manager | 6/28/2023 | Non US Tax | Correspondences addressing various items related to the transition/due diligence procedures for the foreign entities (Gibraltar May payroll tax/social insurance payments, contractual clarifications for EY member firms' scope, country compliance summary requirements) | 1.80 | 525.00 | 945.00 |
| Hammon,David Lane | DLH | Manager | 6/28/2023 | Non US Tax | Updating of trackers concerning the transition/due diligence of the foreign entities (status, entity details, items for escalation) | 1.10 | 525.00 | 577.50 |
| Johnson,Derrick Joseph | DJJ | Staff | 6/28/2023 | US State and Local Tax | Updated the proof of claim log for new claims and distributing to the EY team | 0.70 | 225.00 | 157.50 |
| McComber,Donna | DM | National Partner/Principal | 6/28/2023 | Transfer Pricing | Work on US transfer pricing documentation | 1.20 | 990.00 | 1,188.00 |
| Hall,Emily Melissa | EMH | Senior | 6/28/2023 | US State and Local Tax | Forwarded property tax proofs of claim to K. Davis and provided background information pertaining to claim | 0.30 | 395.00 | 118.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/28/2023 | US Income Tax | Review of Phase 1 deliverable | 2.10 | 600.00 | 1,260.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/28/2023 | US Income Tax | Assist with non-US filing country assistance | 0.60 | 600.00 | 360.00 |
| Marlow,Joe | JM | Senior | 6/28/2023 | Value Added Tax | Updating compliance tracker to monitor upcoming VAT/GST deliverables | 2.00 | 395.00 | 790.00 |
| Krug,Judith | JK | Senior Manager | 6/28/2023 | Payroll Tax | Information regarding payroll compliance status which was asked by EY US. | 1.10 | 650.00 | 715.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/28/2023 | Information Reporting | Walked through proper treatment of complicated corrections with staff | 1.00 | 395.00 | 395.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Staromiejska,Kinga | KS | Manager | 6/28/2023 | Non US Tax | Daily review and responses to emails and communications from non-US and US teams regarding status of deliverables, progress of the due diligence process, updates on additional information received from FTX contacts. | 0.60 | 525.00 | 315.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/28/2023 | US International Tax | FTX Bahama Ventures Limited - Data collection from Box and review | 1.00 | 650.00 | 650.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/28/2023 | IRS Audit Matters | Weekly IRS Call with J. Clements, G. Gary, T. Ferris, J. Healy | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/28/2023 | US Income Tax | Internal correspondence regarding books and records for 2022 income tax returns, process, levels of approval, and quality confirmation | 1.20 | 825.00 | 990.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/28/2023 | US Income Tax | FTX - Tax Update Call with A&M Restructuring (S&C / EY / A&M / FTX) Attendees: S. Coverick, C. Howe, M. Cilia, D. Hariton, K. Jacobs | 0.40 | 825.00 | 330.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/28/2023 | IRS Audit Matters | Written correspondence with K. Schultea and M. Cilia re: update on IRS discussions | 0.80 | 825.00 | 660.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/28/2023 | US Income Tax | Detailed review of final proposed scope of services for EY Tax support model and accompanying statement of work | 2.70 | 825.00 | 2,227.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/28/2023 | US International Tax | Participating in discussion around BOD | 0.50 | 825.00 | 412.50 |
| Wong,Maddie | WM | Staff | 6/28/2023 | US Income Tax | Adding initial information into OIT | 6.50 | 225.00 | 1,462.50 |
| Sangster,Mark | MS | Senior | 6/28/2023 | Non US Tax | Responding to comments on Cayman Islands deliverable and updating memo | 0.40 | 395.00 | 158.00 |
| Zhuo,Melody | MZ | Staff | 6/28/2023 | US International Tax | Review of FTX strategy Proposals | 1.50 | 225.00 | 337.50 |
| Zhuo,Melody | MZ | Staff | 6/28/2023 | US International Tax | FTX International Tax Compliance Planning | 3.50 | 225.00 | 787.50 |
| Hung,Mo | MH | Senior | 6/28/2023 | US Income Tax | walk thru Aggregation workpaper with Staff | 1.60 | 395.00 | 632.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/28/2023 | US State and Local Tax | Follow-up correspondence with T. Shea (EY) and K. Lowery (EY) on A&M request for Schedule E/F updates | 0.20 | 775.00 | 155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/28/2023 | US State and Local Tax | Call with T. Shea (EY) regarding A&M Schedule E/F information request | 0.20 | 775.00 | 155.00 |
| Nunna,Ramesh kumar | RKN | Manager | 6/28/2023 | Technology | Working with Microsoft on debugging data load errors for alameda | 1.50 | 525.00 | 787.50 |
| Zhang,Shannon | SZ | Staff | 6/28/2023 | US Income Tax | Meet with senior to discuss master fund workbook tax work; update the aggregate workbook | 5.50 | 225.00 | 1,237.50 |
| Carreras,Stephen | C | Manager | 6/28/2023 | Non US Tax | Tax & SI calculation for May 2023 + remittance generation for tax payment for June 2023 / Communication with EY US team on the same | 0.50 | 525.00 | 262.50 |
| Shabanaj,Vlora | VS | Senior | 6/28/2023 | Non US Tax | Review including adjustments Excel File "FTX Compliance Summary: Germany" pb EY US, disc. S. Knliwer | 2.30 | 395.00 | 908.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/28/2023 | Fee/Employment Applications | Confidentiality review of March expenses | 3.40 | 525.00 | 1,785.00 |
| Cahalane,Shawn M. | SMC | Manager | 6/28/2023 | Fee/Employment Applications | Correspondence with EY team regarding confidentiality review of the March expenses | 0.60 | 525.00 | 315.00 |
| Neziroski,David | DN | Associate | 6/28/2023 | Fee/Employment Applications | Review May detail for confidential entries | 2.50 | 365.00 | 912.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/29/2023 | Project Management Office Transition | Meeting to review upcoming FTX tax deliverables and open items. Attendees: T. Shea, C. Ancona, J. Scott, C. Tong | 0.30 | 650.00 | 195.00 |
| Ancona,Christopher | CA | Manager | 6/29/2023 | Project Management Office Transition | Meeting to review upcoming FTX tax deliverables and open items. Attendees: T. Shea, C. Ancona, J. Scott, C. Tong | 0.30 | 395.00 | 118.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/29/2023 | US Income Tax | Meeting to review upcoming FTX tax deliverables and open items. Attendees: T. Shea, C. Ancona, J. Scott, C. Tong | 0.30 | 600.00 | 180.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/29/2023 | US Income Tax | Meeting to review upcoming FTX tax deliverables and open items. Attendees: T. Shea, C. Ancona, J. Scott, C. Tong | 0.30 | 825.00 | 247.50 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/29/2023 | Value Added Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 525.00 | 262.50 |
| Mistler,Brian M | BMM | Manager | 6/29/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 525.00 | 262.50 |
| Katelas,Andreas | KA | Senior | 6/29/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 395.00 | 197.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/29/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 650.00 | 325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | EMH | Senior | 6/29/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 395.00 | 197.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/29/2023 | US International Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 825.00 | 412.50 |
| Flagg,Nancy A. | NAF | Managing Director | 6/29/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 775.00 | 387.50 |
| Ancona,Christopher | CA | Senior | 6/29/2023 | Project Management Office Transition | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy, K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 395.00 | 197.50 |
| Hammon,David Lane | DLH | Manager | 6/29/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 525.00 | 262.50 |
| Berman,Jake | JB | Senior Manager | 6/29/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 650.00 | 325.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/29/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 600.00 | 300.00 |
| Choudary,Hira | HC | Staff | 6/29/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 225.00 | 112.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/29/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 825.00 | 412.50 |
| Musano,Matthew Albert | MAM | Senior Manager | 6/29/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 650.00 | 325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Bieganski,Walter | WB | Client Serving Contractor WB | 6/29/2023 | US State and Local Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 200.00 | 100.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/29/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 525.00 | 262.50 |
| McComber,Donna | DM | National Partner/Principal | 6/29/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 990.00 | 495.00 |
| Staromiejska,Kinga | KS | Manager | 6/29/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 525.00 | 262.50 |
| Bost,Anne | BA | Managing Director | 6/29/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 775.00 | 387.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/29/2023 | Payroll Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 525.00 | 262.50 |
| Katsnelson,David | DK | Manager | 6/29/2023 | Transfer Pricing | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 525.00 | 262.50 |
| Healy,John | JH | Senior Manager | 6/29/2023 | IRS Audit Matters | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 650.00 | 325.00 |
| Borts,Michael | MB | Managing Director | 6/29/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 775.00 | 387.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/29/2023 | Non US Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein | 0.50 | 650.00 | 325.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | JS | Client Serving Contractor JS | 6/29/2023 | US Income Tax | Bi-weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. The meeting includes the following attendees: C. Ancona, E. Hall, T. Shea, D. Hammon, W. Bieganski, J. Scott, A. Farrar, L. Lovelace, A. Bost, M. Musano, T. Ferris, J. Berman, A. Katelas, B. Mistler, C. Tong, H. Choudary, N. Flagg, M. Leon, N. Srivastava, A. Glattstein, M. Borts, J. Healy,K. Wrenn, D. Katsnelson, N. Hernandez | 0.50 | 600.00 | 300.00 |
| Ancona,Christopher | CA | Senior | 6/29/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, D. Neziroski, S. Cahalane, H. Choudary | 0.50 | 395.00 | 197.50 |
| Choudary,Hira | HC | Staff | 6/29/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, D. Neziroski, S. Cahalane, H. Choudary | 0.50 | 225.00 | 112.50 |
| Cahalane,Shawn M. | SMC | Manager | 6/29/2023 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, D. Neziroski, S. Cahalane, H. Choudary | 0.50 | 525.00 | 262.50 |
| Neziroski,David | DN | Associate | 6/29/2023 | Tax Advisory | Meeting to discuss the processing of the monthly fee application. Attendees: C. Ancona, D. Neziroski, S. Cahalane, H. Choudary | 0.50 | 365.00 | 182.50 |
| Mistler,Brian M | BMM | Manager | 6/29/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, T. Shea, J. Scott, J. Berman, B. Mistler | 0.50 | 525.00 | 262.50 |
| Ancona,Christopher | CA | Senior | 6/29/2023 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, T. Shea, J. Scott, J. Berman, B. Mistler | 0.50 | 395.00 | 197.50 |
| Berman,Jake | JB | Senior Manager | 6/29/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, T. Shea, J. Scott, J. Berman, B. Mistler | 0.50 | 650.00 | 325.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/29/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, T. Shea, J. Scott, J. Berman, B. Mistler | 0.50 | 600.00 | 300.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/29/2023 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY attendees: C. Ancona, T. Shea, J. Scott, J. Berman, B. Mistler | 0.50 | 825.00 | 412.50 |
| Zhuo,Melody | MZ | Staff | 6/29/2023 | US International Tax | Meeting to discuss FTX ITS Compliance Planning. Participants: R. Yang, M. Zhuo | 0.50 | 225.00 | 112.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/29/2023 | US International Tax | Meeting to discuss FTX ITS Compliance Planning. Participants: R. Yang, M. Zhuo | 0.50 | 650.00 | 325.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/29/2023 | US International Tax | Meeting to discuss FTX ITS Compliance Planning. Participants: L. Lovelace, M. Zhuo | 0.20 | 825.00 | 165.00 |
| Zhuo,Melody | MZ | Staff | 6/29/2023 | US International Tax | Meeting to discuss FTX ITS Compliance Planning. Participants: L. Lovelace, M. Zhuo | 0.20 | 225.00 | 45.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/29/2023 | US International Tax | Meeting to discuss FTX entity Data. Participants: L. Lovelace, T. Shea, M. Zhuo | 0.20 | 825.00 | 165.00 |
| Zhuo,Melody | MZ | Staff | 6/29/2023 | US International Tax | Meeting to discuss FTX entity Data. Participants: L. Lovelace, T. Shea, M. Zhuo | 0.20 | 225.00 | 45.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/29/2023 | US Income Tax | Meeting to discuss FTX entity Data. Participants: L. Lovelace, T. Shea, M. Zhuo | 0.20 | 825.00 | 165.00 |
| Katelas,Andreas | KA | Senior | 6/29/2023 | US International Tax | Internal meeting to discuss 2022 federal and international compliance deadlines and approach for obtaining outstanding items with L. Lovelace, A. Katelas, J. Berman, M. Zhuo | 0.80 | 395.00 | 316.00 |
| Zhuo,Melody | MZ | Staff | 6/29/2023 | US International Tax | Internal meeting to discuss 2022 federal and international compliance deadlines and approach for obtaining outstanding items with L. Lovelace, A. Katelas, J. Berman, M. Zhuo | 0.80 | 225.00 | 180.00 |
| Berman,Jake | JB | Senior Manager | 6/29/2023 | US Income Tax | Internal meeting to discuss 2022 federal and international compliance deadlines and approach for obtaining outstanding items with L. Lovelace, A. Katelas, J. Berman, M. Zhuo | 0.80 | 650.00 | 520.00 |
| Lovelace,Lauren | LL | Partner/Principal | 6/29/2023 | US International Tax | Internal meeting to discuss 2022 federal and international compliance deadlines and approach for obtaining outstanding items with L. Lovelace, A. Katelas, J. Berman, M. Zhuo | 0.80 | 825.00 | 660.00 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/29/2023 | Non US Tax | Delivery of requested Germany documentation to J. Bavaud | 0.40 | 650.00 | 260.00 |
| Healy,John | JH | Senior Manager | 6/29/2023 | IRS Audit Matters | IDR walkthrough with B. Mistler, review IDR responses | 3.20 | 650.00 | 2,080.00 |
| Gil Diez de Leon,Marta | MDL | Manager | 6/29/2023 | Value Added Tax | Review transition-related items (e.g., next steps, issues requiring escalation, setup of standard EY processes/procedure, project updates) concerning the FTX VAT returns. Finalize VAT multi-country due diligence report with an update on the status and findings for all jurisdictions in scope. | 4.00 | 525.00 | 2,100.00 |
| Bost,Anne | BA | Managing Director | 6/29/2023 | Transfer Pricing | Determining process for benchmarking for transfer pricing documentation | 2.30 | 775.00 | 1,782.50 |
| Bost,Anne | BA | Managing Director | 6/29/2023 | Transfer Pricing | Read and reply to various emails related to 2022 transfer pricing documentation | 0.30 | 775.00 | 232.50 |
| Mistler,Brian M | BMM | Manager | 6/29/2023 | US Income Tax | Review of tax compliance taxable income entity workbooks | 3.00 | 525.00 | 1,575.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/29/2023 | Non US Tax | Finalization of Cayman summary and excel | 1.60 | 650.00 | 1,040.00 |
| Short,Victoria | VS | Senior | 6/29/2023 | Payroll Tax | Outline outstanding issues for employment tax for A&M Request and CO follow up for occupational privilege tax | 4.00 | 395.00 | 1,580.00 |
| Bruns,Alexander | AB | Senior Manager | 6/29/2023 | Non US Tax | Review Excel File "FTX Compliance Summary: Germany" | 0.50 | 650.00 | 325.00 |
| Katelas,Andreas | KA | Senior | 6/29/2023 | US International Tax | Reviewed third party vendor pitch decks with proposed hedging strategies for FTX and outlined key US tax considerations | 1.10 | 395.00 | 434.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/29/2023 | Information Reporting | Continued reviewing teams work on 1099 corrections | 0.50 | 525.00 | 262.50 |
| Richardson,Audrey Sarah | ASR | Manager | 6/29/2023 | IRS Audit Matters | Confirmed IDR process with T. Ferris (EY) | 1.00 | 525.00 | 525.00 |
| Pierce,Brandon | BO | Staff | 6/29/2023 | Payroll Tax | Following up with multiple SITW and SUI jurisdictions, updating employment account tracker matrix | 2.00 | 225.00 | 450.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/29/2023 | Project Management Office Transition | Review updates to workstream tracker and update | 1.00 | 650.00 | 650.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/29/2023 | Project Management Office Transition | Review next phase of work deliverables and update document from stakeholder feedback | 1.40 | 650.00 | 910.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/29/2023 | Project Management Office Transition | Prepare and update deck for internal team leads call | 0.70 | 650.00 | 455.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|------|----------|------|-----------------|------------------|------------------------|-------|-------------|------|
| Ancona,Christopher | CA | Senior | 6/29/2023 | Project Management Office Transition | Preparing agenda and following up with open items for the meeting with M. Cilia and K. Schultea | 0.80 | 395.00 | 316.00 |
| Ancona,Christopher | CA | Senior | 6/29/2023 | Fee/Employment Applications | Processing the March fee application | 2.70 | 395.00 | 1,066.50 |
| Ancona,Christopher | CA | Senior | 6/29/2023 | Project Management Office Transition | Correspondence updates to tax deliverables with the tax workstreams | 0.60 | 395.00 | 237.00 |
| Ott,Daniel | DO | Senior | 6/29/2023 | Payroll Tax | Corrections Social Security Reportings for former employee | 1.50 | 395.00 | 592.50 |
| Hammon,David Lane | DLH | Manager | 6/29/2023 | Non US Tax | Review of Cayman due diligence summary findings | 0.40 | 525.00 | 210.00 |
| Hammon,David Lane | DLH | Manager | 6/29/2023 | Non US Tax | Drafting of country compliance summary for Gibraltar and South Korea | 1.30 | 525.00 | 682.50 |
| Hammon,David Lane | DLH | Manager | 6/29/2023 | Non US Tax | VAT status updates (Turkey, Panama, Antigua, Bahamas, Vietnam, India) | 0.40 | 525.00 | 210.00 |
| Hall,Emily Melissa | EMH | Senior | 6/29/2023 | US State and Local Tax | Sent email to J. Scott (EY) with update regarding Delware annual reports for remaining FTX entities | 0.40 | 395.00 | 158.00 |
| Hall,Emily Melissa | EMH | Senior | 6/29/2023 | US State and Local Tax | Sent email to M. Cilia (FTX) explaining remaining Delaware annual reports and attached Delaware annual report batch and payment instructions | 0.50 | 395.00 | 197.50 |
| Hall,Emily Melissa | EMH | Senior | 6/29/2023 | US State and Local Tax | Communications with notice team regarding completion of state powers of attorney for states that will not accept the broad authorization letter drafted. | 0.60 | 395.00 | 237.00 |
| Zheng,Eva | EZ | Manager | 6/29/2023 | US State and Local Tax | Reviewed and revised locality tax workpapers and performed legal research | 1.90 | 525.00 | 997.50 |
| Zheng,Eva | EZ | Manager | 6/29/2023 | US State and Local Tax | Drafted emails detailing locality tax filing approaches for senior manager's review | 1.80 | 525.00 | 945.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/29/2023 | US Income Tax | Review of Phase 1 diligence deliverable documents | 1.60 | 600.00 | 960.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/29/2023 | US Income Tax | Review of IDR request submissions | 0.70 | 600.00 | 420.00 |
| DeVincenzo,Jennie | JDV | Managing Director | 6/29/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Irvine, CA to Westfield, NJ to attending meeting regardinbg the IRS employment tax audits | 8.00 | 387.50 | 3,100.00 |
| Marlow,Joe | JM | Senior | 6/29/2023 | Value Added Tax | Discussions with EY local offices to monitor upcoming VAT/GST deliverables | 1.70 | 395.00 | 671.50 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/29/2023 | Information Reporting | Demonstrated proper research to staff to ensure all addresses were correct on the template based on inital PDFs and answered his open questions | 1.00 | 395.00 | 395.00 |
| Mosdzin,Dennis | DM | Senior Manager | 6/29/2023 | Non US Tax | Preparing and submitting information for FTX Compliance Summary: Germany - Questionnaire from D. Hammon EY US | 0.60 | 650.00 | 390.00 |
| Choudary,Hira | HC | Staff | 6/29/2023 | Project Management Office Transition | Compiled a list of matter codes being charged for all foreign workstreams | 1.10 | 225.00 | 247.50 |
| Choudary,Hira | HC | Staff | 6/29/2023 | Project Management Office Transition | Sent out confirmation emails regarding team names for all the foreign firms onboarded, for fee app process | 4.40 | 225.00 | 990.00 |
| Bote,Justin | JB | Senior | 6/29/2023 | US Income Tax | Good Luck Games - Fed Return Prep / E-File | 0.50 | 395.00 | 197.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/29/2023 | US International Tax | FTX Derivatives GmbH - Data collection from Box and review | 1.50 | 650.00 | 975.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/29/2023 | US Income Tax | Prep for and follow-ups from meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.70 | 825.00 | 577.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/29/2023 | US Income Tax | Review of scope of services, detail governance and change control structure, written internal correspondence for next phase statement of work | 1.30 | 825.00 | 1,072.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/29/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Orange County, CA to Charlotte, NC to meet with K. Schultea - CAO  to review missing items and documentation needed to respond to Internal Revenue Service IDR. | 10.20 | 262.50 | 2,677.50 |
| Wrenn,Kaitlin Doyle | KDW | Manager | 6/29/2023 | Payroll Tax | Sch E F Creditors outline of employment tax related liabilities documentation as requested by A&M | 2.80 | 525.00 | 1,470.00 |
| Davis,Kathleen F. | KFD | Manager | 6/29/2023 | US State and Local Tax | Goodman Investments reviewed 4 PPT claims and pulled account statement from Vanderburgh County IN tax collector website for team review. | 0.30 | 525.00 | 157.50 |
| Lowery,Kristie L | KLL | National Partner/Principal | 6/29/2023 | Non-Working Travel (billed at 50% of rates) | Travel from Orange County, CA to Charlotte, NC to meet with K. Schultea - CAO  to review missing items and documentation needed to respond to Internal Revenue Service IDR. | 10.20 | 495.00 | 5,049.00 |
| Wong,Maddie | WM | Staff | 6/29/2023 | US Income Tax | Adding initial information into OIT | 3.50 | 225.00 | 787.50 |
| Zhuo,Melody | MZ | Staff | 6/29/2023 | US International Tax | FTX International Tax Compliance Planning | 2.30 | 225.00 | 517.50 |
| Zhuo,Melody | MZ | Staff | 6/29/2023 | US International Tax | Review of FTX strategy Proposals | 1.00 | 225.00 | 225.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/29/2023 | US State and Local Tax | Review D. Johnson (EY) Schedule E/F compilation and reply with questions to confirm and clarify | 0.30 | 775.00 | 232.50 |
| Billings,Phoebe | PB | Manager | 6/29/2023 | Transfer Pricing | Internal Regroup with Transfer Pricing Team to discuss status and benchmarking | 0.40 | 525.00 | 210.00 |
| Billings,Phoebe | PB | Manager | 6/29/2023 | Transfer Pricing | Researching and sending emails related to obtaining the royalty benchmarking data for the Transfer Pricing reports | 1.00 | 525.00 | 525.00 |
| Huang,Ricky | RH | Senior | 6/29/2023 | US Income Tax | Review Return Print out information | 0.80 | 395.00 | 316.00 |
| Zhang,Shannon | SZ | Staff | 6/29/2023 | US Income Tax | Update the aggregate workbook; upload PBCs, workbook to EYOS for master fund and feeder fund | 1.40 | 225.00 | 315.00 |
| Huang,Vanesa | VH | Staff | 6/29/2023 | US State and Local Tax | Communications to E. Hall regarding additional business license filings | 0.40 | 225.00 | 90.00 |
| Shabanaj,Vlora | VS | Senior | 6/29/2023 | Non US Tax | Disc. A. Bruns regarding Excel File "FTX Compliance Summary: Germany" | 0.60 | 395.00 | 237.00 |
| Schwarzwälder,Christian | CS | Senior Manager | 6/30/2023 | Non US Tax | Discussion regarding provisional invoices for state and municipal taxes 2023 regarding FTX Certificates GmbH, FTX Europe AG and FTX Switzerland GmbH: D. Vasic, C. Schwarzwälder | 0.60 | 650.00 | 390.00 |
| Vasic,Dajana | DV | Staff | 6/30/2023 | Non US Tax | Discussion regarding provisional invoices for state and municipal taxes 2023 regarding FTX Certificates GmbH, FTX Europe AG and FTX Switzerland GmbH: D. Vasic, C. Schwarzwälder | 0.60 | 225.00 | 135.00 |
| Soderman,Kathy | KS | Managing Director | 6/30/2023 | Non US Tax | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process and fee allocation process. Attendees: H. Choudary, K. Soderman, D. Hammon, J. Marlow, M. Borts, N. Srivastava, O. Hall, P. Billings | 0.20 | 775.00 | 155.00 |
| Marlow,Joe | JM | Senior | 6/30/2023 | Value Added Tax | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process and fee allocation process. Attendees: H. Choudary, K. Soderman, D. Hammon, J. Marlow, M. Borts, N. Srivastava, O. Hall, P. Billings | 0.20 | 395.00 | 79.00 |
| Billings,Phoebe | PB | Manager | 6/30/2023 | Transfer Pricing | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process and fee allocation process. Attendees: H. Choudary, K. Soderman, D. Hammon, J. Marlow, M. Borts, N. Srivastava, O. Hall, P. Billings | 0.20 | 525.00 | 105.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | DLH | Manager | 6/30/2023 | Non US Tax | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process and fee allocation process. Attendees: H. Choudary, K. Soderman, D. Hammon, J. Marlow, M. Borts, N. Srivastava, O. Hall, P. Billings | 0.20 | 525.00 | 105.00 |
| Choudary,Hira | HC | Staff | 6/30/2023 | Non US Tax | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process and fee allocation process. Attendees: H. Choudary, K. Soderman, D. Hammon, J. Marlow, M. Borts, N. Srivastava, O. Hall, P. Billings | 0.20 | 225.00 | 45.00 |
| Srivastava,Nikita Asutosh | NAS | Manager | 6/30/2023 | Non US Tax | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process and fee allocation process. Attendees: H. Choudary, K. Soderman, D. Hammon, J. Marlow, M. Borts, N. Srivastava, O. Hall, P. Billings | 0.20 | 525.00 | 105.00 |
| Borts,Michael | MB | Managing Director | 6/30/2023 | Non US Tax | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process and fee allocation process. Attendees: H. Choudary, K. Soderman, D. Hammon, J. Marlow, M. Borts, N. Srivastava, O. Hall, P. Billings | 0.20 | 775.00 | 155.00 |
| Hall,Olivia | OH | Staff | 6/30/2023 | Transfer Pricing | Weekly meeting with workstreams to discuss status of local teams knowledge transfer process and fee allocation process. Attendees: H. Choudary, K. Soderman, D. Hammon, J. Marlow, M. Borts, N. Srivastava, O. Hall, P. Billings | 0.20 | 225.00 | 45.00 |
| Ancona,Christopher | CA | Senior | 6/30/2023 | Project Management Office Transition | Meeting to explain FTX bankruptcy time keeping process. Attendees: D. Bailey, H. Choudary, C. Ancona | 0.40 | 395.00 | 158.00 |
| Choudary,Hira | HC | Staff | 6/30/2023 | Project Management Office Transition | Meeting to explain FTX bankruptcy time keeping process. Attendees: D. Bailey, H. Choudary, C. Ancona | 0.40 | 225.00 | 90.00 |
| Bailey,Doug | DB | Partner/Principal | 6/30/2023 | Tax Advisory | Meeting to explain FTX bankruptcy time keeping process. Attendees: D. Bailey, H. Choudary, C. Ancona | 0.40 | 825.00 | 330.00 |
| Karan,Anna Suncheuri | ASK | Staff | 6/30/2023 | US International Tax | R. Yang, M. Zhuo, P. Zhu, A. Glattstein, D. Ortiz, A. Karan weekly call to discuss plan for returns to be filed and dividing among the group. | 0.50 | 225.00 | 112.50 |
| Glattstein,Arielle | AG | Staff | 6/30/2023 | US International Tax | R. Yang, M. Zhuo, P. Zhu, A. Glattstein, D. Ortiz, A. Karan weekly call to discuss plan for returns to be filed and dividing among the group. | 0.50 | 225.00 | 112.50 |
| Zhuo,Melody | MZ | Staff | 6/30/2023 | US International Tax | R. Yang, M. Zhuo, P. Zhu, A. Glattstein, D. Ortiz, A. Karan weekly call to discuss plan for returns to be filed and dividing among the group. | 0.50 | 225.00 | 112.50 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/30/2023 | US International Tax | R. Yang, M. Zhuo, P. Zhu, A. Glattstein, D. Ortiz, A. Karan weekly call to discuss plan for returns to be filed and dividing among the group. | 0.50 | 650.00 | 325.00 |
| Zhu,Philip | PZ | Senior | 6/30/2023 | US International Tax | R. Yang, M. Zhuo, P. Zhu, A. Glattstein, D. Ortiz, A. Karan weekly call to discuss plan for returns to be filed and dividing among the group. | 0.50 | 395.00 | 197.50 |
| Ortiz,Daniella | DO | Staff | 6/30/2023 | US International Tax | R. Yang, M. Zhuo, P. Zhu, A. Glattstein, D. Ortiz, A. Karan weekly call to discuss plan for returns to be filed and dividing among the group. | 0.50 | 225.00 | 112.50 |
| Karan,Anna Suncheuri | ASK | Staff | 6/30/2023 | US International Tax | M. Zhuo, A. Glattstein, D. Ortiz, A. Karan going through how to import a trial balance into the return processing system | 0.50 | 225.00 | 112.50 |
| Glattstein,Arielle | AG | Staff | 6/30/2023 | US International Tax | M. Zhuo, A. Glattstein, D. Ortiz, A. Karan going through how to import a trial balance into the return processing system | 0.50 | 225.00 | 112.50 |
| Zhuo,Melody | MZ | Staff | 6/30/2023 | US International Tax | M. Zhuo, A. Glattstein, D. Ortiz, A. Karan going through how to import a trial balance into the return processing system | 0.50 | 225.00 | 112.50 |
| Ortiz,Daniella | DO | Staff | 6/30/2023 | US International Tax | M. Zhuo, A. Glattstein, D. Ortiz, A. Karan going through how to import a trial balance into the return processing system | 0.50 | 225.00 | 112.50 |
| Katelas,Andreas | KA | Senior | 6/30/2023 | US International Tax | Internal meeting to discuss pitch decks with proposed strategies and related US tax considerations with M. Stevens, A. Katelas, M. Zhuo | 0.50 | 395.00 | 197.50 |
| Stevens,Matthew Aaron | MAS | National Partner/Principal | 6/30/2023 | US International Tax | Internal meeting to discuss pitch decks with proposed strategies and related US tax considerations with M. Stevens, A. Katelas, M. Zhuo | 0.50 | 990.00 | 495.00 |
| Zhuo,Melody | MZ | Staff | 6/30/2023 | US International Tax | Internal meeting to discuss pitch decks with proposed strategies and related US tax considerations with M. Stevens, A. Katelas, M. Zhuo | 0.50 | 225.00 | 112.50 |
| Katelas,Andreas | KA | Senior | 6/30/2023 | US International Tax | Internal meeting to discuss Alameda historical returns, EIN issues and approach going forward with L. Lovelace, D. Bailey, T. Shea, A. Katelas, T. Ferris, J. Healy | 0.50 | 395.00 | 197.50 |
| Bailey,Doug | DB | Partner/Principal | 6/30/2023 | Tax Advisory | Internal meeting to discuss Alameda historical returns, EIN issues and approach going forward with L. Lovelace, D. Bailey, T. Shea, A. Katelas, T. Ferris, J. Healy | 0.50 | 825.00 | 412.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/30/2023 | US International Tax | Internal meeting to discuss Alameda historical returns, EIN issues and approach going forward with L. Lovelace, D. Bailey, T. Shea, A. Katelas, T. Ferris, J. Healy | 0.50 | 825.00 | 412.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/30/2023 | US Income Tax | Internal meeting to discuss Alameda historical returns, EIN issues and approach going forward with L. Lovelace, D. Bailey, T. Shea, A. Katelas, T. Ferris, J. Healy | 0.50 | 825.00 | 412.50 |
| Ferris,Tara | TF | Partner/Principal | 6/30/2023 | IRS Audit Matters | Internal meeting to discuss Alameda historical returns, EIN issues and approach going forward with L. Lovelace, D. Bailey, T. Shea, A. Katelas, T. Ferris, J. Healy | 0.50 | 825.00 | 412.50 |
| Healy,John | JH | Senior Manager | 6/30/2023 | IRS Audit Matters | Internal meeting to discuss Alameda historical returns, EIN issues and approach going forward with L. Lovelace, D. Bailey, T. Shea, A. Katelas, T. Ferris, J. Healy | 0.50 | 650.00 | 325.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/30/2023 | Project Management Office Transition | Meeting to review and update next phase of work scope, deliverables with T. Shea, C. Tong, C. Ancona | 0.50 | 650.00 | 325.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/30/2023 | US Income Tax | Meeting to review and update next phase of work scope, deliverables with T. Shea, C. Tong, C. Ancona | 0.50 | 825.00 | 412.50 |
| Ancona,Christopher | CA | Senior | 6/30/2023 | Project Management Office Transition | Meeting to review and update next phase of work scope, deliverables with T. Shea, C. Tong, C. Ancona | 0.50 | 395.00 | 197.50 |
| Mistler,Brian M | BMM | Manager | 6/30/2023 | US Income Tax | Meeting to review weekly status with stakeholders - J. Scott, B. Mistler, C.Tong | 0.30 | 525.00 | 157.50 |
| Scott,James | JS | Client Serving Contractor JS | 6/30/2023 | US Income Tax | Meeting to review weekly status with stakeholders - J. Scott, B. Mistler, C.Tong | 0.30 | 600.00 | 180.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/30/2023 | Project Management Office Transition | Meeting to review weekly status with stakeholders - J. Scott, B. Mistler, C.Tong | 0.30 | 650.00 | 195.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Borts,Michael | MB | Managing Director | 6/30/2023 | Non US Tax | Knowledge Transfer meeting to establish country readiness for live processing; C. MacLean, A. Bost, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, H. Choudary, K. Staromiejska, M. Leon, M. Borts, N. Hernandez, N. Srivastava, O. Hall, T. Knoeller | 0.50 | 775.00 | 387.50 |
| Hernandez,Nancy I. | NIH | Senior Manager | 6/30/2023 | Non US Tax | Follow up with team on completion of compliance details requested by M. Cilia | 0.20 | 650.00 | 130.00 |
| Healy,John | JH | Senior Manager | 6/30/2023 | IRS Audit Matters | Call on Alameda submission and other technical considerations. Attendees: D. Bailey, L. Lovelace, T. Ferris, J. Healy. A Katelas | 0.60 | 650.00 | 390.00 |
| Choi,Jieun | JC | Manager | 6/30/2023 | Non US Tax | (1)installed E-Certificate program into my computer in order to file VAT return. (2) E-certificate is the program in Korea (it is like a E-signature) and need this program for tax filing purpose. Installing the E-Certificate program into the computer takes time due to the computer security. | 0.70 | 525.00 | 367.50 |
| Mistler,Brian M | BMM | Manager | 6/30/2023 | IRS Audit Matters | Drafted responses for Cross Border activity IDRs | 3.70 | 525.00 | 1,942.50 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/30/2023 | Non US Tax | Email to Joe Marlow (EY) regarding the status of Bahamas VAT registration status for all three Bahamian entities | 0.20 | 650.00 | 130.00 |
| Short,Victoria | VS | Senior | 6/30/2023 | Payroll Tax | Denver Occupational Privilege Tax follow up with state, gain account authorization and request account closure | 1.10 | 395.00 | 434.50 |
| Katelas,Andreas | KA | Senior | 6/30/2023 | US International Tax | Updated ITTS issues tracker and compliance list for latest updates and scribed weekly calls for international tax team | 1.60 | 395.00 | 632.00 |
| Katelas,Andreas | KA | Senior | 6/30/2023 | US International Tax | Reviewed third party vendor pitch decks with proposed hedging strategies for FTX and outlined key US tax considerations | 1.50 | 395.00 | 592.50 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/30/2023 | Project Management Office Transition | Prepare weekly status slide for stakeholders | 0.80 | 650.00 | 520.00 |
| Tong,Chia-Hui | CHT | Senior Manager | 6/30/2023 | Project Management Office Transition | Review next phase of work deliverables and update document from stakeholder feedback | 0.70 | 650.00 | 455.00 |
| Ancona,Christopher | CA | Senior | 6/30/2023 | Project Management Office Transition | Updates to FTX PMO slide deck for reporting to the FTX executive committee | 1.20 | 395.00 | 474.00 |
| Ancona,Christopher | CA | Senior | 6/30/2023 | Project Management Office Transition | Updates to the FTX Project Management Office status tracker | 0.80 | 395.00 | 316.00 |
| Ancona,Christopher | CA | Senior | 6/30/2023 | Project Management Office Transition | Correspondence with workstream leads regarding status of updates for FTX deliverables | 0.40 | 395.00 | 158.00 |
| Ancona,Christopher | CA | Senior | 6/30/2023 | Project Management Office Transition | Correspondence with foreign tax workstreams regarding transfer of tax compliance services from FTX to EY | 0.30 | 395.00 | 118.50 |
| Hammon,David Lane | DLH | Manager | 6/30/2023 | Non US Tax | Review of EY Germany's input to the country compliance summary (including follow-ups comments) | 0.80 | 525.00 | 420.00 |
| Hammon,David Lane | DLH | Manager | 6/30/2023 | Non US Tax | Review of on-call support being performed for the non-US indirect tax workstream | 0.30 | 525.00 | 157.50 |
| Hammon,David Lane | DLH | Manager | 6/30/2023 | Non US Tax | Correspondences concerning due diligence procedures for the foreign entities to understand the level tax/accounting support required for EY under Phase 2 of the engagement (review of leadership feedback on compliance summary template, scope of service for Japan transfer pricing, upcoming VAT filings to be coordinated/reported on by EY, level of support required for Singapore indirec tax, identification of local contact for Bahamian entities) | 2.20 | 525.00 | 1,155.00 |
| Hall,Emily Melissa | EMH | Senior | 6/30/2023 | US State and Local Tax | Analyzed employment tax updates to Schedule E/F and combined updates with corporate tax known liabilities. | 2.10 | 395.00 | 829.50 |
| Hall,Emily Melissa | EMH | Senior | 6/30/2023 | US State and Local Tax | Added state and local tax update to project management ("PMO") slide. | 0.10 | 395.00 | 39.50 |
| Hall,Emily Melissa | EMH | Senior | 6/30/2023 | US State and Local Tax | Reviewed drafted powers of attorney forms prepared by team. | 0.80 | 395.00 | 316.00 |
| Scott,James | JS | Client Serving Contractor JS | 6/30/2023 | US Income Tax | Assist with 2022 federal tax return accelerated filing | 0.90 | 600.00 | 540.00 |
| Hawkins,Cassie Nicole | CNH | Senior | 6/30/2023 | Information Reporting | Reviewed final version of template correction updates completed by the staff to check for correctness/errors | 1.00 | 395.00 | 395.00 |
| Choudary,Hira | HC | Staff | 6/30/2023 | Project Management Office Transition | Updated Foreign firms team names and T&E leads - Fee app process | 2.40 | 225.00 | 540.00 |
| Yang,Rachel Sim | RSY | Senior Manager | 6/30/2023 | US International Tax | FTX EMEA Ltd - Data collection from Box and review | 1.50 | 650.00 | 975.00 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/30/2023 | US Income Tax | Final Review of scope of services, detail governance and change control structure, written internal correspondence for next phase statement of work - submission to K. Schultea and M. Cilia | 1.30 | 825.00 | 1,072.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/30/2023 | US Income Tax | Weekly tax leads call. Attendees: D. Hariton, C. Howe, K. Jacobs, J. Scott, B. Mistler, J. Berman, M. Glynn | 0.30 | 825.00 | 247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/30/2023 | US Income Tax | Final review of PMO slide for submission to A&M | 0.30 | 825.00 | 247.50 |
| Shea JR,Thomas M | TMS | Partner/Principal | 6/30/2023 | IRS Audit Matters | Call on Alameda submission and other technical considerations. Attendees: D. Bailey, L. Lovelace, T. Ferris, J. Healy. A Katelas | 0.60 | 825.00 | 495.00 |
| Phillips,La-Tanya | LP | Managing Director | 6/30/2023 | Tax Advisory | Response to David's query on whether FTX Trading Ltd. should be VAT registered and subject to VAT legislation.  Response was necessary to determine whether any ongoing VAT compliance would be necessary for the entity. | 0.50 | 775.00 | 387.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/30/2023 | US International Tax | Procedural write-up and research around how and when returns with incorrect or unexpected EINs get processed | 4.10 | 825.00 | 3,382.50 |
| Lovelace,Lauren | LL | Partner/Principal | 6/30/2023 | US International Tax | Applying procedural guidance to Alameda's facts, including partnership and corporate EINs used on returns | 0.10 | 825.00 | 82.50 |
| Wong,Maddie | WM | Staff | 6/30/2023 | US Income Tax | Adding initial information into OIT | 4.00 | 225.00 | 900.00 |
| Zhuo,Melody | MZ | Staff | 6/30/2023 | US International Tax | Building and documenting workbook/technology process for FTX International Tax Compliance | 5.00 | 225.00 | 1,125.00 |
| Hung,Mo | MH | Senior | 6/30/2023 | US Income Tax | Review and update Master Fund Agg wp | 2.30 | 395.00 | 908.50 |
| Flagg,Nancy A. | NAF | Managing Director | 6/30/2023 | US State and Local Tax | Review employment tax jurisdiction information from EY employment tax team and draft finalization process to complete Schedule E/F deliverable to A&M | 1.30 | 775.00 | 1,007.50 |
| Flagg,Nancy A. | NAF | Managing Director | 6/30/2023 | US State and Local Tax | Confirm Schedule E/F updates with E. Hall (EY) and reply to T. Shea (EY) to advise and confirm next steps for timely delivery to A&M | 0.20 | 775.00 | 155.00 |
| Flagg,Nancy A. | NAF | Managing Director | 6/30/2023 | US State and Local Tax | Review final Schedule E/F file from EY teams and send to T. Shea (EY) for transmittal to A&M | 3.60 | 775.00 | 2,790.00 |
| Zhang,Shannon | SZ | Staff | 6/30/2023 | US Income Tax | Master Fund: review prior yr K1s; build footnotes for TY22 K1s | 0.80 | 225.00 | 180.00 |

| Name | Initials | Rank | Date of Service | Project Category | Description of Services | Hours | Hourly Rate | Fees |
|---|---|---|---|---|---|---|---|---|
| Sun,Yuchen | YS | Senior | 6/30/2023 | US State and Local Tax | Called GoSystem regarding Colorado return issues and updated Colorado return for Good Luck Games LLC | 0.80 | 395.00 | 316.00 |
| Espley-Ault,Olivia | OEA | Senior Manager | 6/30/2023 | Non US Tax | Review Mark Sangster's (EY) draft record keeping workbooks and edits | 0.40 | 650.00 | 260.00 |
| Total | | | | | | 2,788.70 | | 1,428,255.75 |