## EXHIBIT A

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
**for the Period from December 1, 2023 through December 31, 2023**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from December 1, 2023 through December 31, 2023**

<u>**Summary of Services Provided**</u>

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("<u>CEO</u>") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| December 1, 2023 – December 31, 2023 | $1,421,632.50 | $0.00 | $1,421,632.50 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | 0.00 |
| Lodging | 0.00 |
| Transportation (Car Rental, Taxi, Parking) | 0.00 |
| Meals | 0.00 |
| Office Expense | 0.00 |
| **Total Amount for Period:** | $0.00 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $975 | 209.50 | $204,262.50 |
| Mary Cilia | Chief Financial Officer | $975 | 278.60 | $271,635.00 |
| Raj Perubhatla | Chief Information Officer | $975 | 223.20 | $217,620.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $750 | 208.50 | $156,375.00 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $600 | 212.60 | $127,560.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $550 | 235.20 | $129,360.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $550 | 205.70 | $113,135.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $550 | 221.10 | $121,605.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $400 | 200.20 | $80,080.00 |
| **Total Amount for Period:** | | | 1,994.60 | $1,421,632.50 |

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/1/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/1/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/1/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 1.90 | $1,140.00 |
| 12/1/2023 | Meeting with CIO, B. McMahon and C. Bosak (FTI); vendor software exports and access to applications | Brandon Bangerter | 0.30 | $180.00 |
| 12/1/2023 | Support contracts updates and verifications with support via phone, text, email | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/1/2023 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 1.60 | $960.00 |
| 12/1/2023 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 12/1/2023 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.30 | $165.00 |
| 12/1/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/1/2023 | Review and respond to emails with Debtor personnel re: FTX payroll activity for Ledger Prime and Blockfolio employees | Daniel Tollefsen | 0.60 | $330.00 |
| 12/1/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 12/1/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 12/1/2023 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.50 | $275.00 |
| 12/1/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 12/1/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 12/1/2023 | Collect and organize Debtor entities' IDR contracts | Felicia Buenrostro | 1.80 | $720.00 |
| 12/1/2023 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.30 | $120.00 |
| 12/1/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 12/1/2023 | Obtain forwarding address, log, and remail all returned customer checks | Felicia Buenrostro | 0.20 | $80.00 |
| 12/1/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/1/2023 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/1/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.70 | $680.00 |
| 12/1/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 12/1/2023 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.20 | $80.00 |
| 12/1/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 12/1/2023 | Personal travel expense data analysis re: IDR response | Felicia Buenrostro | 2.30 | $920.00 |
| 12/1/2023 | Review and respond to emails with N. Simoneaux (A&M) re: personnel updates | Kathryn Schultea | 0.80 | $780.00 |
| 12/1/2023 | Review and respond to emails with B. Bangerter (RLKS) re: suspending user accounts | Kathryn Schultea | 0.70 | $682.50 |
| 12/1/2023 | Review and respond to emails with a Debtor employee re: 2023 year end compliance testing questionnaire | Kathryn Schultea | 0.60 | $585.00 |
| 12/1/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: International Debtor's payroll matters | Kathryn Schultea | 0.50 | $487.50 |
| 12/1/2023 | Review and respond to emails re: work verification requests | Kathryn Schultea | 0.80 | $780.00 |
| 12/1/2023 | Review and respond to emails with D. Tollefsen (RLKS) and a FTX employee re: payroll reports | Kathryn Schultea | 0.60 | $585.00 |
| 12/1/2023 | Correspondence with several S&C advisors re: Broker-Dealer certificate surrender conditions | Kathryn Schultea | 0.70 | $682.50 |
| 12/1/2023 | Correspondence with Management Team re: tax reporting and withholding on claims distributions | Kathryn Schultea | 1.40 | $1,365.00 |
| 12/1/2023 | Correspondence with N. Simoneaux (A&M) re: Foreign Debtor's daily payroll summary | Kathryn Schultea | 0.60 | $585.00 |
| 12/1/2023 | Correspondence with Debtor Entity personnel re: Debtor's outstanding equity questionnaires | Kathryn Schultea | 0.80 | $780.00 |
| 12/1/2023 | Correspondence with D. Tollefsen (RLKS) re: review Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.80 | $780.00 |
| 12/1/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.30 | $292.50 |
| 12/1/2023 | Meeting with CFO, CIO, M. Negus, R. Grosvenor, K. Ramanathan and M. Flynn (A&M); overview session on FTX privacy workstream | Kathryn Schultea | 0.70 | $682.50 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/1/2023 | Received and reviewed FTX.com email notices | Kathryn Schultea | 0.60 | $585.00 |
| 12/1/2023 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 0.50 | $275.00 |
| 12/1/2023 | Review and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.30 | $715.00 |
| 12/1/2023 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 1.50 | $825.00 |
| 12/1/2023 | Gather information for IDRs re: personal travel expense sampling | Leticia Barrios | 1.20 | $660.00 |
| 12/1/2023 | Locate documentation for FTX Promoters for IDR request | Leticia Barrios | 1.70 | $935.00 |
| 12/1/2023 | Capture payment requests for November semi-monthly payroll processing | Leticia Barrios | 1.80 | $990.00 |
| 12/1/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.80 | $990.00 |
| 12/1/2023 | Meeting with A&M, S&C and EY advisors; dissolution planning | Mary Cilia | 0.50 | $487.50 |
| 12/1/2023 | Meeting with Debtor Bank personnel and S&C advisors; bank account access issues | Mary Cilia | 0.30 | $292.50 |
| 12/1/2023 | Meeting with CAO, CIO, M. Negus, R. Grosvenor, K. Ramanathan and M. Flynn (A&M); overview session on FTX privacy workstream | Mary Cilia | 0.70 | $682.50 |
| 12/1/2023 | Meeting with CIO and K. Ramanathan (A&M); IT matters | Mary Cilia | 0.30 | $292.50 |
| 12/1/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.20 | $3,120.00 |
| 12/1/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.80 | $2,730.00 |
| 12/1/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.40 | $1,365.00 |
| 12/1/2023 | Retrieve the November 2023 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.40 | $220.00 |
| 12/1/2023 | Modify the names of the bank statements for November 2023 and place them in the shared drive, granting access to all team members | Melissa Concitis | 0.80 | $440.00 |
| 12/1/2023 | Sourced the financial records of the vendor by navigating the designated repository | Melissa Concitis | 3.50 | $1,925.00 |
| 12/1/2023 | Log vendor transactions in the designated finance management system | Melissa Concitis | 3.90 | $2,145.00 |
| 12/1/2023 | Produced extensive documentation with detailed notes on vendor transaction attachments for team access | Melissa Concitis | 0.70 | $385.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/1/2023 | Rectify any discrepancies between vendor transactions and the team's monthly payment tracker | Melissa Concitis | 2.20 | $1,210.00 |
| 12/1/2023 | Review IT agreements | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/1/2023 | Correspondence with a third-party service provider re: on-boarding agreements | Raj Perubhatla | 0.80 | $780.00 |
| 12/1/2023 | Meeting with B. Bangerter (RLKS), B. McMahon and C. Bosak (FTI); vendor software exports and access to applications | Raj Perubhatla | 0.30 | $292.50 |
| 12/1/2023 | Meeting with M. Negus, R. Grosvenor, M. Flynn and S. Dubhe (A&M); compliance matters | Raj Perubhatla | 0.80 | $780.00 |
| 12/1/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.60 | $2,535.00 |
| 12/1/2023 | Meeting with CAO, CFO, M. Negus, R. Grosvenor, K. Ramanathan and M. Flynn (A&M); overview session on FTX privacy workstream | Raj Perubhatla | 0.70 | $682.50 |
| 12/1/2023 | Meeting with A. Bailey, B. McMahon (FTI), Z. Flegenheimer (S&C) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $292.50 |
| 12/1/2023 | Meeting with CFO and K. Ramanathan (A&M); IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/1/2023 | Review email from N. Chang (Custodian) re: Crypto management | Raj Perubhatla | 0.50 | $487.50 |
| 12/1/2023 | Meeting with A. Mohammad (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 12/1/2023 | Correspondence with D. Sagen (A&M) re: payment for Crypto services | Raj Perubhatla | 0.50 | $487.50 |
| 12/1/2023 | Meeting with K. Montague (A&M); IT matters | Raj Perubhatla | 0.20 | $195.00 |
| 12/1/2023 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/1/2023 | Review Crypto security matters | Raj Perubhatla | 1.00 | $975.00 |
| 12/1/2023 | Provision access for new team members to accounting files | Robert Hoskins | 1.40 | $1,050.00 |
| 12/1/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 12/1/2023 | Review and update Loans Receivable tracker | Robert Hoskins | 0.60 | $450.00 |
| 12/1/2023 | Review and update Loans Payable tracker | Robert Hoskins | 0.60 | $450.00 |
| 12/1/2023 | Review and update LSTC tracker | Robert Hoskins | 1.80 | $1,350.00 |

| Time Detail Activity by Professional | | | | |
|---|---|---|---|---|
| **Exhibit A** | | | | |
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/2/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 12/2/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.80 | $990.00 |
| 12/2/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.40 | $770.00 |
| 12/2/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/2/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.30 | $715.00 |
| 12/2/2023 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.60 | $880.00 |
| 12/3/2023 | IT Helpdesk responses / e-mail responses / account changes and updates | Brandon Bangerter | 1.20 | $720.00 |
| 12/3/2023 | Manage weekly summary of cash balances; download November 2023 bank statements and develop an associated task lists | Mary Cilia | 3.70 | $3,607.50 |
| 12/3/2023 | Translate post petition monthly financial statements and supporting data for FTX Certificates to English | Robert Hoskins | 0.50 | $375.00 |
| 12/3/2023 | Update post petition entry template for FTX Certificates | Robert Hoskins | 0.70 | $525.00 |
| 12/3/2023 | Formulate account movement accounting entries for FTX Certificates for Oct 2023 | Robert Hoskins | 1.20 | $900.00 |
| 12/3/2023 | Record Account movement entries for FTX Certificates into the accounting system for Oct 2023 | Robert Hoskins | 0.60 | $450.00 |
| 12/3/2023 | Review payment tracker for adjustment related to FTX Certificates | Robert Hoskins | 0.40 | $300.00 |
| 12/3/2023 | Record LSTC adjusting entries for FTX Certificates | Robert Hoskins | 0.10 | $75.00 |
| 12/3/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.50 | $375.00 |
| 12/3/2023 | Record Japan Services post petition activity | Robert Hoskins | 1.40 | $1,050.00 |
| 12/3/2023 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 1.30 | $975.00 |
| 12/4/2023 | Meeting with C. Kyprianou (FTI); hardware imaging and access | Brandon Bangerter | 0.20 | $120.00 |
| 12/4/2023 | Meeting with CIO; FTX hardware assets | Brandon Bangerter | 0.40 | $240.00 |
| 12/4/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.90 | $540.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/4/2023 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.40 | $840.00 |
| 12/4/2023 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.70 | $1,620.00 |
| 12/4/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/4/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/4/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: transactional activity | Daniel Tollefsen | 0.80 | $440.00 |
| 12/4/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.30 | $165.00 |
| 12/4/2023 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $220.00 |
| 12/4/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.50 | $275.00 |
| 12/4/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 12/4/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $330.00 |
| 12/4/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.90 | $495.00 |
| 12/4/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 12/4/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity of Japan Group | Daniel Tollefsen | 0.30 | $165.00 |
| 12/4/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 12/4/2023 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.60 | $880.00 |
| 12/4/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 12/4/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/4/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.90 | $495.00 |
| 12/4/2023 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.80 | $990.00 |
| 12/4/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 12/4/2023 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.20 | $80.00 |
| 12/4/2023 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/4/2023 | Manage IDR requests for Debtor entities | Felicia Buenrostro | 2.00 | $800.00 |
| 12/4/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.90 | $360.00 |
| 12/4/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/4/2023 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 0.30 | $120.00 |
| 12/4/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 12/4/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.30 | $120.00 |
| 12/4/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 12/4/2023 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 12/4/2023 | Personal travel expense data analysis re: IDR response | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/4/2023 | Review and respond to emails with D. Tollefsen (RLKS) and a FTX employee re: follow-up on payroll report requests | Kathryn Schultea | 0.60 | $585.00 |
| 12/4/2023 | Review and respond to emails with Management Team re: follow-up on tax reporting and withholding on claims distributions | Kathryn Schultea | 0.80 | $780.00 |
| 12/4/2023 | Review and respond to emails with CEO re: payroll matters | Kathryn Schultea | 0.50 | $487.50 |
| 12/4/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: International Debtor's payroll tracker | Kathryn Schultea | 0.60 | $585.00 |
| 12/4/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/4/2023 | Review and respond to emails with A. Bost (EY) re: draft of post-bankruptcy time allocation request to service providers | Kathryn Schultea | 0.60 | $585.00 |
| 12/4/2023 | Review and respond to emails with CFO re: FTX donation and political contributions | Kathryn Schultea | 0.60 | $585.00 |
| 12/4/2023 | Review and respond to emails with RLKS team re: FTX PMO | Kathryn Schultea | 0.50 | $487.50 |
| 12/4/2023 | Review and respond to emails with J. Paranyuk (S&C) re: IDR settlement response draft updates | Kathryn Schultea | 0.70 | $682.50 |
| 12/4/2023 | Correspondence with Foreign Debtor personnel re: payment request | Kathryn Schultea | 0.40 | $390.00 |
| 12/4/2023 | Correspondence with CFO and P. Lavin (S&C) re: return of charitable contribution | Kathryn Schultea | 0.50 | $487.50 |
| 12/4/2023 | Correspondence with F. Buenrostro (RLKS) re: incoming FTX mail items | Kathryn Schultea | 0.40 | $390.00 |
| 12/4/2023 | Review and respond to emails with various A&M advisors re: taxation matters for distributions | Kathryn Schultea | 0.70 | $682.50 |
| 12/4/2023 | Correspondence with International Debtor personnel re: hiring request | Kathryn Schultea | 0.60 | $585.00 |
| 12/4/2023 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.90 | $877.50 |
| 12/4/2023 | Meeting with CFO, E. Mosley, R. Esposito, S. Coverick, K. Ramanathan, J. Cooper and G. Walia (A&M); taxation matters for distributions | Kathryn Schultea | 0.50 | $487.50 |
| 12/4/2023 | Compensation report preparation | Kathryn Schultea | 2.30 | $2,242.50 |
| 12/4/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.80 | $990.00 |
| 12/4/2023 | Provide state agency tax materials to EY advisors for assessment | Leticia Barrios | 1.50 | $825.00 |
| 12/4/2023 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 2.80 | $1,540.00 |
| 12/4/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.70 | $935.00 |
| 12/4/2023 | Research and gather FTX Promoters documentation for IRS IDR request | Leticia Barrios | 1.50 | $825.00 |
| 12/4/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.90 | $495.00 |
| 12/4/2023 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. | Mary Cilia | 0.90 | $877.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | Buenrostro, M. Concitis (RLKS); FTX open matters | | | |
| 12/4/2023 | Meeting with CAO, E. Mosley, R. Esposito, S. Coverick, K. Ramanathan, J. Cooper and G. Walia (A&M); taxation matters for distributions | Mary Cilia | 0.50 | $487.50 |
| 12/4/2023 | Complete November 2023 bank reconciliations and cash analysis | Mary Cilia | 2.90 | $2,827.50 |
| 12/4/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.70 | $2,632.50 |
| 12/4/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.80 | $3,705.00 |
| 12/4/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.20 | $1,170.00 |
| 12/4/2023 | Review and record final crypto sales for November 2023 and prepare related reports | Mary Cilia | 3.40 | $3,315.00 |
| 12/4/2023 | Obtain the November 2023 bank statements from the foreign bank lead | Melissa Concitis | 0.40 | $220.00 |
| 12/4/2023 | Revise the titles of the November 2023 bank statements and upload them to the shared drive | Melissa Concitis | 0.70 | $385.00 |
| 12/4/2023 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.90 | $495.00 |
| 12/4/2023 | Meeting with R. Hoskins (RLKS); intercompany tie out | Melissa Concitis | 0.80 | $440.00 |
| 12/4/2023 | Correspondence with foreign bank lead re: November 2023 Bank Statements | Melissa Concitis | 0.30 | $165.00 |
| 12/4/2023 | Obtained the financial details of vendors by conducting a search in the designated repository | Melissa Concitis | 2.80 | $1,540.00 |
| 12/4/2023 | Transferred the vendor transactions into the specified accounting application | Melissa Concitis | 3.50 | $1,925.00 |
| 12/4/2023 | Cross-reference vendor transactions with the monthly payment tracker provided by the team | Melissa Concitis | 2.20 | $1,210.00 |
| 12/4/2023 | Correspondence with CFO re: accounting systems access and related IT matters | Raj Perubhatla | 1.00 | $975.00 |
| 12/4/2023 | Correspondence with C. MacLean (EY) re: IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/4/2023 | Correspondence with CFO re: invoicing matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/4/2023 | Meeting with N. Leizerovich (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.50 | $487.50 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/4/2023 | Meeting with CEO, K. Ramanathan (A&M), Asset Management team, UCC and AHC; weekly updates | Raj Perubhatla | 0.60 | $585.00 |
| 12/4/2023 | Meeting with B. Bangerter (RLKS); FTX hardware assets | Raj Perubhatla | 0.40 | $390.00 |
| 12/4/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.80 | $2,730.00 |
| 12/4/2023 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.90 | $877.50 |
| 12/4/2023 | Correspondence with D. Sagen (A&M) re: payment for Crypto services | Raj Perubhatla | 0.50 | $487.50 |
| 12/4/2023 | Review PMO Deck from J. Cooper (A&M) | Raj Perubhatla | 0.50 | $487.50 |
| 12/4/2023 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 2.80 | $2,730.00 |
| 12/4/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.00 | $975.00 |
| 12/4/2023 | Provision access for new team members to accounting files | Robert Hoskins | 2.30 | $1,725.00 |
| 12/4/2023 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 1.90 | $1,425.00 |
| 12/4/2023 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.90 | $675.00 |
| 12/4/2023 | Meeting with M. Concitis (RLKS); intercompany and trial balance checklist | Robert Hoskins | 0.80 | $600.00 |
| 12/4/2023 | Correspondence with FTX Europe Personnel re: Status of trial balances | Robert Hoskins | 0.60 | $450.00 |
| 12/4/2023 | Meeting with FTX US personnel; intercompany recordings | Robert Hoskins | 0.30 | $225.00 |
| 12/4/2023 | Update post petition entry template for Quoine Pte | Robert Hoskins | 1.40 | $1,050.00 |
| 12/4/2023 | Formulate account movement accounting entries for Quoine Pte for Oct 2023 | Robert Hoskins | 1.80 | $1,350.00 |
| 12/4/2023 | Record Account movement entries for Quoine Pte into the accounting system for Oct 2023 | Robert Hoskins | 0.40 | $300.00 |
| 12/4/2023 | Review payment tracker for adjustment related to Quoine Pte | Robert Hoskins | 0.60 | $450.00 |
| 12/4/2023 | Record LSTC adjusting entries for Quoine Pte | Robert Hoskins | 0.40 | $300.00 |
| 12/5/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.90 | $1,140.00 |
| 12/5/2023 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 2.20 | $1,320.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/5/2023 | Troubleshooting Mimecast issues with deferred and blocked messages and updating configurations | Brandon Bangerter | 1.60 | $960.00 |
| 12/5/2023 | New application setup, configuration and testing / troubleshooting | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/5/2023 | Research on application access for developers and costs associated | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/5/2023 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.10 | $1,260.00 |
| 12/5/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/5/2023 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.40 | $220.00 |
| 12/5/2023 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 12/5/2023 | Review and respond to emails with CAO re: employee compensation matters | Daniel Tollefsen | 0.30 | $165.00 |
| 12/5/2023 | Review and respond to emails with Debtor personnel re: FTX payroll activity for Ledger Prime and Blockfolio employees | Daniel Tollefsen | 0.40 | $220.00 |
| 12/5/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 12/5/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 0.90 | $495.00 |
| 12/5/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/5/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.40 | $770.00 |
| 12/5/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.40 | $770.00 |
| 12/5/2023 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.20 | $80.00 |
| 12/5/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 12/5/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 12/5/2023 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 12/5/2023 | Obtain and organize Debtor IDR contracts for further assessment | Felicia Buenrostro | 2.50 | $1,000.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/5/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 12/5/2023 | Re-mail all returned customer checks after verifying forwarding addresses | Felicia Buenrostro | 0.20 | $80.00 |
| 12/5/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/5/2023 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/5/2023 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 0.30 | $120.00 |
| 12/5/2023 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/5/2023 | Review and respond to emails with CFO re: signature request on US Bank account documents | Kathryn Schultea | 0.50 | $487.50 |
| 12/5/2023 | Review and respond to emails with CFO re: International Debtor's November payroll wire | Kathryn Schultea | 0.60 | $585.00 |
| 12/5/2023 | Review and respond to emails with N. Simoneaux (A&M) and Debtor personnel re: returned wire | Kathryn Schultea | 0.40 | $390.00 |
| 12/5/2023 | Review and respond to emails with K. Lowery (EY) re: tax updates and IDR extensions | Kathryn Schultea | 0.70 | $682.50 |
| 12/5/2023 | Review and respond to emails with a FTX employee re: payroll matters | Kathryn Schultea | 0.50 | $487.50 |
| 12/5/2023 | Correspondence with D. Tollefsen (RLKS) and Foreign Debtor personnel re: follow-up on payment request | Kathryn Schultea | 0.60 | $585.00 |
| 12/5/2023 | Correspondence with CFO and J. Scott (EY) re: customer claims data template | Kathryn Schultea | 0.80 | $780.00 |
| 12/5/2023 | Correspondence with CFO, CIO and a M. Negus (A&M) re: FTX privacy compliance matters | Kathryn Schultea | 0.50 | $487.50 |
| 12/5/2023 | Correspondence with HR Lead re: review Debtor's benefits summaries | Kathryn Schultea | 0.60 | $585.00 |
| 12/5/2023 | Correspondence with J. Sutton (S&C) re: service of process transmittal summary | Kathryn Schultea | 0.50 | $487.50 |
| 12/5/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); weekly payroll tax connect | Kathryn Schultea | 0.50 | $487.50 |
| 12/5/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.40 | $1,365.00 |
| 12/5/2023 | Input wire transactions for approval | Kathryn Schultea | 2.60 | $2,535.00 |
| 12/5/2023 | Analyze and respond to incoming FTX.com email notices | Kathryn Schultea | 0.70 | $682.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/5/2023 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 2.40 | $1,320.00 |
| 12/5/2023 | Review and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.30 | $715.00 |
| 12/5/2023 | Confirm former employee payroll request and compare historical amounts | Leticia Barrios | 2.30 | $1,265.00 |
| 12/5/2023 | Retrieve FTX Promoters' IRS IDR request documents | Leticia Barrios | 1.50 | $825.00 |
| 12/5/2023 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 2.80 | $1,540.00 |
| 12/5/2023 | Meeting with Debtor Bank personnel; discuss yield and collateralization | Mary Cilia | 0.30 | $292.50 |
| 12/5/2023 | Meeting with L. Lovelace (EY); discuss purchase price allocation | Mary Cilia | 0.10 | $97.50 |
| 12/5/2023 | Meeting with CEO and A&M advisors; banking options | Mary Cilia | 0.30 | $292.50 |
| 12/5/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.20 | $2,145.00 |
| 12/5/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 5.80 | $5,655.00 |
| 12/5/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.40 | $390.00 |
| 12/5/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.30 | $3,217.50 |
| 12/5/2023 | Acquired the financial information of vendors through a search in the designated repository | Melissa Concitis | 3.40 | $1,870.00 |
| 12/5/2023 | Integrated the vendor transactions into the designated accounting platform | Melissa Concitis | 3.80 | $2,090.00 |
| 12/5/2023 | Verified vendor transactions by cross-referencing them with the provided monthly payment tracker from the team | Melissa Concitis | 2.60 | $1,430.00 |
| 12/5/2023 | Input necessary remarks for vendor transactions within the accounting software to enhance documentation | Melissa Concitis | 1.20 | $660.00 |
| 12/5/2023 | Obtain the November 2023 financial records from the foreign bank lead | Melissa Concitis | 0.20 | $110.00 |
| 12/5/2023 | Edit the titles of the November 2023 financial statements and post them on the shared drive | Melissa Concitis | 0.40 | $220.00 |
| 12/5/2023 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 3.20 | $3,120.00 |
| 12/5/2023 | Review compliance matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/5/2023 | Correspondence with a third-party service provider and Z. Dexter | Raj Perubhatla | 0.30 | $292.50 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
| | (Business Unit) re: Account activation matters | | | |
| 12/5/2023 | Correspondence with M. Flynn (A&M) re: service invoices | Raj Perubhatla | 0.30 | $292.50 |
| 12/5/2023 | Correspondence with M. Negus (A&M) re: compliance matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/5/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/5/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.80 | $780.00 |
| 12/5/2023 | Manage access and IT administrative concerns | Raj Perubhatla | 2.70 | $2,632.50 |
| 12/5/2023 | Correspondence with D. Sagen (A&M) re: payment for Crypto services | Raj Perubhatla | 0.30 | $292.50 |
| 12/5/2023 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.20 | $195.00 |
| 12/5/2023 | Research and review adjustments made to FTX EMEA financial statements | Robert Hoskins | 1.30 | $975.00 |
| 12/5/2023 | Update entry template for EMEA account movements | Robert Hoskins | 1.40 | $1,050.00 |
| 12/5/2023 | Formulate account movement accounting entries for FTX EMEA for Oct 2023 | Robert Hoskins | 0.80 | $600.00 |
| 12/5/2023 | Record Account movement entries for FTX EMEA into the accounting system for Oct 2023 | Robert Hoskins | 0.30 | $225.00 |
| 12/5/2023 | Research and review adjustments made to FTX Crypto Services financial statements | Robert Hoskins | 1.40 | $1,050.00 |
| 12/5/2023 | Update entry template for Crypto Services account movements | Robert Hoskins | 1.70 | $1,275.00 |
| 12/5/2023 | Formulate account movement accounting entries for FTX Crypto Services for Oct 2023 | Robert Hoskins | 0.80 | $600.00 |
| 12/5/2023 | Record Account movement entries for FTX Crypto Services into the accounting system for Oct 2023 | Robert Hoskins | 0.40 | $300.00 |
| 12/5/2023 | Review and update the professional fee accrual template | Robert Hoskins | 2.90 | $2,175.00 |
| 12/6/2023 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/6/2023 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/6/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/6/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 1.60 | $960.00 |
| 12/6/2023 | Meeting with CIO; IT matters | Brandon Bangerter | 0.60 | $360.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/6/2023 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 1.70 | $1,020.00 |
| 12/6/2023 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/6/2023 | Meeting with CFO; FTX open matters | Daniel Tollefsen | 0.60 | $330.00 |
| 12/6/2023 | Meeting with R. Hoskins (RLKS); payroll accounting items | Daniel Tollefsen | 0.30 | $165.00 |
| 12/6/2023 | Review and respond to emails with banking personnel (Western Alliance) re: transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/6/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 12/6/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 12/6/2023 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $715.00 |
| 12/6/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/6/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 1.30 | $715.00 |
| 12/6/2023 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $935.00 |
| 12/6/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $120.00 |
| 12/6/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 12/6/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 0.20 | $80.00 |
| 12/6/2023 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.30 | $120.00 |
| 12/6/2023 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $200.00 |
| 12/6/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/6/2023 | Organize and maintain Debtor entities' IDR requests | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/6/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.30 | $120.00 |
| 12/6/2023 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/6/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 12/6/2023 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/6/2023 | Review and respond to emails with CEO and a FTX employee re: employee compensation matters | Kathryn Schultea | 0.80 | $780.00 |
| 12/6/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on personnel headcount inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 12/6/2023 | Review and respond to emails with K. Lowery (EY) re: NOPAs for backup withholding | Kathryn Schultea | 0.70 | $682.50 |
| 12/6/2023 | Review and respond to emails with CFO re: Debtor Bank account opening documents | Kathryn Schultea | 0.60 | $585.00 |
| 12/6/2023 | Correspondence with Management Team re: Foreign Debtor's contract software purchase request | Kathryn Schultea | 0.80 | $780.00 |
| 12/6/2023 | Correspondence with B. Bangerter (RLKS) re: active employees and contractors research request | Kathryn Schultea | 0.70 | $682.50 |
| 12/6/2023 | Correspondence with Debtor Bank personnel re: return of wire funds | Kathryn Schultea | 0.60 | $585.00 |
| 12/6/2023 | Correspondence with CFO and P. Lavin (S&C) re: follow-up on return of charitable contribution | Kathryn Schultea | 0.40 | $390.00 |
| 12/6/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.20 | $1,170.00 |
| 12/6/2023 | Input wire transactions for approval | Kathryn Schultea | 2.40 | $2,340.00 |
| 12/6/2023 | Review and reply to FTX.com email correspondences | Kathryn Schultea | 0.50 | $487.50 |
| 12/6/2023 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 2.80 | $1,540.00 |
| 12/6/2023 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.70 | $935.00 |
| 12/6/2023 | Review and respond to email requests re: form 1099 to Be delivered in a safe and secure electronic format | Leticia Barrios | 1.30 | $715.00 |
| 12/6/2023 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 2.80 | $1,540.00 |
| 12/6/2023 | Analyze and collect data for IRS IDR request re: FTX Promoters | Leticia Barrios | 1.90 | $1,045.00 |
| 12/6/2023 | Meeting with R. Hoskins (RLKS); professional accruals and other MOR updates | Mary Cilia | 1.10 | $1,072.50 |
| 12/6/2023 | Meeting with D. Tollefsen (RLKS); FTX open matters | Mary Cilia | 0.60 | $585.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/6/2023 | Meeting with several A&M advisors; customer preference settlements | Mary Cilia | 0.70 | $682.50 |
| 12/6/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.70 | $2,632.50 |
| 12/6/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 4.90 | $4,777.50 |
| 12/6/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.30 | $3,217.50 |
| 12/6/2023 | Review of October 2023 financial statements for MOR | Mary Cilia | 2.40 | $2,340.00 |
| 12/6/2023 | Conducted a repository-specific search to procure the financial details of a vendor | Melissa Concitis | 3.30 | $1,815.00 |
| 12/6/2023 | Completed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 12/6/2023 | Merge vendor documentation into the corresponding accounting software records | Melissa Concitis | 1.30 | $715.00 |
| 12/6/2023 | Inspect vendor transactions by referencing them with the team's monthly payment tracker | Melissa Concitis | 2.70 | $1,485.00 |
| 12/6/2023 | Review Business unit costs | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/6/2023 | Meeting with M. Negus (A&M); compliance matters | Raj Perubhatla | 0.80 | $780.00 |
| 12/6/2023 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.60 | $585.00 |
| 12/6/2023 | Review usage re: IT User access | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/6/2023 | Correspondence with a third-party service provider re: FTX Business unit IT matters | Raj Perubhatla | 0.80 | $780.00 |
| 12/6/2023 | Review email from CFO re: IT Matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/6/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/6/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/6/2023 | Investigate IT access and administration concerns | Raj Perubhatla | 2.20 | $2,145.00 |
| 12/6/2023 | Meeting with CFO; professional accruals and other MOR updates | Robert Hoskins | 1.10 | $825.00 |
| 12/6/2023 | Meeting with D. Tollefsen (RLKS); payroll accounting items | Robert Hoskins | 0.30 | $225.00 |
| 12/6/2023 | Review and update the professional fee accrual template | Robert Hoskins | 1.40 | $1,050.00 |

-17-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/6/2023 | Record additional bills to intercompany accounts for WRS Silo | Robert Hoskins | 1.60 | $1,200.00 |
| 12/6/2023 | Record additional bills to intercompany accounts for Ventures Silo | Robert Hoskins | 0.80 | $600.00 |
| 12/6/2023 | Record additional bills to intercompany accounts for DOTCOM Silo | Robert Hoskins | 1.90 | $1,425.00 |
| 12/6/2023 | Research accounting issues for foreign debtors | Robert Hoskins | 0.80 | $600.00 |
| 12/6/2023 | Translate post petition monthly financial statements and supporting data for FTX Switzerland to English | Robert Hoskins | 0.60 | $450.00 |
| 12/6/2023 | Update post petition entry template for FTX Switzerland | Robert Hoskins | 1.10 | $825.00 |
| 12/6/2023 | Formulate account movement accounting entries for FTX Switzerland for the periods from Oct 2023 | Robert Hoskins | 1.00 | $750.00 |
| 12/6/2023 | Review payment tracker for adjustment related to FTX Switzerland | Robert Hoskins | 0.40 | $300.00 |
| 12/6/2023 | Record Account movement entries for FTX Switzerland into the accounting system for Oct 2023 | Robert Hoskins | 0.80 | $600.00 |
| 12/6/2023 | Record LSTC adjusting entries for FTX Switzerland | Robert Hoskins | 0.40 | $300.00 |
| 12/6/2023 | Review WRS Silo Oct 2023 trial balance | Robert Hoskins | 1.20 | $900.00 |
| 12/6/2023 | Review Alameda Silo Oct 2023 trial balance | Robert Hoskins | 1.40 | $1,050.00 |
| 12/7/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.60 | $960.00 |
| 12/7/2023 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/7/2023 | Critical application account clean up and removal as necessary | Brandon Bangerter | 2.50 | $1,500.00 |
| 12/7/2023 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/7/2023 | Research on contracts renewals for developer applications | Brandon Bangerter | 1.70 | $1,020.00 |
| 12/7/2023 | Meeting with CIO; IT matters | Brandon Bangerter | 0.50 | $300.00 |
| 12/7/2023 | Meeting with R. Hoskins and D. Tollefsen (RLKS); vendor file support | Brandon Bangerter | 0.50 | $300.00 |
| 12/7/2023 | Mimecast troubleshooting with spoofing, blocked, and deferred emails | Brandon Bangerter | 1.30 | $780.00 |
| 12/7/2023 | Review and respond to emails with Foreign Debtor personnel re: payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 12/7/2023 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $165.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/7/2023 | Meeting with R. Hoskins and B. Bangerter (RLKS); vendor file support | Daniel Tollefsen | 0.50 | $275.00 |
| 12/7/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.40 | $220.00 |
| 12/7/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 12/7/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/7/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.40 | $770.00 |
| 12/7/2023 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $935.00 |
| 12/7/2023 | Meeting with L. Barrios (RLKS), J. DeVincenzo, K. Wrenn, K. Lowery (EY); employment tax IDR working session | Felicia Buenrostro | 0.30 | $120.00 |
| 12/7/2023 | Collect all returned customer checks, confirm their forwarding addresses, and re-mail | Felicia Buenrostro | 0.20 | $80.00 |
| 12/7/2023 | Document filing and screening for WRS | Felicia Buenrostro | 0.50 | $200.00 |
| 12/7/2023 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.70 | $280.00 |
| 12/7/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/7/2023 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.30 | $120.00 |
| 12/7/2023 | Research and gather Debtor IDR tax contracts for assessment | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/7/2023 | Review and maintain a record of all incoming documents and materials received by LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/7/2023 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.70 | $280.00 |
| 12/7/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 12/7/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 0.80 | $320.00 |
| 12/7/2023 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 2.80 | $1,120.00 |
| 12/7/2023 | Review and respond to emails with CEO and a FTX employee re: follow-up on employee compensation and staffing matters | Kathryn Schultea | 0.80 | $780.00 |
| 12/7/2023 | Review and respond to emails with Management Team re: cash budget forecasted employee headcount | Kathryn Schultea | 0.50 | $487.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/7/2023 | Review and respond to emails with B. Bangerter (RLKS) re: follow-up on active employees and contractors research request | Kathryn Schultea | 0.40 | $390.00 |
| 12/7/2023 | Correspondence with a FTX employee re: employee resignation matters | Kathryn Schultea | 0.60 | $585.00 |
| 12/7/2023 | Correspondence with CFO re: review weekly payment request package | Kathryn Schultea | 0.70 | $682.50 |
| 12/7/2023 | Correspondence with CFO and J. Rosenfield (S&C) re: VAT exemption and billing inquiries | Kathryn Schultea | 0.50 | $487.50 |
| 12/7/2023 | Correspondence with CFO and a FTX employee re: International Debtor's bank statements and payment requests | Kathryn Schultea | 0.60 | $585.00 |
| 12/7/2023 | Correspondence with B. Bangerter (RLKS) re: employee access suspension request | Kathryn Schultea | 0.50 | $487.50 |
| 12/7/2023 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 12/7/2023 | Correspondence with HR Lead and a FTX employee re: employee expense reimbursement request | Kathryn Schultea | 0.40 | $390.00 |
| 12/7/2023 | Review amended plan and disclosure statement | Kathryn Schultea | 0.80 | $780.00 |
| 12/7/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.80 | $780.00 |
| 12/7/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $780.00 |
| 12/7/2023 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,267.50 |
| 12/7/2023 | Evaluate and respond to FTX.com email notices | Kathryn Schultea | 0.40 | $390.00 |
| 12/7/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 2.40 | $1,320.00 |
| 12/7/2023 | Meeting with F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, K. Lowery (EY); employment tax IDR working session | Leticia Barrios | 0.30 | $165.00 |
| 12/7/2023 | Process tax payments for state agencies | Leticia Barrios | 1.30 | $715.00 |
| 12/7/2023 | Daily payroll log consolidation | Leticia Barrios | 1.20 | $660.00 |
| 12/7/2023 | Store payroll backup records in designated repository | Leticia Barrios | 1.70 | $935.00 |
| 12/7/2023 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.30 | $715.00 |
| 12/7/2023 | Examine and document FTX Promoters data for IRS IDR request | Leticia Barrios | 1.20 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/7/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.80 | $780.00 |
| 12/7/2023 | Review and record crypto sales activity and update roll forward schedule | Mary Cilia | 0.80 | $780.00 |
| 12/7/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 12/7/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.90 | $2,827.50 |
| 12/7/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 5.60 | $5,460.00 |
| 12/7/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.70 | $1,657.50 |
| 12/7/2023 | Complete banking forms and correspondence with bank | Mary Cilia | 2.20 | $2,145.00 |
| 12/7/2023 | Formulate trial balance reports for particular entities, detailing their financial standings as of October 2023 | Melissa Concitis | 3.80 | $2,090.00 |
| 12/7/2023 | Adjust the layout of the October 2023 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 2.50 | $1,375.00 |
| 12/7/2023 | Provide the team with the trial balance sheets generated for October 2023 for their detailed examination and analysis | Melissa Concitis | 0.40 | $220.00 |
| 12/7/2023 | Complete October 2023 Intercompany analysis for each silo | Melissa Concitis | 3.80 | $2,090.00 |
| 12/7/2023 | Identify any variances for the team to further review | Melissa Concitis | 1.30 | $715.00 |
| 12/7/2023 | Correspondence with a third-party service provider re: Account activation matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/7/2023 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/7/2023 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/7/2023 | Monitor, review and respond re: compliance matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/7/2023 | Meeting with M. Negus, M. Flynn, D. Sarmiento (A&M), C. Jones and H. Cockle (S&C); compliance matters | Raj Perubhatla | 0.80 | $780.00 |
| 12/7/2023 | Correspondence with D. Sagen (A&M) re: payment for Crypto services | Raj Perubhatla | 0.30 | $292.50 |
| 12/7/2023 | Review email from a third-party service provider and G. Hougey (FTI) re: IT Matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/7/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,755.00 |

-21-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/7/2023 | Meeting with A. Mohammad and M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $487.50 |
| 12/7/2023 | Correspondence with a third-party service provider re: technology matters | Raj Perubhatla | 0.20 | $195.00 |
| 12/7/2023 | Correspondence with A. Mohammad (A&M) and a third-party service provider re: IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/7/2023 | Address IT access and administration issues | Raj Perubhatla | 2.20 | $2,145.00 |
| 12/7/2023 | Review and update the professional fee accrual template | Robert Hoskins | 1.30 | $975.00 |
| 12/7/2023 | Research accounting issues for foreign debtors | Robert Hoskins | 0.50 | $375.00 |
| 12/7/2023 | Calculate and record adjustments to FTX Switzerland | Robert Hoskins | 0.70 | $525.00 |
| 12/7/2023 | Correspondence with A&M and S&C re: Foreign debtor financials | Robert Hoskins | 0.30 | $225.00 |
| 12/7/2023 | Record adjusting entries for WRS Inc. | Robert Hoskins | 0.20 | $150.00 |
| 12/7/2023 | Record adjusting entries for WRSS Inc. | Robert Hoskins | 0.20 | $150.00 |
| 12/7/2023 | Record adjusting entries for FTX Trading | Robert Hoskins | 0.30 | $225.00 |
| 12/7/2023 | Meeting with B. Bangerter and D. Tollefsen (RLKS); vendor file support | Robert Hoskins | 0.50 | $375.00 |
| 12/7/2023 | Review intercompany Oct 2023 Tie-Out for WRS Silo | Robert Hoskins | 1.80 | $1,350.00 |
| 12/7/2023 | Review intercompany Oct 2023 Tie-Out for Alameda Silo | Robert Hoskins | 0.90 | $675.00 |
| 12/7/2023 | Review intercompany Oct 2023 Tie-Out for Ventures Silo | Robert Hoskins | 0.60 | $450.00 |
| 12/7/2023 | Review intercompany Oct 2023 Tie-Out for Dotcom Silo | Robert Hoskins | 2.30 | $1,725.00 |
| 12/7/2023 | Record adjustments on FTX Japan Services | Robert Hoskins | 0.30 | $225.00 |
| 12/7/2023 | Record adjustments on Good Luck Games | Robert Hoskins | 0.30 | $225.00 |
| 12/7/2023 | Review Dotcom Silo Oct 2023 trial balance | Robert Hoskins | 1.80 | $1,350.00 |
| 12/7/2023 | Review Ventures Silo Oct 2023 trial balance | Robert Hoskins | 0.80 | $600.00 |
| 12/7/2023 | Review Non Silo entities Oct 2023 trial balance | Robert Hoskins | 0.30 | $225.00 |
| 12/8/2023 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 2.40 | $1,440.00 |
| 12/8/2023 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 1.90 | $1,140.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/8/2023 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 2.40 | $1,440.00 |
| 12/8/2023 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 1.70 | $1,020.00 |
| 12/8/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/8/2023 | Meeting with C. Bosak (FTI); data collection from applications and access requirements | Brandon Bangerter | 0.20 | $120.00 |
| 12/8/2023 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $165.00 |
| 12/8/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $220.00 |
| 12/8/2023 | Review and respond to F. Buenrostro (RLKS) re: transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 12/8/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.60 | $880.00 |
| 12/8/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/8/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $495.00 |
| 12/8/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 12/8/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 12/8/2023 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $120.00 |
| 12/8/2023 | Locate forwarding addresses for returned customer checks and re-mail | Felicia Buenrostro | 0.20 | $80.00 |
| 12/8/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/8/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.70 | $680.00 |
| 12/8/2023 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/8/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $120.00 |
| 12/8/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 12/8/2023 | Review and maintain IDR requests for Debtor entities | Felicia Buenrostro | 2.80 | $1,120.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/8/2023 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.30 | $120.00 |
| 12/8/2023 | Personal travel expense data analysis re: IDR response | Felicia Buenrostro | 2.30 | $920.00 |
| 12/8/2023 | Review and respond to emails with A. Kranzley (S&C) re: research employee termination date | Kathryn Schultea | 0.60 | $585.00 |
| 12/8/2023 | Review and respond to emails with J. Paranyuk (S&C) re: follow-up on IDR settlement response draft updates | Kathryn Schultea | 0.70 | $682.50 |
| 12/8/2023 | Review and respond to emails with Management Team re: Debtor's manual data export project | Kathryn Schultea | 0.90 | $877.50 |
| 12/8/2023 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: follow-up on employee's expense reimbursement request | Kathryn Schultea | 0.50 | $487.50 |
| 12/8/2023 | Review and respond to emails with K. Lowery and K. Wrenn (EY) re: tax IDR updates | Kathryn Schultea | 0.60 | $585.00 |
| 12/8/2023 | Correspondence with CFO and P. Lavin (S&C) re: returned wire and Bank transfer limits | Kathryn Schultea | 0.80 | $780.00 |
| 12/8/2023 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming FTX mail items | Kathryn Schultea | 0.40 | $390.00 |
| 12/8/2023 | Correspondence with CIO re: BOX folder access request | Kathryn Schultea | 0.70 | $682.50 |
| 12/8/2023 | Correspondence with CFO and various S&C advisors re: Debtor's books and records maintenance | Kathryn Schultea | 0.60 | $585.00 |
| 12/8/2023 | Correspondence with several A&M and S&C advisors re: review amended plan, disclosure statement and solicitation documents | Kathryn Schultea | 0.80 | $780.00 |
| 12/8/2023 | Review and respond to emails with K. Wrenn (EY) re: Debtor's IDR settlement attachment inquiry | Kathryn Schultea | 0.80 | $780.00 |
| 12/8/2023 | Received and reviewed FTX.com email notices | Kathryn Schultea | 0.60 | $585.00 |
| 12/8/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.50 | $825.00 |
| 12/8/2023 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.80 | $990.00 |
| 12/8/2023 | Provide state tax receipts from payments for reconciliation | Leticia Barrios | 1.80 | $990.00 |
| 12/8/2023 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.70 | $935.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/8/2023 | Archive payroll backup history | Leticia Barrios | 1.80 | $990.00 |
| 12/8/2023 | Gather information for IDRs re: personal travel expense sampling | Leticia Barrios | 1.50 | $825.00 |
| 12/8/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.80 | $3,705.00 |
| 12/8/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.60 | $2,535.00 |
| 12/8/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.10 | $3,022.50 |
| 12/8/2023 | Meeting with A&M, S&C and EY advisors; discuss status of foreign wind downs | Mary Cilia | 0.40 | $390.00 |
| 12/8/2023 | Continued review of October 2023 financial statements for MOR | Mary Cilia | 2.40 | $2,340.00 |
| 12/8/2023 | Compile trial balance sheets for specific entities as of October 2023 | Melissa Concitis | 4.80 | $2,640.00 |
| 12/8/2023 | Optimize the format of the October 2023 trial balance sheets to improve the team's review accessibility | Melissa Concitis | 2.80 | $1,540.00 |
| 12/8/2023 | Verify that each trial balance sheet incorporates all necessary information | Melissa Concitis | 2.50 | $1,375.00 |
| 12/8/2023 | Share the trial balance sheets generated for October 2023 for the teams detailed examination and analysis | Melissa Concitis | 1.20 | $660.00 |
| 12/8/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.80 | $2,730.00 |
| 12/8/2023 | Monitor, review and respond re: compliance matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/8/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/8/2023 | Correspondence with CAO and CFO re: gaining account access to cloud services | Raj Perubhatla | 0.80 | $780.00 |
| 12/8/2023 | Correspondence with third-party Cloud service provider re: invoices and payments | Raj Perubhatla | 0.80 | $780.00 |
| 12/8/2023 | Review email from D. Jones (Custodian) and K. Ramanathan (A&M) re: Crypto management | Raj Perubhatla | 0.50 | $487.50 |
| 12/8/2023 | Review correspondence from A. Bailey (FTI) re: IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/8/2023 | Meeting with A. Bailey, B. McMahon (FTI), Z. Flegenheimer (S&C) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $292.50 |
| 12/8/2023 | Correspondence with CFO re: KYC agreements and IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/8/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.50 | $487.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/8/2023 | Resolve administration matters and IT access concerns | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/8/2023 | Calculate professional fees accrual for Oct 2023 | Robert Hoskins | 3.30 | $2,475.00 |
| 12/8/2023 | Record professional fees accrual for Oct 2023 | Robert Hoskins | 0.30 | $225.00 |
| 12/8/2023 | Calculate OCP fees accrual for Oct 2023 | Robert Hoskins | 1.40 | $1,050.00 |
| 12/8/2023 | Record OCP fees accrual for Oct 2023 | Robert Hoskins | 0.30 | $225.00 |
| 12/8/2023 | Review and update the OCP fee accrual template | Robert Hoskins | 0.70 | $525.00 |
| 12/8/2023 | Correspondence with RLKS team re: Trial balances | Robert Hoskins | 0.20 | $150.00 |
| 12/8/2023 | Calculate Other Vendors fees accrual for Oct 2023 | Robert Hoskins | 2.80 | $2,100.00 |
| 12/8/2023 | Record Other Vendors fees accrual for Oct 2023 | Robert Hoskins | 0.40 | $300.00 |
| 12/8/2023 | Create the Other Vendors fee accrual template | Robert Hoskins | 1.60 | $1,200.00 |
| 12/8/2023 | Upload Oct 2023 trial balances to Box | Robert Hoskins | 0.40 | $300.00 |
| 12/9/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 12/9/2023 | Review Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 12/9/2023 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.30 | $715.00 |
| 12/9/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 12/9/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/9/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.30 | $715.00 |
| 12/9/2023 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/9/2023 | Review and address IT access and administrative matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/9/2023 | Update post petition entry template for FTX Japan | Robert Hoskins | 0.80 | $600.00 |
| 12/9/2023 | Formulate account movement accounting entries for FTX Japan for Nov 2023 | Robert Hoskins | 2.10 | $1,575.00 |
| 12/9/2023 | Record Account movement entries for FTX Japan into the accounting system for Nov 2023 | Robert Hoskins | 0.60 | $450.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/9/2023 | Review payment tracker for adjustment related to FTX Japan | Robert Hoskins | 0.30 | $225.00 |
| 12/9/2023 | Record LSTC adjusting entries for FTX Japan | Robert Hoskins | 0.30 | $225.00 |
| 12/9/2023 | Research and review adjustments made to FTX EMEA financial statements | Robert Hoskins | 1.50 | $1,125.00 |
| 12/9/2023 | Update entry template for EMEA account movements | Robert Hoskins | 1.20 | $900.00 |
| 12/9/2023 | Formulate account movement accounting entries for FTX EMEA for Nov 2023 | Robert Hoskins | 1.50 | $1,125.00 |
| 12/9/2023 | Record Account movement entries for FTX EMEA into the accounting system for Nov 2023 | Robert Hoskins | 0.40 | $300.00 |
| 12/9/2023 | Research and review adjustments made to FTX Crypto Services financial statements | Robert Hoskins | 1.30 | $975.00 |
| 12/9/2023 | Update entry template for Crypto Services account movements | Robert Hoskins | 1.20 | $900.00 |
| 12/9/2023 | Formulate account movement accounting entries for FTX Crypto Services for Nov 2023 | Robert Hoskins | 1.40 | $1,050.00 |
| 12/9/2023 | Record Account movement entries for FTX Crypto Services into the accounting system for Nov 2023 | Robert Hoskins | 0.40 | $300.00 |
| 12/10/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 0.90 | $540.00 |
| 12/10/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.30 | $715.00 |
| 12/10/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/10/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.90 | $495.00 |
| 12/10/2023 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $935.00 |
| 12/10/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 2.60 | $2,535.00 |
| 12/10/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.90 | $3,802.50 |
| 12/10/2023 | Translate post petition monthly financial statements and supporting data for FTX Switzerland to English | Robert Hoskins | 0.60 | $450.00 |
| 12/10/2023 | Update post petition entry template for FTX Switzerland | Robert Hoskins | 0.80 | $600.00 |
| 12/10/2023 | Formulate account movement accounting entries for FTX Switzerland for the periods from Nov 2023 | Robert Hoskins | 1.30 | $975.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 12/10/2023 | Review payment tracker for adjustment related to FTX Switzerland | Robert Hoskins | 0.20 | $150.00 |
| 12/10/2023 | Record Account movement entries for FTX Switzerland into the accounting system for Nov 2023 | Robert Hoskins | 0.30 | $225.00 |
| 12/10/2023 | Record LSTC adjusting entries for FTX Switzerland | Robert Hoskins | 0.20 | $150.00 |
| 12/10/2023 | Update post petition entry template for FTX Japan Holdings K.K. | Robert Hoskins | 1.40 | $1,050.00 |
| 12/10/2023 | Formulate account movement accounting entries for FTX Japan Holdings K.K. for Nov 2023 | Robert Hoskins | 0.90 | $675.00 |
| 12/10/2023 | Record Account movement entries for FTX Japan Holdings K.K. into the accounting system for Nov 2023 | Robert Hoskins | 0.80 | $600.00 |
| 12/10/2023 | Review payment tracker for adjustment related to FTX Japan Holdings K.K. | Robert Hoskins | 0.30 | $225.00 |
| 12/10/2023 | Record Nov 2023 LSTC adjusting entries for FTX Japan Holdings K.K. | Robert Hoskins | 0.30 | $225.00 |
| 12/10/2023 | Record intercompany adjustments for Japan Holdings KK | Robert Hoskins | 1.40 | $1,050.00 |
| 12/10/2023 | Update post petition entry template for Quoine Pte | Robert Hoskins | 1.50 | $1,125.00 |
| 12/10/2023 | Formulate account movement accounting entries for Quoine Pte for Nov 2023 | Robert Hoskins | 1.90 | $1,425.00 |
| 12/10/2023 | Record Account movement entries for Quoine Pte into the accounting system for Nov 2023 | Robert Hoskins | 0.40 | $300.00 |
| 12/10/2023 | Review payment tracker for adjustment related to Quoine Pte | Robert Hoskins | 0.30 | $225.00 |
| 12/10/2023 | Record LSTC adjusting entries for Quoine Pte | Robert Hoskins | 0.10 | $75.00 |
| 12/11/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/11/2023 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 2.10 | $1,260.00 |
| 12/11/2023 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/11/2023 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.60 | $960.00 |
| 12/11/2023 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/11/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/11/2023 | Review and respond to F. Buenrostro (RLKS) re: vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 12/11/2023 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $220.00 |
| 12/11/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 12/11/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 12/11/2023 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.70 | $385.00 |
| 12/11/2023 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.90 | $495.00 |
| 12/11/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 12/11/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 12/11/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $440.00 |
| 12/11/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $715.00 |
| 12/11/2023 | Arrange Debtor entities' IDR requests in the designated repository | Felicia Buenrostro | 2.80 | $1,120.00 |
| 12/11/2023 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.30 | $120.00 |
| 12/11/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/11/2023 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.50 | $200.00 |
| 12/11/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.30 | $520.00 |
| 12/11/2023 | Receive and categorize documents sent to LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/11/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 12/11/2023 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 12/11/2023 | Research and validate forwarding addresses for customer returned checks' before re-mailing them | Felicia Buenrostro | 0.20 | $80.00 |
| 12/11/2023 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |

-29-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/11/2023 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 2.30 | $920.00 |
| 12/11/2023 | Review and respond to emails with H. Trent (A&M) re: Foreign Debtor's compensation matters | Kathryn Schultea | 0.60 | $585.00 |
| 12/11/2023 | Review and respond to emails with K. Wrenn (EY) re: IDR settlement response draft updates | Kathryn Schultea | 0.70 | $682.50 |
| 12/11/2023 | Review and respond to emails with M. Strand (S&C) re: preservation letter and work paper retention matters | Kathryn Schultea | 0.60 | $585.00 |
| 12/11/2023 | Correspondence with F. Buenrostro (RLKS) and K. Wrenn (EY) re: research bank deposit re: refund for overpayment | Kathryn Schultea | 0.50 | $487.50 |
| 12/11/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.30 | $292.50 |
| 12/11/2023 | Correspondence with K. Wrenn (EY) re: review FTX promotors IDR response updates | Kathryn Schultea | 0.80 | $780.00 |
| 12/11/2023 | Correspondence with CFO and D. Tollefsen (RLKS) re: Foreign Debtor payment tracker updates | Kathryn Schultea | 0.60 | $585.00 |
| 12/11/2023 | Correspondence with CFO and A. Richardson (EY) re: tax year 2023 vendor payments reporting | Kathryn Schultea | 0.70 | $682.50 |
| 12/11/2023 | Correspondence with CFO and T. Shea (EY) re: review timeline for tax deliverables | Kathryn Schultea | 0.50 | $487.50 |
| 12/11/2023 | Review weekly Board meeting agenda and materials | Kathryn Schultea | 0.30 | $292.50 |
| 12/11/2023 | Correspondence with CFO and J. Scott (EY) re: review FTX customer claims reporting memorandum | Kathryn Schultea | 0.60 | $585.00 |
| 12/11/2023 | Correspondence with International Debtor personnel re: follow-up on hiring request | Kathryn Schultea | 0.50 | $487.50 |
| 12/11/2023 | Meeting with CFO and CIO; FTX open matters | Kathryn Schultea | 0.50 | $487.50 |
| 12/11/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.40 | $390.00 |
| 12/11/2023 | Input wire transactions for approval | Kathryn Schultea | 0.90 | $877.50 |
| 12/11/2023 | Received and examined FTX.com email notifications | Kathryn Schultea | 0.40 | $390.00 |
| 12/11/2023 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 0.80 | $440.00 |
| 12/11/2023 | Observe and reply to FTX Recovery inbox email requests | Leticia Barrios | 0.80 | $440.00 |
| 12/11/2023 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 0.50 | $275.00 |

-30-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/11/2023 | Data gathering for IDR re: sampling of personal travel expenses | Leticia Barrios | 1.50 | $825.00 |
| 12/11/2023 | Respond to employee information requests in HR Teams US & International email boxes | Leticia Barrios | 1.30 | $715.00 |
| 12/11/2023 | Daily payroll log consolidation | Leticia Barrios | 2.20 | $1,210.00 |
| 12/11/2023 | Examine and arrange payroll backup documents | Leticia Barrios | 1.70 | $935.00 |
| 12/11/2023 | Provide employee personal information as requested | Leticia Barrios | 1.30 | $715.00 |
| 12/11/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.80 | $2,730.00 |
| 12/11/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 5.70 | $5,557.50 |
| 12/11/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.60 | $3,510.00 |
| 12/11/2023 | Meeting with A&M and subsidiary personnel; escrow account | Mary Cilia | 0.20 | $195.00 |
| 12/11/2023 | Meeting with CAO and CIO; FTX open matters | Mary Cilia | 0.50 | $487.50 |
| 12/11/2023 | Meeting with CEO, A&M, PWP and S&C; FTX 2.0 transaction | Mary Cilia | 1.10 | $1,072.50 |
| 12/11/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.40 | $390.00 |
| 12/11/2023 | Retrieve the requested post-petition bank statements and upload it to the shared drive | Melissa Concitis | 0.40 | $220.00 |
| 12/11/2023 | Identified the vendor's financial data by searching the designated repository thoroughly | Melissa Concitis | 3.60 | $1,980.00 |
| 12/11/2023 | Executed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 3.60 | $1,980.00 |
| 12/11/2023 | A record of notes was made for all vendor transaction attachments, ensuring accessibility for the entire team | Melissa Concitis | 1.30 | $715.00 |
| 12/11/2023 | Verify the precision of vendor transactions by cross-referencing them with the monthly payment tracker provided by the team | Melissa Concitis | 2.20 | $1,210.00 |
| 12/11/2023 | Correspondence with foreign bank lead re: 12/8/23 current account balances | Melissa Concitis | 0.30 | $165.00 |
| 12/11/2023 | Review agreements re: compliance matters | Raj Perubhatla | 1.50 | $1,462.50 |

-31-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/11/2023 | Meeting with A. Mohammad (A&M) and a third-party service provider; compliance, IT and Crypto management | Raj Perubhatla | 0.80 | $780.00 |
| 12/11/2023 | Meeting with CEO, K. Ramanathan (A&M), Asset Management team, UCC and AHC; weekly updates | Raj Perubhatla | 1.00 | $975.00 |
| 12/11/2023 | Meeting with CAO and CFO; FTX open matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/11/2023 | Meeting with K. Dusendschon and R. Johnson (A&M); weekly requests, databases and KYC data collection and follow-up tasks | Raj Perubhatla | 0.50 | $487.50 |
| 12/11/2023 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/11/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.80 | $2,730.00 |
| 12/11/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.30 | $1,267.50 |
| 12/11/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.80 | $780.00 |
| 12/11/2023 | Formulate account movement accounting entries for Quoine India for the periods from Nov 2023 | Robert Hoskins | 1.60 | $1,200.00 |
| 12/11/2023 | Review payment tracker for adjustment related to Quoine India | Robert Hoskins | 0.30 | $225.00 |
| 12/11/2023 | Record intercompany adjustments for Quoine India | Robert Hoskins | 1.30 | $975.00 |
| 12/11/2023 | Translate post petition monthly financial statements and supporting data for FTX Certificates to English | Robert Hoskins | 0.70 | $525.00 |
| 12/11/2023 | Update post petition entry template for FTX Certificates | Robert Hoskins | 0.90 | $675.00 |
| 12/11/2023 | Formulate account movement accounting entries for FTX Certificates for Nov 2023 | Robert Hoskins | 1.40 | $1,050.00 |
| 12/11/2023 | Record Account movement entries for FTX Certificates into the accounting system for Nov 2023 | Robert Hoskins | 0.60 | $450.00 |
| 12/11/2023 | Review payment tracker for adjustment related to FTX Certificates | Robert Hoskins | 0.20 | $150.00 |
| 12/11/2023 | Record LSTC adjusting entries for FTX Certificates | Robert Hoskins | 0.10 | $75.00 |
| 12/11/2023 | Update entry template for Europe AG account movements | Robert Hoskins | 0.90 | $675.00 |
| 12/11/2023 | Formulate account movement accounting entries for FTX Europe AG for the periods from Nov 2023 | Robert Hoskins | 1.80 | $1,350.00 |
| 12/11/2023 | Record Account movement entries for FTX Europe AG into the accounting system for Nov 2023 | Robert Hoskins | 0.40 | $300.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/11/2023 | Reconcile and record Nov 2023 LSTC adjusting entries for FTX Europe AG | Robert Hoskins | 0.20 | $150.00 |
| 12/11/2023 | Update entry template for FTX Structured Products account movements | Robert Hoskins | 0.60 | $450.00 |
| 12/11/2023 | Formulate account movement accounting entries for FTX Structured Products for Nov 2023 | Robert Hoskins | 1.60 | $1,200.00 |
| 12/11/2023 | Record Nov 2023 LSTC adjusting entries for FTX Structured Products | Robert Hoskins | 0.20 | $150.00 |
| 12/11/2023 | Record Account movement entries for FTX Structured Products into the accounting system for Nov 2023 | Robert Hoskins | 0.60 | $450.00 |
| 12/11/2023 | Translate financials statements and support to English for Structured Products | Robert Hoskins | 0.30 | $225.00 |
| 12/12/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/12/2023 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.60 | $960.00 |
| 12/12/2023 | Application invoices and billing updates as needed / separation of pre / post petition expenses | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/12/2023 | Support calls with vendors re: regain access to critical applications | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/12/2023 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.50 | $1,500.00 |
| 12/12/2023 | Meeting with CIO, B. Phillips and J. Sime (Business Unit); data collection sync | Brandon Bangerter | 0.90 | $540.00 |
| 12/12/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 12/12/2023 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.60 | $330.00 |
| 12/12/2023 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 12/12/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 12/12/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/12/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $715.00 |
| 12/12/2023 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.40 | $770.00 |
| 12/12/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.50 | $825.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/12/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/12/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 12/12/2023 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.80 | $990.00 |
| 12/12/2023 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $120.00 |
| 12/12/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 12/12/2023 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/12/2023 | Gather Debtor entity IDR request materials for review | Felicia Buenrostro | 2.00 | $800.00 |
| 12/12/2023 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 12/12/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.50 | $600.00 |
| 12/12/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/12/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.30 | $120.00 |
| 12/12/2023 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 12/12/2023 | Verify forwarding addresses for returned customer checks prior to re-mailing | Felicia Buenrostro | 0.20 | $80.00 |
| 12/12/2023 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 2.20 | $880.00 |
| 12/12/2023 | Review and respond to emails with CFO re: Debtor Bank test wire | Kathryn Schultea | 0.40 | $390.00 |
| 12/12/2023 | Review and respond to emails with K. Wrenn (EY) re: Debtor's settlement outline review | Kathryn Schultea | 0.80 | $780.00 |
| 12/12/2023 | Review and respond to emails with L. Barrios (RLKS) re: employment tax pending payments | Kathryn Schultea | 0.80 | $780.00 |
| 12/12/2023 | Review and respond to emails with HR Lead re: Debtor's outstanding employee benefits payments | Kathryn Schultea | 0.60 | $585.00 |
| 12/12/2023 | Review and respond to emails with CFO and Debtor Bank personnel re: bank wire limits | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/12/2023 | Review and respond to emails with CFO and K. Montague (A&M) re: registered agent contract renewal | Kathryn Schultea | 0.50 | $487.50 |
| 12/12/2023 | Correspondence with Foreign Debtor personnel re: review December payment request | Kathryn Schultea | 0.40 | $390.00 |
| 12/12/2023 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming FTX mail items | Kathryn Schultea | 0.50 | $487.50 |
| 12/12/2023 | Correspondence with CFO and T. Shea (EY) re: consent form signature request | Kathryn Schultea | 0.40 | $390.00 |
| 12/12/2023 | Correspondence with non-debtor personnel re: ACA compliance | Kathryn Schultea | 0.50 | $487.50 |
| 12/12/2023 | Correspondence with N. Simoneaux (A&M) re: review payroll daily summary report | Kathryn Schultea | 0.80 | $780.00 |
| 12/12/2023 | Correspondence with HR Lead re: ALE certification | Kathryn Schultea | 0.60 | $585.00 |
| 12/12/2023 | Correspondence with CFO and a FTX employee re: review International Debtor's payment request re: payroll related items | Kathryn Schultea | 0.80 | $780.00 |
| 12/12/2023 | Correspondence with CFO and A. Richardson (EY) re: follow-up on tax year 2023 vendor payments reporting | Kathryn Schultea | 0.60 | $585.00 |
| 12/12/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); weekly payroll tax connect | Kathryn Schultea | 0.50 | $487.50 |
| 12/12/2023 | Meeting with CFO, CIO, A&M, S&C, and others; board meeting | Kathryn Schultea | 1.00 | $975.00 |
| 12/12/2023 | Analyze and respond to incoming FTX.com email notices | Kathryn Schultea | 0.40 | $390.00 |
| 12/12/2023 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 1.30 | $715.00 |
| 12/12/2023 | Observe and reply to FTX Recovery inbox email requests | Leticia Barrios | 2.50 | $1,375.00 |
| 12/12/2023 | Send relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.40 | $770.00 |
| 12/12/2023 | Process tax payments as requested from EY for debtor entities | Leticia Barrios | 1.50 | $825.00 |
| 12/12/2023 | Locate documentation for FTX Promoters for IDR request | Leticia Barrios | 2.30 | $1,265.00 |
| 12/12/2023 | Data for IDRs re: personal travel expense sampling | Leticia Barrios | 1.30 | $715.00 |
| 12/12/2023 | Maintain payroll journal entries and backups in the designated archive | Leticia Barrios | 0.20 | $110.00 |
| 12/12/2023 | Communication with local and international offices to approve | Mary Cilia | 2.40 | $2,340.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | expenditures and address operational and financial matters | | | |
| 12/12/2023 | Review and reconcile October 2023 MOR filings | Mary Cilia | 3.80 | $3,705.00 |
| 12/12/2023 | Meeting with CEO, A&M, PWP and S&C; FTX 2.0 transaction | Mary Cilia | 1.30 | $1,267.50 |
| 12/12/2023 | Meeting with CAO, CIO, A&M, S&C, and others; board meeting | Mary Cilia | 1.00 | $975.00 |
| 12/12/2023 | Meeting with A&M and Debtor Bank personnel; preference settlement mechanics | Mary Cilia | 0.50 | $487.50 |
| 12/12/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.30 | $3,217.50 |
| 12/12/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.30 | $3,217.50 |
| 12/12/2023 | Retrieved the financial data of the vendor by exploring the specified repository | Melissa Concitis | 3.70 | $2,035.00 |
| 12/12/2023 | Combine vendor files into the corresponding accounting software records | Melissa Concitis | 3.70 | $2,035.00 |
| 12/12/2023 | Ensure the accuracy of vendor transactions by cross-verifying them with the team's provided monthly payment tracker | Melissa Concitis | 2.40 | $1,320.00 |
| 12/12/2023 | Add comments to the vendor transaction entries within the accounting software | Melissa Concitis | 1.60 | $880.00 |
| 12/12/2023 | Review PMO Deck from C. Sullivan (A&M) | Raj Perubhatla | 0.80 | $780.00 |
| 12/12/2023 | Review Board call presentation | Raj Perubhatla | 1.00 | $975.00 |
| 12/12/2023 | Meeting with CAO, CFO, A&M, S&C, and others; board meeting | Raj Perubhatla | 1.00 | $975.00 |
| 12/12/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.80 | $2,730.00 |
| 12/12/2023 | Meeting with B. Bangerter (RLKS), B. Phillips and J. Sime (Business Unit); data collection sync | Raj Perubhatla | 0.90 | $877.50 |
| 12/12/2023 | Correspondence with a third-party service provider re: agreements | Raj Perubhatla | 0.30 | $292.50 |
| 12/12/2023 | Correspondence with R. Grosvenor (A&M) re: agreements | Raj Perubhatla | 0.30 | $292.50 |
| 12/12/2023 | Correspondence with D. Sagen (A&M) re: Crypto management actions | Raj Perubhatla | 0.50 | $487.50 |
| 12/12/2023 | Correspondence with a third-party service provider re: FTX Business unit IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/12/2023 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 2.50 | $2,437.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/12/2023 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 12/12/2023 | Evaluate development oversight and respond | Raj Perubhatla | 0.80 | $780.00 |
| 12/12/2023 | Update post petition entry template for Quoine Viet | Robert Hoskins | 0.80 | $600.00 |
| 12/12/2023 | Formulate account movement accounting entries for Quoine Viet for Nov 2023 | Robert Hoskins | 1.40 | $1,050.00 |
| 12/12/2023 | Record Account movement entries for Quoine Viet into the accounting system for Nov 2023 | Robert Hoskins | 0.50 | $375.00 |
| 12/12/2023 | Review payment tracker for adjustment related to Quoine Viet | Robert Hoskins | 0.30 | $225.00 |
| 12/12/2023 | Record Nov 2023 LSTC adjusting entries for Quoine Viet | Robert Hoskins | 0.30 | $225.00 |
| 12/12/2023 | Record intercompany adjustments for Quoine Viet | Robert Hoskins | 0.70 | $525.00 |
| 12/12/2023 | Update entry template for Europe AG account movements | Robert Hoskins | 0.80 | $600.00 |
| 12/12/2023 | Formulate account movement accounting entries for FTX Europe AG for the periods from Oct 2023 | Robert Hoskins | 1.70 | $1,275.00 |
| 12/12/2023 | Record Account movement entries for FTX Europe AG into the accounting system for Oct 2023 | Robert Hoskins | 0.60 | $450.00 |
| 12/12/2023 | Reconcile and record Oct 2023 LSTC adjusting entries for FTX Europe AG | Robert Hoskins | 0.40 | $300.00 |
| 12/12/2023 | Update entry template for FTX Structured Products account movements | Robert Hoskins | 0.30 | $225.00 |
| 12/12/2023 | Formulate account movement accounting entries for FTX Structured Products for Oct 2023 | Robert Hoskins | 1.50 | $1,125.00 |
| 12/12/2023 | Record Oct 2023 LSTC adjusting entries for FTX Structured Products | Robert Hoskins | 0.30 | $225.00 |
| 12/12/2023 | Record Account movement entries for FTX Structured Products into the accounting system for Oct 2023 | Robert Hoskins | 0.40 | $300.00 |
| 12/12/2023 | Translate financials statements and support to English for structured products | Robert Hoskins | 0.70 | $525.00 |
| 12/12/2023 | Update entry template for FTX Trading GMBH account movements | Robert Hoskins | 1.40 | $1,050.00 |
| 12/12/2023 | Formulate account movement accounting entries for FTX Trading GMBH for Oct 2023 | Robert Hoskins | 1.80 | $1,350.00 |
| 12/12/2023 | Record Account movement entries for FTX Trading GMBH into the accounting system for Oct 2023 | Robert Hoskins | 0.80 | $600.00 |
| 12/12/2023 | Record Oct 2023 LSTC adjusting entries for FTX Trading GMBH | Robert Hoskins | 0.20 | $150.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/13/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/13/2023 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 1.50 | $900.00 |
| 12/13/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.00 | $600.00 |
| 12/13/2023 | Assigning application access rights and troubleshooting access issues | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/13/2023 | Audits of critical applications user population / permission removal | Brandon Bangerter | 2.40 | $1,440.00 |
| 12/13/2023 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/13/2023 | Bank wire template and transaction verification and approvals | Brandon Bangerter | 0.90 | $540.00 |
| 12/13/2023 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $220.00 |
| 12/13/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 12/13/2023 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.60 | $880.00 |
| 12/13/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 12/13/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.80 | $1,540.00 |
| 12/13/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $495.00 |
| 12/13/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 12/13/2023 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $120.00 |
| 12/13/2023 | Identify and arrange Debtor entities' IDR requests for further review | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/13/2023 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/13/2023 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/13/2023 | Research and verify customer returned checks' forwarding addresses prior to re-mailing | Felicia Buenrostro | 0.30 | $120.00 |
| 12/13/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $200.00 |
| 12/13/2023 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.30 | $120.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/13/2023 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 12/13/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 12/13/2023 | WRS document filing and screening | Felicia Buenrostro | 0.50 | $200.00 |
| 12/13/2023 | Assess IDR response using personal travel expense data | Felicia Buenrostro | 2.80 | $1,120.00 |
| 12/13/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on payroll daily summary report | Kathryn Schultea | 0.70 | $682.50 |
| 12/13/2023 | Review and respond to emails with J. Paranyuk (S&C) re: follow-up on IDR settlement response draft updates | Kathryn Schultea | 0.50 | $487.50 |
| 12/13/2023 | Correspondence with CFO and T. Shea (EY) re: executed consent form follow-up | Kathryn Schultea | 0.40 | $390.00 |
| 12/13/2023 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: follow-up on Debtor's incoming mail items | Kathryn Schultea | 0.50 | $487.50 |
| 12/13/2023 | Correspondence with CFO and a FTX employee re: review employee expense reimbursement request | Kathryn Schultea | 0.60 | $585.00 |
| 12/13/2023 | Correspondence with CFO re: review weekly payment request package | Kathryn Schultea | 0.80 | $780.00 |
| 12/13/2023 | Correspondence with Debtor personnel re: employee termination matters | Kathryn Schultea | 0.70 | $682.50 |
| 12/13/2023 | Correspondence with CFO and J. Healy (EY) re: review draft consent forms | Kathryn Schultea | 0.60 | $585.00 |
| 12/13/2023 | Correspondence with F. Buenrostro (RLKS) and K. Wrenn (EY) re: ALAM personal travel expense analysis | Kathryn Schultea | 0.60 | $585.00 |
| 12/13/2023 | Correspondence with A. Kranzley and J. Croke (S&C) re: reimbursement of former employee's legal expenses | Kathryn Schultea | 0.40 | $390.00 |
| 12/13/2023 | Correspondence with Management Team re: follow-up on Debtor's books and records management | Kathryn Schultea | 0.70 | $682.50 |
| 12/13/2023 | Correspondence with CFO and Debtor Bank personnel re: temporary wire limit increase | Kathryn Schultea | 0.60 | $585.00 |
| 12/13/2023 | Correspondence with CFO re: wire templates | Kathryn Schultea | 0.50 | $487.50 |
| 12/13/2023 | Correspondence with CFO and B. Bangerter (RLKS) re: Debtor Bank test transfers and confirmation requests | Kathryn Schultea | 0.80 | $780.00 |
| 12/13/2023 | Correspondence with a Regulatory Agency personnel re: broker-dealer withdrawal updates | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/13/2023 | Correspondence with B. Mistler (EY) re: outstanding IDR responses | Kathryn Schultea | 0.70 | $682.50 |
| 12/13/2023 | Correspondence with A. Kranzley (S&C) re: review Debtors' updated interested parties list | Kathryn Schultea | 0.30 | $292.50 |
| 12/13/2023 | Meeting with CFO, R. Hoskins (RLKS) and A. Richardson (EY); 1099 Reporting for 2023 | Kathryn Schultea | 0.70 | $682.50 |
| 12/13/2023 | Review and reply to FTX.com email correspondences | Kathryn Schultea | 0.50 | $487.50 |
| 12/13/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $990.00 |
| 12/13/2023 | Provide employee contact information as requested | Leticia Barrios | 1.70 | $935.00 |
| 12/13/2023 | Research and gather FTX Promoters documentation for IRS IDR request | Leticia Barrios | 0.70 | $385.00 |
| 12/13/2023 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.60 | $880.00 |
| 12/13/2023 | Personal travel expense data analysis for Tax IDR | Leticia Barrios | 0.80 | $440.00 |
| 12/13/2023 | Merge processed payroll logs | Leticia Barrios | 1.30 | $715.00 |
| 12/13/2023 | Personal travel employee listing data analysis for Tax IDR | Leticia Barrios | 1.50 | $825.00 |
| 12/13/2023 | Further review of October 2023 MOR draft revisions and updates | Mary Cilia | 2.70 | $2,632.50 |
| 12/13/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 12/13/2023 | Meeting with A&M and S&C; acquisition of bank funds | Mary Cilia | 0.30 | $292.50 |
| 12/13/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 4.30 | $4,192.50 |
| 12/13/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.60 | $3,510.00 |
| 12/13/2023 | Meeting with CAO, R. Hoskins (RLKS) and A. Richardson (EY); 1099 Reporting for 2023 | Mary Cilia | 0.70 | $682.50 |
| 12/13/2023 | Meeting with several EY advisors; review Part I of IDR responses | Mary Cilia | 0.70 | $682.50 |
| 12/13/2023 | Acquired the vendor's financial information by searching the designated repository | Melissa Concitis | 3.80 | $2,090.00 |
| 12/13/2023 | Completed the integration of vendor transactions into the designated accounting application | Melissa Concitis | 3.80 | $2,090.00 |
| 12/13/2023 | Comprehensive annotations were crafted for all vendor transaction attachments, | Melissa Concitis | 1.60 | $880.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | enabling seamless access and review by the entire team | | | |
| 12/13/2023 | Carry out a reconciliation process to verify the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 2.30 | $1,265.00 |
| 12/13/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.80 | $2,730.00 |
| 12/13/2023 | Review Privacy Compliance agreements | Raj Perubhatla | 0.80 | $780.00 |
| 12/13/2023 | Correspondence with CFO and a third-party service provider re: compliance matter agreements and invoices | Raj Perubhatla | 0.80 | $780.00 |
| 12/13/2023 | Meeting with a third-party service provider; Business Unit IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/13/2023 | Correspondence with B. Bangerter (RLKS) and a third-party service provider re: IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/13/2023 | Process compliance matters re: account access and certificates | Raj Perubhatla | 0.50 | $487.50 |
| 12/13/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/13/2023 | Correspondence with a third-party service provider re: FTX Business unit IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/13/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.80 | $780.00 |
| 12/13/2023 | Manage access and IT administrative concerns | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/13/2023 | Review email from A. Kranzley (S&C) re: bankruptcy matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/13/2023 | Review email from S. Melamed (Business Unit) re: IT matters | Raj Perubhatla | 0.20 | $195.00 |
| 12/13/2023 | Review intercompany balances from FTX Trading cash activity for 8 Debtors through Nov 2023 | Robert Hoskins | 3.90 | $2,925.00 |
| 12/13/2023 | Review MOR Combined Income Statements | Robert Hoskins | 0.70 | $525.00 |
| 12/13/2023 | Meeting with CAO, CFO and A. Richardson (EY); 1099 Reporting for 2023 | Robert Hoskins | 0.70 | $525.00 |
| 12/13/2023 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.90 | $1,425.00 |
| 12/13/2023 | Review MOR Draft Forms | Robert Hoskins | 2.40 | $1,800.00 |
| 12/13/2023 | Review intercompany balances from Clifton Bay LLC cash activity for 2 Debtors through Nov 2023 | Robert Hoskins | 1.60 | $1,200.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/14/2023 | IT Helpdesk responses / access rights / password changes | Brandon Bangerter | 1.70 | $1,020.00 |
| 12/14/2023 | Meeting with CIO; IT matters | Brandon Bangerter | 0.50 | $300.00 |
| 12/14/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.50 | $900.00 |
| 12/14/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/14/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/14/2023 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/14/2023 | Application access permissions and invitations to account / application license updates | Brandon Bangerter | 1.90 | $1,140.00 |
| 12/14/2023 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 12/14/2023 | Review and respond to emails with CAO re: employee payroll | Daniel Tollefsen | 0.30 | $165.00 |
| 12/14/2023 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.30 | $165.00 |
| 12/14/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 12/14/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.40 | $770.00 |
| 12/14/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 12/14/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.20 | $1,210.00 |
| 12/14/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.30 | $715.00 |
| 12/14/2023 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.80 | $990.00 |
| 12/14/2023 | Analyze and review Debtor entity IDR tax reports | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/14/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 12/14/2023 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $200.00 |
| 12/14/2023 | Look-up and confirm the forwarding addresses for returned customer checks prior to resending | Felicia Buenrostro | 0.20 | $80.00 |
| 12/14/2023 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/14/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 12/14/2023 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 12/14/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 12/14/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/14/2023 | Update the My Phone.com corporate call log with the latest data available | Felicia Buenrostro | 0.50 | $200.00 |
| 12/14/2023 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/14/2023 | Review and respond to emails with K. Wrenn (EY) re: follow-up on IDR settlement response draft updates | Kathryn Schultea | 0.40 | $390.00 |
| 12/14/2023 | Review and respond to emails with J. DeVincenzo (EY) re: promoter IDRs | Kathryn Schultea | 0.50 | $487.50 |
| 12/14/2023 | Review and respond to emails with CFO re: treasury management services | Kathryn Schultea | 0.50 | $487.50 |
| 12/14/2023 | Correspondence with CFO and a FTX employee re: Debtor beneficiary approval request | Kathryn Schultea | 0.50 | $487.50 |
| 12/14/2023 | Correspondence with a Regulatory Agency personnel re: daily information requests | Kathryn Schultea | 0.40 | $390.00 |
| 12/14/2023 | Correspondence with a third-party vendor re: employee benefits enrollment summary | Kathryn Schultea | 0.40 | $390.00 |
| 12/14/2023 | Correspondence with CFO and J. Rosenfield (S&C) re: follow-up on VAT exemption and billing inquiries | Kathryn Schultea | 0.60 | $585.00 |
| 12/14/2023 | Correspondence with CFO and Debtor Bank personnel re: deposit account agreement and wire instructions for new accounts | Kathryn Schultea | 0.50 | $487.50 |
| 12/14/2023 | Correspondence with N. Simoneaux (A&M) re: Foreign Debtor's daily payroll summary | Kathryn Schultea | 0.40 | $390.00 |
| 12/14/2023 | Correspondence with CEO and B. Mistler (EY) re: customer deposits IDR | Kathryn Schultea | 0.50 | $487.50 |
| 12/14/2023 | Correspondence with CFO and Debtor Bank personnel re: signature cards for new Debtor bank accounts | Kathryn Schultea | 0.50 | $487.50 |
| 12/14/2023 | Correspondence with CFO and J. Scott (EY) re: customer distributions tax information reporting | Kathryn Schultea | 0.50 | $487.50 |
| 12/14/2023 | Correspondence with C. Tong (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/14/2023 | Correspondence with Management Team re: FTX consent matters | Kathryn Schultea | 0.50 | $487.50 |
| 12/14/2023 | Correspondence with T. Shea (EY) and various S&C advisors re: review revised consent form | Kathryn Schultea | 0.40 | $390.00 |
| 12/14/2023 | Correspondence with Management Team re: review Foreign Debtor's employee satisfaction survey | Kathryn Schultea | 0.40 | $390.00 |
| 12/14/2023 | Correspondence with J. Paranyuk (S&C) re: weekly employment tax updates | Kathryn Schultea | 0.60 | $585.00 |
| 12/14/2023 | Meeting with CFO, B. Mistler, T. Shea, J. Scott, J. Berman, D. Gorman and P. Stratton (EY); review Part 2 of IDR responses | Kathryn Schultea | 3.20 | $3,120.00 |
| 12/14/2023 | Meeting with V. Short, K. Lowery, K. Wrenn, J. DeVincenzo (EY), J. Paranyuk and J. Bander (S&C); weekly employment tax update | Kathryn Schultea | 1.00 | $975.00 |
| 12/14/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.30 | $292.50 |
| 12/14/2023 | Meeting with CFO, CEO, T. Shea, J. Berman (EY) and others; IDR and tax updates | Kathryn Schultea | 0.80 | $780.00 |
| 12/14/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.30 | $292.50 |
| 12/14/2023 | Input wire transactions for approval | Kathryn Schultea | 0.60 | $585.00 |
| 12/14/2023 | Evaluate and respond to FTX.com email notices | Kathryn Schultea | 0.30 | $292.50 |
| 12/14/2023 | Provide state agency tax materials to EY advisors for assessment | Leticia Barrios | 2.30 | $1,265.00 |
| 12/14/2023 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.20 | $660.00 |
| 12/14/2023 | Reconcile daily payroll logs | Leticia Barrios | 1.60 | $880.00 |
| 12/14/2023 | Tax IDR re: personal travel employee listing analysis | Leticia Barrios | 1.20 | $660.00 |
| 12/14/2023 | Tax IDR re: personal travel expense analysis | Leticia Barrios | 1.70 | $935.00 |
| 12/14/2023 | IRS IDRs re: personal travel expenditures research | Leticia Barrios | 1.80 | $990.00 |
| 12/14/2023 | Meeting with CAO, B. Mistler, T. Shea, J. Scott, J. Berman, D. Gorman and P. Stratton (EY); review Part 2 of IDR responses | Mary Cilia | 3.20 | $3,120.00 |
| 12/14/2023 | Meeting with R. Hoskins (RLKS) and C. Broskay (A&M); October 2023 MORs and claims settlement | Mary Cilia | 0.30 | $292.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/14/2023 | Meeting with R. Hoskins (RLKS); October 2023 MORs | Mary Cilia | 0.90 | $877.50 |
| 12/14/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.30 | $292.50 |
| 12/14/2023 | Meeting with CAO, CEO, T. Shea, J. Berman (EY) and others; IDR and tax updates | Mary Cilia | 0.80 | $780.00 |
| 12/14/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.40 | $3,315.00 |
| 12/14/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 4.20 | $4,095.00 |
| 12/14/2023 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |
| 12/14/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $292.50 |
| 12/14/2023 | Develop trial balance sheets pertaining to specific entities, summarizing their financial situations as of November 2023 | Melissa Concitis | 3.80 | $2,090.00 |
| 12/14/2023 | Refine the format of the trial balance sheets for November 2023, to enhance accessibility and ease of review for the team | Melissa Concitis | 2.80 | $1,540.00 |
| 12/14/2023 | Share combined trial balance sheets with team for further review | Melissa Concitis | 1.30 | $715.00 |
| 12/14/2023 | Extracted the vendor's financial information from the designated repository through a diligent search | Melissa Concitis | 1.50 | $825.00 |
| 12/14/2023 | Carried out the process of importing vendor transactions into the designated accounting system | Melissa Concitis | 1.60 | $880.00 |
| 12/14/2023 | Detailed records were kept, ensuring comprehensive notes on all vendor transaction attachments for easy access by the team | Melissa Concitis | 0.70 | $385.00 |
| 12/14/2023 | Meeting with R. Grosvenor, S. Lowe, D. Sarmiento, M. Flynn, A. Mohammad (A&M) and a third-party service provider personnel; compliance matters | Raj Perubhatla | 0.80 | $780.00 |
| 12/14/2023 | Review compliance matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/14/2023 | Correspondence with a third-party service provider re: cloud subscriptions | Raj Perubhatla | 0.70 | $682.50 |
| 12/14/2023 | Correspondence with CFO re: Payments for services | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/14/2023 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.80 | $2,730.00 |
| 12/14/2023 | Meeting with R. Grosvenor, S. Lowe, D. Sarmiento and M. Flynn (A&M); compliance matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/14/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.30 | $1,267.50 |
| 12/14/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.00 | $975.00 |
| 12/14/2023 | Review the data collection efforts status and act as necessary | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/14/2023 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/14/2023 | Meeting with CFO and several A&M advisors; MORs | Robert Hoskins | 0.30 | $225.00 |
| 12/14/2023 | Meeting with CFO; MORs | Robert Hoskins | 0.90 | $675.00 |
| 12/14/2023 | Calculate OCP fees accrual for Nov 2023 | Robert Hoskins | 1.80 | $1,350.00 |
| 12/14/2023 | Review and update the OCP fee accrual template | Robert Hoskins | 0.30 | $225.00 |
| 12/14/2023 | Review MOR Combined Income Statements | Robert Hoskins | 2.30 | $1,725.00 |
| 12/14/2023 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.80 | $1,350.00 |
| 12/14/2023 | Review MOR Draft Forms | Robert Hoskins | 2.30 | $1,725.00 |
| 12/14/2023 | Review Dotcom Silo Nov 2023 trial balance | Robert Hoskins | 1.40 | $1,050.00 |
| 12/14/2023 | Review Ventures Silo Nov 2023 trial balance | Robert Hoskins | 0.70 | $525.00 |
| 12/14/2023 | Review Non Silo entities Nov 2023 trial balance | Robert Hoskins | 0.30 | $225.00 |
| 12/14/2023 | Review WRS Silo Nov 2023 trial balance | Robert Hoskins | 1.00 | $750.00 |
| 12/14/2023 | Review Alameda Silo Nov 2023 trial balance | Robert Hoskins | 0.90 | $675.00 |
| 12/15/2023 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/15/2023 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.10 | $1,260.00 |
| 12/15/2023 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.00 | $600.00 |
| 12/15/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.00 | $1,200.00 |
| 12/15/2023 | Critical application audit of user account access and administrators | Brandon Bangerter | 1.20 | $720.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/15/2023 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/15/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.30 | $780.00 |
| 12/15/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 12/15/2023 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.30 | $165.00 |
| 12/15/2023 | Review and respond to emails with CAO re: payroll matters | Daniel Tollefsen | 0.20 | $110.00 |
| 12/15/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.30 | $715.00 |
| 12/15/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.60 | $1,430.00 |
| 12/15/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.90 | $495.00 |
| 12/15/2023 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 12/15/2023 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.50 | $200.00 |
| 12/15/2023 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 12/15/2023 | Gather all returned customer checks, verify their forwarding addresses and re-mail | Felicia Buenrostro | 0.30 | $120.00 |
| 12/15/2023 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 12/15/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/15/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.00 | $400.00 |
| 12/15/2023 | Research and gather Debtor IDR requests contracts for assessment | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/15/2023 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/15/2023 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 12/15/2023 | Personal travel expense data analysis re: IDR response | Felicia Buenrostro | 1.70 | $680.00 |
| 12/15/2023 | Screening and filing WRS materials | Felicia Buenrostro | 0.50 | $200.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/15/2023 | Review and respond to emails with CFO re: Debtor Bank mobile token set up | Kathryn Schultea | 0.60 | $585.00 |
| 12/15/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: received mail and FTX checks | Kathryn Schultea | 0.70 | $682.50 |
| 12/15/2023 | Review and respond to emails with non-debtor personnel re: follow-up on employee termination matters | Kathryn Schultea | 0.80 | $780.00 |
| 12/15/2023 | Review and respond to emails with CFO re: wires for Contractors | Kathryn Schultea | 0.40 | $390.00 |
| 12/15/2023 | Review and respond to emails with CFO and Debtor Bank personnel re: outstanding vendor credit balance | Kathryn Schultea | 0.60 | $585.00 |
| 12/15/2023 | Review and respond to emails with R. Hershan (A&M) re: Debtor wind-down matters | Kathryn Schultea | 0.50 | $487.50 |
| 12/15/2023 | Review and respond to emails with J. Paranyuk (S&C) re: KEIP materials and updates | Kathryn Schultea | 0.50 | $487.50 |
| 12/15/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Debtor's payroll detail request | Kathryn Schultea | 0.40 | $390.00 |
| 12/15/2023 | Review and respond to emails with HR Lead re: follow-up on Debtor's outstanding employee benefits payments | Kathryn Schultea | 0.70 | $682.50 |
| 12/15/2023 | Review and respond to emails with CIO and B. Bangerter (RLKS) re: FTX general business phone line and voicemail set up | Kathryn Schultea | 0.80 | $780.00 |
| 12/15/2023 | Review and respond to emails with K. Wrenn (EY) re: review Debtor's finalized IDR settlement attachment | Kathryn Schultea | 0.80 | $780.00 |
| 12/15/2023 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $195.00 |
| 12/15/2023 | Review amended plan and disclosure statement | Kathryn Schultea | 0.80 | $780.00 |
| 12/15/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.10 | $1,072.50 |
| 12/15/2023 | Input wire transactions for approval | Kathryn Schultea | 2.30 | $2,242.50 |
| 12/15/2023 | Received and reviewed FTX.com email notices | Kathryn Schultea | 0.40 | $390.00 |
| 12/15/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.10 | $605.00 |
| 12/15/2023 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 2.80 | $1,540.00 |
| 12/15/2023 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.30 | $715.00 |
| 12/15/2023 | Analyze and collect data for IRS IDR request re: FTX Promoters | Leticia Barrios | 1.80 | $990.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/15/2023 | Personal travel employee listing analysis re: Tax IDR | Leticia Barrios | 1.20 | $660.00 |
| 12/15/2023 | Personal travel expense analysis re: Tax IDR | Leticia Barrios | 1.50 | $825.00 |
| 12/15/2023 | Review November 2023 financial statements for MOR | Mary Cilia | 2.90 | $2,827.50 |
| 12/15/2023 | Meeting with A&M, S&C and EY advisors; foreign dissolutions | Mary Cilia | 0.30 | $292.50 |
| 12/15/2023 | Meeting with R. Hoskins (RLKS); 2023 tax return requests | Mary Cilia | 0.60 | $585.00 |
| 12/15/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.40 | $2,340.00 |
| 12/15/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 4.20 | $4,095.00 |
| 12/15/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.70 | $3,607.50 |
| 12/15/2023 | Complete November 2023 Intercompany analysis for each silo | Melissa Concitis | 3.20 | $1,760.00 |
| 12/15/2023 | Identify any variances for November 2023 intercompany for the team to further review | Melissa Concitis | 1.10 | $605.00 |
| 12/15/2023 | Meeting with R. Hoskins (RLKS); trial balances | Melissa Concitis | 0.20 | $110.00 |
| 12/15/2023 | Compile trial balance sheets for specific entities as of November 2023 | Melissa Concitis | 3.80 | $2,090.00 |
| 12/15/2023 | Optimize the format of the November 2023 trial balance sheets to improve the team's review accessibility | Melissa Concitis | 2.40 | $1,320.00 |
| 12/15/2023 | Share the trial balance sheets generated for November 2023 for the teams detailed examination and analysis | Melissa Concitis | 0.70 | $385.00 |
| 12/15/2023 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 1.00 | $975.00 |
| 12/15/2023 | Meeting with A. Mohammad, K. Ramanathan and M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.30 | $292.50 |
| 12/15/2023 | Review security matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/15/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.70 | $2,632.50 |
| 12/15/2023 | Correspondence with a third-party service provider re: FTX Business unit IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/15/2023 | Correspondence with a third-party service provider re: vendor payments | Raj Perubhatla | 0.30 | $292.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/15/2023 | Review data collections projects and progress | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/15/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.80 | $780.00 |
| 12/15/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.30 | $1,267.50 |
| 12/15/2023 | Correspondence with K. Ramanathan (A&M) re: IT Agreements | Raj Perubhatla | 0.20 | $195.00 |
| 12/15/2023 | Investigate IT access and administration concerns | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/15/2023 | Meeting with CFO; 2023 tax return requests | Robert Hoskins | 0.60 | $450.00 |
| 12/15/2023 | Meeting with several EY advisors; tax Items | Robert Hoskins | 0.50 | $375.00 |
| 12/15/2023 | Meeting with M. Concitis (RLKS); trial balances | Robert Hoskins | 0.20 | $150.00 |
| 12/15/2023 | Calculate professional fees accrual for Nov 2023 | Robert Hoskins | 3.80 | $2,850.00 |
| 12/15/2023 | Record professional fees accrual for Nov 2023 | Robert Hoskins | 0.40 | $300.00 |
| 12/15/2023 | Record OCP fees accrual for Nov 2023 | Robert Hoskins | 0.40 | $300.00 |
| 12/15/2023 | Calculate Other Vendors fees accrual for Nov 2023 | Robert Hoskins | 1.90 | $1,425.00 |
| 12/15/2023 | Record Other Vendors fees accrual for Nov 2023 | Robert Hoskins | 0.40 | $300.00 |
| 12/15/2023 | Review and update the Other Vendors fee accrual template | Robert Hoskins | 0.60 | $450.00 |
| 12/15/2023 | Update COA for new accounts | Robert Hoskins | 0.40 | $300.00 |
| 12/15/2023 | Upload new COA accounts to accounting files in accounting software | Robert Hoskins | 0.70 | $525.00 |
| 12/15/2023 | Upload Nov 2023 trial balances to Box | Robert Hoskins | 0.40 | $300.00 |
| 12/16/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 12/16/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/16/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $440.00 |
| 12/16/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 12/16/2023 | Review intercompany balances from WRS cash activity for 10 Debtors through Nov 2023 | Robert Hoskins | 3.10 | $2,325.00 |
| 12/16/2023 | Review intercompany balances from Alameda Research LLC cash activity for 5 Debtors through Nov 2023 | Robert Hoskins | 3.90 | $2,925.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/16/2023 | Review intercompany balances from WRS cash activity for 9 Debtors through Nov 2023 | Robert Hoskins | 2.90 | $2,175.00 |
| 12/16/2023 | Review intercompany balances from Alameda Research LLC cash activity for 4 Debtors through Nov 2023 | Robert Hoskins | 2.80 | $2,100.00 |
| 12/17/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 12/17/2023 | Review Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.70 | $385.00 |
| 12/17/2023 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 0.80 | $440.00 |
| 12/17/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $495.00 |
| 12/17/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 12/17/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.70 | $385.00 |
| 12/17/2023 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 12/17/2023 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 2.70 | $2,632.50 |
| 12/17/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 4.40 | $4,290.00 |
| 12/17/2023 | Update entry template for FTX Trading GMBH account movements | Robert Hoskins | 1.50 | $1,125.00 |
| 12/17/2023 | Formulate account movement accounting entries for FTX Trading GMBH for Nov 2023 | Robert Hoskins | 1.70 | $1,275.00 |
| 12/17/2023 | Record Account movement entries for FTX Trading GMBH into the accounting system for Nov 2023 | Robert Hoskins | 0.60 | $450.00 |
| 12/17/2023 | Record Nov 2023 LSTC adjusting entries for FTX Trading GMBH | Robert Hoskins | 0.10 | $75.00 |
| 12/17/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.60 | $450.00 |
| 12/18/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/18/2023 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.60 | $960.00 |
| 12/18/2023 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.30 | $1,380.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/18/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.40 | $840.00 |
| 12/18/2023 | Meeting with CIO; IT matters | Brandon Bangerter | 0.30 | $180.00 |
| 12/18/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.00 | $1,200.00 |
| 12/18/2023 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 1.70 | $1,020.00 |
| 12/18/2023 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $220.00 |
| 12/18/2023 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.20 | $110.00 |
| 12/18/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $660.00 |
| 12/18/2023 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $330.00 |
| 12/18/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 12/18/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 12/18/2023 | Review and respond to emails with Foreign Debtor personnel re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 12/18/2023 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $330.00 |
| 12/18/2023 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.50 | $275.00 |
| 12/18/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 12/18/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.30 | $715.00 |
| 12/18/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.70 | $385.00 |
| 12/18/2023 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 12/18/2023 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.30 | $120.00 |
| 12/18/2023 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 12/18/2023 | Identify and organize Debtor entity IDR tax requests for further review | Felicia Buenrostro | 2.00 | $800.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/18/2023 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.30 | $120.00 |
| 12/18/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.70 | $680.00 |
| 12/18/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/18/2023 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/18/2023 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.30 | $120.00 |
| 12/18/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 12/18/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.50 | $200.00 |
| 12/18/2023 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/18/2023 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: follow-up on employment tax payments research request | Kathryn Schultea | 0.50 | $487.50 |
| 12/18/2023 | Review and respond to emails with Debtor personnel re: FTX contractors summary report | Kathryn Schultea | 0.60 | $585.00 |
| 12/18/2023 | Review and respond to emails with a Regulatory Agency personnel re: daily information requests | Kathryn Schultea | 0.70 | $682.50 |
| 12/18/2023 | Review and respond to emails with CFO and a FTX employee re: Foreign Debtor's payment request | Kathryn Schultea | 0.60 | $585.00 |
| 12/18/2023 | Review and respond to emails with K. Wrenn (EY) re: follow-up on Debtor's finalized IDR settlement attachment | Kathryn Schultea | 0.60 | $585.00 |
| 12/18/2023 | Review and respond to emails with an Insurance Company representative re: invoice payment request follow-up | Kathryn Schultea | 0.50 | $487.50 |
| 12/18/2023 | Review and respond to emails with CFO and P. Lavin (S&C) re: return of charitable contribution funds | Kathryn Schultea | 0.60 | $585.00 |
| 12/18/2023 | Review and respond to emails with CFO and a FTX employee re: proof of solvency software inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 12/18/2023 | Review and respond to emails with J. Paranyuk (S&C) re: KEIP materials and updates | Kathryn Schultea | 0.50 | $487.50 |
| 12/18/2023 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's payroll detail | Kathryn Schultea | 0.70 | $682.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/18/2023 | Review and respond to emails with a Third-Party Vendor re: invoice payment request | Kathryn Schultea | 0.40 | $390.00 |
| 12/18/2023 | Review and respond to emails with HR Lead re: payment confirmation request | Kathryn Schultea | 0.70 | $682.50 |
| 12/18/2023 | Review and respond to emails with HR Lead re: employee benefits policy updates | Kathryn Schultea | 0.50 | $487.50 |
| 12/18/2023 | Review and respond to emails with CEO and E. Simpson (S&C) re: HR matters | Kathryn Schultea | 0.80 | $780.00 |
| 12/18/2023 | Review and respond to emails with M. Friedman (S&C) re: assess International Debtor's employee headcount | Kathryn Schultea | 0.70 | $682.50 |
| 12/18/2023 | Review and respond to emails with CFO and P. Lavin (S&C) re: settlement agreement re: return of charitable contribution funds | Kathryn Schultea | 0.50 | $487.50 |
| 12/18/2023 | Correspondence with CFO and S. Coverick (A&M) re: estimated taxes and professional fee allocations | Kathryn Schultea | 0.60 | $585.00 |
| 12/18/2023 | Correspondence with CFO and J. Scott (EY) re: follow-up on customer distributions tax information reporting | Kathryn Schultea | 0.60 | $585.00 |
| 12/18/2023 | Correspondence with D. Tollefsen (RLKS) and International Debtor personnel re: Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.40 | $390.00 |
| 12/18/2023 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.30 | $292.50 |
| 12/18/2023 | Correspondence with CFO and Foreign Debtor personnel re: software inquiry | Kathryn Schultea | 0.60 | $585.00 |
| 12/18/2023 | Meeting with B. Nichols (IRS); IDR responses | Kathryn Schultea | 1.00 | $975.00 |
| 12/18/2023 | Received and examined FTX.com email notifications | Kathryn Schultea | 0.50 | $487.50 |
| 12/18/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 12/18/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $990.00 |
| 12/18/2023 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 2.50 | $1,375.00 |
| 12/18/2023 | Daily payroll log consolidation | Leticia Barrios | 1.80 | $990.00 |
| 12/18/2023 | Analysis of personal travel employee listing data for Tax IDR | Leticia Barrios | 1.50 | $825.00 |
| 12/18/2023 | Analysis of personal travel expenses for Tax IDR | Leticia Barrios | 1.50 | $825.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/18/2023 | Meeting with D. Sagen (A&M); coin report reconciliations | Mary Cilia | 2.60 | $2,535.00 |
| 12/18/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.90 | $2,827.50 |
| 12/18/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 5.90 | $5,752.50 |
| 12/18/2023 | Meeting with R. Hoskins (RLKS); MORs | Mary Cilia | 0.40 | $390.00 |
| 12/18/2023 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.60 | $3,510.00 |
| 12/18/2023 | Meeting with R. Hoskins (RLKS); tax returns | Melissa Concitis | 0.50 | $275.00 |
| 12/18/2023 | Correspondence with foreign bank lead re: 12/15/23 current account balances | Melissa Concitis | 0.30 | $165.00 |
| 12/18/2023 | Evaluate the tax return team's TB Tracker | Melissa Concitis | 0.70 | $385.00 |
| 12/18/2023 | Categorize the TB Tracker used by the tax return team into silos | Melissa Concitis | 1.30 | $715.00 |
| 12/18/2023 | Acquired the vendor's financial information through a search in the specified repository | Melissa Concitis | 3.50 | $1,925.00 |
| 12/18/2023 | Export vendor transaction data residing in the shared drive | Melissa Concitis | 3.50 | $1,925.00 |
| 12/18/2023 | Perform a reconciliation of vendor transactions with the monthly payment tracker offered by the team | Melissa Concitis | 1.40 | $770.00 |
| 12/18/2023 | Review cloud service costs, usage and invoices | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/18/2023 | Meeting with N. Leizerovich (Sygnia); weekly standup on Cyber / Crypto / IT issues | Raj Perubhatla | 0.50 | $487.50 |
| 12/18/2023 | Review email from CFO re: Crypto management | Raj Perubhatla | 0.50 | $487.50 |
| 12/18/2023 | Correspondence with a third-party service provider re: invoices and payments | Raj Perubhatla | 0.50 | $487.50 |
| 12/18/2023 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.80 | $2,730.00 |
| 12/18/2023 | Meeting with CEO, K. Ramanathan (A&M), Asset Management team, UCC and AHC; weekly updates | Raj Perubhatla | 0.80 | $780.00 |
| 12/18/2023 | Review correspondence from R. Grosvenor (A&M) re: compliance matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/18/2023 | Meeting with A. Mohammad, M. Flynn, P. Kwan (A&M) and a third-party service provider; customer portal efforts | Raj Perubhatla | 0.80 | $780.00 |
| 12/18/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 0.80 | $780.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/18/2023 | Review data collections projects and progress | Raj Perubhatla | 0.80 | $780.00 |
| 12/18/2023 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.50 | $487.50 |
| 12/18/2023 | Address IT access and administration issues | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/18/2023 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/18/2023 | Meeting with CFO; MORs | Robert Hoskins | 0.40 | $300.00 |
| 12/18/2023 | Meeting with M. Concitis (RLKS); tax returns | Robert Hoskins | 0.50 | $375.00 |
| 12/18/2023 | Meeting with various A&M advisors; MORs | Robert Hoskins | 0.40 | $300.00 |
| 12/18/2023 | Review MOR Combined Income Statements | Robert Hoskins | 1.90 | $1,425.00 |
| 12/18/2023 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.10 | $825.00 |
| 12/18/2023 | Review MOR Draft Forms | Robert Hoskins | 1.40 | $1,050.00 |
| 12/19/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/19/2023 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 1.90 | $1,140.00 |
| 12/19/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.60 | $960.00 |
| 12/19/2023 | Meeting with CIO; data collection matters | Brandon Bangerter | 0.30 | $180.00 |
| 12/19/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.40 | $840.00 |
| 12/19/2023 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 2.00 | $1,200.00 |
| 12/19/2023 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.70 | $1,020.00 |
| 12/19/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $440.00 |
| 12/19/2023 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.60 | $330.00 |
| 12/19/2023 | Review and respond to CFO re: Debtor payment activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/19/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 12/19/2023 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $165.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/19/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.40 | $770.00 |
| 12/19/2023 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.60 | $880.00 |
| 12/19/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.50 | $825.00 |
| 12/19/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.90 | $1,045.00 |
| 12/19/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $440.00 |
| 12/19/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 12/19/2023 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $120.00 |
| 12/19/2023 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 12/19/2023 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.50 | $200.00 |
| 12/19/2023 | Locate and arrange Debtor entity IDR reporting for evaluation | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/19/2023 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 0.80 | $320.00 |
| 12/19/2023 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/19/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/19/2023 | Research and verify returned customer forwarding addresses before remailing | Felicia Buenrostro | 0.30 | $120.00 |
| 12/19/2023 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $200.00 |
| 12/19/2023 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 12/19/2023 | Personal travel expense data analysis re: IDR response | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/19/2023 | Review and respond to emails with a Regulatory Agency personnel re: daily information requests | Kathryn Schultea | 0.70 | $682.50 |
| 12/19/2023 | Review and respond to emails with a Third-Party Payroll vendor re: FTX contractors summary report | Kathryn Schultea | 0.80 | $780.00 |
| 12/19/2023 | Review and respond to emails with L. Barrios (RLKS) re: tax payments receipts | Kathryn Schultea | 0.60 | $585.00 |
| 12/19/2023 | Review and respond to emails with A. Wiltse (S&C) re: Debtor's document retention notice | Kathryn Schultea | 0.50 | $487.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/19/2023 | Review and respond to emails with a non-debtor entity employee re: contractor agreement and general release | Kathryn Schultea | 0.90 | $877.50 |
| 12/19/2023 | Correspondence with D. Tollefsen (RLKS) and Foreign Debtor personnel re: follow-up on Foreign Debtor's payment tracker updates | Kathryn Schultea | 0.70 | $682.50 |
| 12/19/2023 | Correspondence with N. Simoneaux (A&M) re: review International Debtors' daily payroll summary | Kathryn Schultea | 0.80 | $780.00 |
| 12/19/2023 | Correspondence with HR Lead re: reviewing various cases and open issues | Kathryn Schultea | 0.60 | $585.00 |
| 12/19/2023 | Correspondence with J. Rosenfeld (S&C) re: expert witness fees | Kathryn Schultea | 0.80 | $780.00 |
| 12/19/2023 | Correspondence with CFO and D. Tollefsen (RLKS) re: incoming wires research request | Kathryn Schultea | 0.50 | $487.50 |
| 12/19/2023 | Correspondence with S. Wheeler (S&C) re: pool counsel representation arrangement | Kathryn Schultea | 0.80 | $780.00 |
| 12/19/2023 | Meeting with A. Wiltse and C. Dunne (S&C); Embed matters | Kathryn Schultea | 0.50 | $487.50 |
| 12/19/2023 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery (EY) and D. Ornelas (FTX); weekly payroll tax connect | Kathryn Schultea | 0.50 | $487.50 |
| 12/19/2023 | Meeting with CFO, CEO, E. Mosley, S. Coverick (A&M) and T. Shea (EY); professional fee allocations for taxes | Kathryn Schultea | 1.00 | $975.00 |
| 12/19/2023 | Analyze and respond to incoming FTX.com email notices | Kathryn Schultea | 0.50 | $487.50 |
| 12/19/2023 | Submit 1099 correspondence to EY for evaluation | Leticia Barrios | 2.40 | $1,320.00 |
| 12/19/2023 | Review and respond to emails re: confirm recipient identity | Leticia Barrios | 1.30 | $715.00 |
| 12/19/2023 | Consolidate processed daily payroll log | Leticia Barrios | 2.30 | $1,265.00 |
| 12/19/2023 | Data for IDRs re: personal travel expense sampling | Leticia Barrios | 1.50 | $825.00 |
| 12/19/2023 | Personal travel employee listing data analysis for Tax IDR | Leticia Barrios | 1.80 | $990.00 |
| 12/19/2023 | Personal travel expense data analysis for Tax IDR | Leticia Barrios | 1.30 | $715.00 |
| 12/19/2023 | Review and reconcile November 2023 MORS | Mary Cilia | 4.40 | $4,290.00 |
| 12/19/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.90 | $3,802.50 |
| 12/19/2023 | Meeting with CAO, CEO, E. Mosley, S. Coverick (A&M) and T. Shea (EY); professional fee allocations for taxes | Mary Cilia | 1.00 | $975.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/19/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 5.70 | $5,557.50 |
| 12/19/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.40 | $1,365.00 |
| 12/19/2023 | Attained the vendor's financial documentation by navigating the designated repository | Melissa Concitis | 3.80 | $2,090.00 |
| 12/19/2023 | Register vendor transactions in the approved accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 12/19/2023 | Validate vendor transactions by comparing and contrasting them with the team's monthly payment tracker | Melissa Concitis | 2.60 | $1,430.00 |
| 12/19/2023 | Integrate vendor-specific notes into accounting software transactions | Melissa Concitis | 0.80 | $440.00 |
| 12/19/2023 | Correspondence with B. Bangerter (RLKS) re: data collection efforts | Raj Perubhatla | 0.30 | $292.50 |
| 12/19/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/19/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.80 | $2,730.00 |
| 12/19/2023 | Review email from a third-party service provider re: data collection efforts for FTX business unit | Raj Perubhatla | 0.30 | $292.50 |
| 12/19/2023 | Meeting with B. Bangerter (RLKS); data collection matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/19/2023 | Oversight on data collection efforts and respond | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/19/2023 | Meeting with third-party Cloud service provider; agreements and subscriptions | Raj Perubhatla | 0.50 | $487.50 |
| 12/19/2023 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $292.50 |
| 12/19/2023 | Review cloud service costs, usage and invoices | Raj Perubhatla | 0.80 | $780.00 |
| 12/19/2023 | Resolve administration matters and IT access concerns | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/19/2023 | Review intercompany Nov 2023 Tie-Out for WRS Silo | Robert Hoskins | 1.50 | $1,125.00 |
| 12/19/2023 | Review intercompany Nov 2023 Tie-Out for Alameda Silo | Robert Hoskins | 0.80 | $600.00 |
| 12/19/2023 | Review intercompany Nov 2023 Tie-Out for Ventures Silo | Robert Hoskins | 0.50 | $375.00 |
| 12/19/2023 | Review intercompany Nov 2023 Tie-Out for Dotcom Silo | Robert Hoskins | 1.90 | $1,425.00 |
| 12/19/2023 | Review MOR Draft Forms | Robert Hoskins | 2.30 | $1,725.00 |
| 12/19/2023 | Review MOR Draft Appendices | Robert Hoskins | 1.10 | $825.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/20/2023 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.60 | $960.00 |
| 12/20/2023 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.20 | $720.00 |
| 12/20/2023 | Meeting with CIO, A. Vyas, B. McMahon and A. Bailey (FTI); FTX Business Unit applications, access and data collection | Brandon Bangerter | 0.20 | $120.00 |
| 12/20/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.70 | $1,020.00 |
| 12/20/2023 | Support case questions and updates on account access and billing information | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/20/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/20/2023 | Cloud platform searches for application contracts / invoices / orders | Brandon Bangerter | 2.00 | $1,200.00 |
| 12/20/2023 | Review and respond to B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.20 | $110.00 |
| 12/20/2023 | Review and respond to emails with CIO re: transactional activity and vendor invoice payment updates | Daniel Tollefsen | 0.40 | $220.00 |
| 12/20/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 12/20/2023 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $110.00 |
| 12/20/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: transactional activity | Daniel Tollefsen | 0.40 | $220.00 |
| 12/20/2023 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $715.00 |
| 12/20/2023 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $715.00 |
| 12/20/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.60 | $880.00 |
| 12/20/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.80 | $990.00 |
| 12/20/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.90 | $495.00 |
| 12/20/2023 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $935.00 |
| 12/20/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $200.00 |

-60-

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/20/2023 | Gather Debtor IDR Tax contracts for further assessment | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/20/2023 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $120.00 |
| 12/20/2023 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 12/20/2023 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/20/2023 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 12/20/2023 | Receive and categorize documents sent to LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/20/2023 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.30 | $120.00 |
| 12/20/2023 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.50 | $600.00 |
| 12/20/2023 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.30 | $120.00 |
| 12/20/2023 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/20/2023 | Review and respond to emails with CIO and S. Wheeler (S&C) re: follow-up on pool counsel representation arrangement inquiry | Kathryn Schultea | 0.80 | $780.00 |
| 12/20/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on Foreign Debtors' daily payroll summary | Kathryn Schultea | 0.80 | $780.00 |
| 12/20/2023 | Review and respond to emails with a FTX employee re: working status inquiry | Kathryn Schultea | 0.70 | $682.50 |
| 12/20/2023 | Review and respond to emails with Management Team re: RIF matters | Kathryn Schultea | 1.30 | $1,267.50 |
| 12/20/2023 | Correspondence with CFO and Debtor Bank personnel re: treasury service agreements | Kathryn Schultea | 0.70 | $682.50 |
| 12/20/2023 | Correspondence with Debtor Entity personnel re: follow-up on Debtor's outstanding equity questionnaires | Kathryn Schultea | 0.80 | $780.00 |
| 12/20/2023 | IDR response review | Kathryn Schultea | 0.80 | $780.00 |
| 12/20/2023 | Correspondence with CFO and A. Richardson (EY) re: follow-up on tax year 2023 vendor payments reporting | Kathryn Schultea | 0.60 | $585.00 |
| 12/20/2023 | Correspondence with Management Team re: Debtor's data management inquiry | Kathryn Schultea | 0.60 | $585.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/20/2023 | Correspondence with CFO and Foreign Debtor personnel re: salary payment confirmation request | Kathryn Schultea | 0.70 | $682.50 |
| 12/20/2023 | Correspondence with J. Paranyuk (S&C) re: KEIP materials and updates | Kathryn Schultea | 0.90 | $877.50 |
| 12/20/2023 | Review and reply to FTX.com email correspondences | Kathryn Schultea | 0.60 | $585.00 |
| 12/20/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.80 | $990.00 |
| 12/20/2023 | Update the 1099 Support file with data provided by EY | Leticia Barrios | 1.60 | $880.00 |
| 12/20/2023 | Review and respond to email requests re: secure electronic delivery of 1099 form | Leticia Barrios | 1.20 | $660.00 |
| 12/20/2023 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $825.00 |
| 12/20/2023 | Reconcile daily payroll logs | Leticia Barrios | 1.80 | $990.00 |
| 12/20/2023 | Tax IDR re: personal travel employee listing analysis | Leticia Barrios | 1.30 | $715.00 |
| 12/20/2023 | Tax IDR re: personal travel expense analysis | Leticia Barrios | 1.60 | $880.00 |
| 12/20/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 4.80 | $4,680.00 |
| 12/20/2023 | Meeting with EY advisors and P. Graves; Bahamas tax status | Mary Cilia | 0.30 | $292.50 |
| 12/20/2023 | Meeting with J. Cooper (A&M); Cash management | Mary Cilia | 0.50 | $487.50 |
| 12/20/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 5.60 | $5,460.00 |
| 12/20/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.20 | $2,145.00 |
| 12/20/2023 | Review docket report and document and account for related filings | Mary Cilia | 0.70 | $682.50 |
| 12/20/2023 | Utilized the designated repository to find the financial information of a vendor | Melissa Concitis | 3.80 | $2,090.00 |
| 12/20/2023 | Efficiently loaded the vendor transactions into the designated accounting software | Melissa Concitis | 3.80 | $2,090.00 |
| 12/20/2023 | Comprehensive documentation was generated, encompassing detailed notes on all vendor transaction attachments for team members to access | Melissa Concitis | 2.30 | $1,265.00 |
| 12/20/2023 | Cross-verify vendor transactions with the team's monthly payment tracker to attain accuracy and entirety | Melissa Concitis | 1.40 | $770.00 |
| 12/20/2023 | Monitor, review and respond as needed re: compliance matters | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/20/2023 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.50 | $2,437.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/20/2023 | Meeting with P. Selwyn (Kroll), R. Esposito, D. Lewendowski, A. Mohammed (A&M) and others; FTX customer portal sync with Kroll | Raj Perubhatla | 0.70 | $682.50 |
| 12/20/2023 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.20 | $1,170.00 |
| 12/20/2023 | Correspondence with CAO, CFO and a third-party service provider re: FTX Business Unit IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/20/2023 | Oversight on data collection efforts and respond | Raj Perubhatla | 1.30 | $1,267.50 |
| 12/20/2023 | Review claims portal development | Raj Perubhatla | 1.00 | $975.00 |
| 12/20/2023 | Meeting with B. Bangerter (RLKS), A. Vyas, B. McMahon and A. Bailey (FTI); FTX Business Unit applications, access and data collection | Raj Perubhatla | 0.20 | $195.00 |
| 12/20/2023 | Meeting with A. Mohammad (A&M); vendor services and agreements | Raj Perubhatla | 0.30 | $292.50 |
| 12/20/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 0.80 | $780.00 |
| 12/20/2023 | Review and address IT access and administrative matters | Raj Perubhatla | 1.20 | $1,170.00 |
| 12/20/2023 | Review docket filings for accounting implications | Robert Hoskins | 1.40 | $1,050.00 |
| 12/20/2023 | Update COA for new accounts | Robert Hoskins | 0.60 | $450.00 |
| 12/20/2023 | Upload new COA accounts to accounting files in accounting software | Robert Hoskins | 1.70 | $1,275.00 |
| 12/20/2023 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 1.10 | $825.00 |
| 12/20/2023 | Review non cash accounting entries through November 2023 and update tracker | Robert Hoskins | 3.30 | $2,475.00 |
| 12/21/2023 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.60 | $960.00 |
| 12/21/2023 | Reviewing each application for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 2.00 | $1,200.00 |
| 12/21/2023 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/21/2023 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 1.50 | $900.00 |
| 12/21/2023 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 1.70 | $1,020.00 |
| 12/21/2023 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.80 | $1,080.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/21/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: updated payment tracker sheet regarding transactional activity and supporting documentation | Daniel Tollefsen | 0.20 | $110.00 |
| 12/21/2023 | Review and respond to CFO re: Debtor payment activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/21/2023 | Review and respond to CIO re: vendor invoices and transactional activity | Daniel Tollefsen | 0.40 | $220.00 |
| 12/21/2023 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $165.00 |
| 12/21/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.30 | $165.00 |
| 12/21/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.40 | $220.00 |
| 12/21/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.20 | $110.00 |
| 12/21/2023 | Review and respond to emails with Foreign Debtor personnel re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.40 | $220.00 |
| 12/21/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 12/21/2023 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.40 | $770.00 |
| 12/21/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 12/21/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.60 | $880.00 |
| 12/21/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $440.00 |
| 12/21/2023 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.50 | $825.00 |
| 12/21/2023 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $120.00 |
| 12/21/2023 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 12/21/2023 | Obtain and arrange Debtor entity IRS IDR tax reporting for further evaluation | Felicia Buenrostro | 2.50 | $1,000.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/21/2023 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 12/21/2023 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.50 | $600.00 |
| 12/21/2023 | Retrieve all returned customer checks, verify their forwarding addresses, and re-mail | Felicia Buenrostro | 0.20 | $80.00 |
| 12/21/2023 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/21/2023 | Review and maintain a record of all incoming documents and materials received by LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/21/2023 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 12/21/2023 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.30 | $120.00 |
| 12/21/2023 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/21/2023 | Review and respond to emails with N. Simoneaux (A&M) re: personnel inquiry and headcount updates | Kathryn Schultea | 0.80 | $780.00 |
| 12/21/2023 | Review and respond to emails with a FTX employee re: follow-up on working status inquiry | Kathryn Schultea | 1.80 | $1,755.00 |
| 12/21/2023 | Review and respond to emails with R. Hershan (A&M) re: follow-up on Debtor wind-down matters | Kathryn Schultea | 0.90 | $877.50 |
| 12/21/2023 | Review and respond to emails with C. Ancona (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.30 | $292.50 |
| 12/21/2023 | Review and respond to emails with J. Paranyuk (S&C) re: employment agreement research request | Kathryn Schultea | 0.70 | $682.50 |
| 12/21/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.60 | $1,560.00 |
| 12/21/2023 | Input wire transactions for approval | Kathryn Schultea | 2.80 | $2,730.00 |
| 12/21/2023 | Evaluate and respond to FTX.com email notices | Kathryn Schultea | 0.60 | $585.00 |
| 12/21/2023 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 12/21/2023 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.50 | $825.00 |
| 12/21/2023 | Update list of contractors to include terminated | Leticia Barrios | 1.30 | $715.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/21/2023 | Archive payroll backup history | Leticia Barrios | 2.80 | $1,540.00 |
| 12/21/2023 | Personal travel employee listing analysis re: Tax IDR | Leticia Barrios | 1.50 | $825.00 |
| 12/21/2023 | Personal travel expense analysis re: Tax IDR | Leticia Barrios | 1.60 | $880.00 |
| 12/21/2023 | Meeting with E. Simpson (S&C) and A&M advisors; foreign subsidiary transitioning | Mary Cilia | 0.50 | $487.50 |
| 12/21/2023 | Meeting with A&M and Debtor Bank personnel; bank account offerings | Mary Cilia | 0.60 | $585.00 |
| 12/21/2023 | Meeting with D. Johnston (A&M); cash team transitioning | Mary Cilia | 0.30 | $292.50 |
| 12/21/2023 | Meeting with various EY advisors; review recent tax developments and provide information | Mary Cilia | 0.40 | $390.00 |
| 12/21/2023 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.80 | $3,705.00 |
| 12/21/2023 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.70 | $2,632.50 |
| 12/21/2023 | Meeting with R. Hoskins (RLKS); various accounting matters | Mary Cilia | 0.30 | $292.50 |
| 12/21/2023 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 5.40 | $5,265.00 |
| 12/21/2023 | Download November 2023 bank statements received from foreign bank lead | Melissa Concitis | 0.30 | $165.00 |
| 12/21/2023 | Modify the names of the bank statements for November 2023 and upload them in the shared drive | Melissa Concitis | 0.50 | $275.00 |
| 12/21/2023 | Located the vendor's financial records by searching the designated repository | Melissa Concitis | 3.70 | $2,035.00 |
| 12/21/2023 | Imported the vendor transactions into the specified accounting software as required | Melissa Concitis | 3.70 | $2,035.00 |
| 12/21/2023 | Detailed annotations were made on all vendor transaction attachments, allowing the team to access and review the information | Melissa Concitis | 1.30 | $715.00 |
| 12/21/2023 | Validate vendor transactions by cross-referencing them with the monthly payment tracker from the team | Melissa Concitis | 2.30 | $1,265.00 |
| 12/21/2023 | Review PMO Deck from C. Sullivan (A&M) | Raj Perubhatla | 0.80 | $780.00 |
| 12/21/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 3.30 | $3,217.50 |
| 12/21/2023 | Meeting with R. Grosvenor and M. Flynn (A&M); compliance matters update | Raj Perubhatla | 0.30 | $292.50 |
| 12/21/2023 | Correspondence with E. Taraba (A&M) re: Cloud service invoices | Raj Perubhatla | 0.30 | $292.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/21/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/21/2023 | Review compliance matters | Raj Perubhatla | 1.00 | $975.00 |
| 12/21/2023 | Meeting with A. Mohammad and M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.70 | $682.50 |
| 12/21/2023 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/21/2023 | Review claims portal development | Raj Perubhatla | 0.80 | $780.00 |
| 12/21/2023 | Correspondence with a third-party service provider re: agreements | Raj Perubhatla | 0.30 | $292.50 |
| 12/21/2023 | Meeting with CFO; various accounting matters | Robert Hoskins | 0.30 | $225.00 |
| 12/21/2023 | Review and update Loans Receivable tracker | Robert Hoskins | 0.30 | $225.00 |
| 12/21/2023 | Review and update Loans Payable tracker | Robert Hoskins | 0.50 | $375.00 |
| 12/21/2023 | Review and update LSTC tracker | Robert Hoskins | 1.40 | $1,050.00 |
| 12/21/2023 | Review and update Prepaids tracker | Robert Hoskins | 1.70 | $1,275.00 |
| 12/21/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 12/21/2023 | Meeting with various EY advisors; statutory reporting re: December close | Robert Hoskins | 0.30 | $225.00 |
| 12/21/2023 | Email Correspondence with EY re: December close | Robert Hoskins | 0.30 | $225.00 |
| 12/22/2023 | Meeting with CIO; IT matters | Brandon Bangerter | 0.80 | $480.00 |
| 12/22/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/22/2023 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/22/2023 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.40 | $840.00 |
| 12/22/2023 | Research on application accounts and configuration of software utilized in portal | Brandon Bangerter | 1.70 | $1,020.00 |
| 12/22/2023 | Audits of critical applications user permissions | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/22/2023 | Review and respond to emails with CIO re: vendor invoice payments and transactional activity updates | Daniel Tollefsen | 0.60 | $330.00 |
| 12/22/2023 | Review and respond to CFO re: Debtor invoices and transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/22/2023 | Review Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $660.00 |
| 12/22/2023 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $715.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/22/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.50 | $825.00 |
| 12/22/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 12/22/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.30 | $715.00 |
| 12/22/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 12/22/2023 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 12/22/2023 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 12/22/2023 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.30 | $120.00 |
| 12/22/2023 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/22/2023 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/22/2023 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 0.20 | $80.00 |
| 12/22/2023 | Prepare Debtor entity IDR tax contracts for evaluation | Felicia Buenrostro | 2.30 | $920.00 |
| 12/22/2023 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.50 | $200.00 |
| 12/22/2023 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.70 | $680.00 |
| 12/22/2023 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 12/22/2023 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/22/2023 | Review and respond to emails with J. Paranyuk (S&C) re: draft employee transition agreement and release materials | Kathryn Schultea | 1.40 | $1,365.00 |
| 12/22/2023 | Correspondence with CEO and J. Sutton (S&C) re: Debtor's Money Transmission License | Kathryn Schultea | 0.80 | $780.00 |
| 12/22/2023 | Correspondence with CFO and J. Rosenfeld (S&C) re: follow-up on expert witness fees inquiry | Kathryn Schultea | 0.50 | $487.50 |
| 12/22/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.40 | $2,340.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/22/2023 | Input wire transactions for approval | Kathryn Schultea | 3.80 | $3,705.00 |
| 12/22/2023 | Received and reviewed FTX.com email notices | Kathryn Schultea | 0.50 | $487.50 |
| 12/22/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.70 | $935.00 |
| 12/22/2023 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.80 | $990.00 |
| 12/22/2023 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 2.50 | $1,375.00 |
| 12/22/2023 | Analysis of personal travel employee listing data for Tax IDR | Leticia Barrios | 1.70 | $935.00 |
| 12/22/2023 | Analysis of personal travel expenses for Tax IDR | Leticia Barrios | 2.80 | $1,540.00 |
| 12/22/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 4.80 | $4,680.00 |
| 12/22/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 6.60 | $6,435.00 |
| 12/22/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.80 | $1,755.00 |
| 12/22/2023 | Meetings with banks regarding deposits, collateral and yield | Mary Cilia | 1.20 | $1,170.00 |
| 12/22/2023 | Successfully retrieved the financial documentation of the vendor through a repository search | Melissa Concitis | 3.60 | $1,980.00 |
| 12/22/2023 | Document vendor transactions in the preferred financial system | Melissa Concitis | 3.60 | $1,980.00 |
| 12/22/2023 | Validate vendor transactions' precision by comparing them with the monthly payment tracker from the team | Melissa Concitis | 2.30 | $1,265.00 |
| 12/22/2023 | Provide contextual information for accounting software transactions with vendors | Melissa Concitis | 0.40 | $220.00 |
| 12/22/2023 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.80 | $2,730.00 |
| 12/22/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/22/2023 | Review cloud service re: usage and security matters | Raj Perubhatla | 1.70 | $1,657.50 |
| 12/22/2023 | Meeting with B. Bangerter (RLKS); IT Matters | Raj Perubhatla | 0.80 | $780.00 |
| 12/22/2023 | Correspondence with C. MacLean (EY) re: document sharing | Raj Perubhatla | 0.50 | $487.50 |
| 12/22/2023 | Correspondence with a third-party service provider re: invoices and payments | Raj Perubhatla | 2.30 | $2,242.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/22/2023 | Correspondence with a third-party service provider re: agreements | Raj Perubhatla | 0.30 | $292.50 |
| 12/23/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/23/2023 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 12/23/2023 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.80 | $440.00 |
| 12/23/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $330.00 |
| 12/23/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.40 | $770.00 |
| 12/23/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $495.00 |
| 12/23/2023 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.60 | $880.00 |
| 12/23/2023 | Review IT security matters | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/24/2023 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.40 | $220.00 |
| 12/24/2023 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.40 | $220.00 |
| 12/24/2023 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 0.60 | $330.00 |
| 12/24/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 0.70 | $385.00 |
| 12/24/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.30 | $165.00 |
| 12/25/2023 | Correspondence with CFO re: Crypto management actions | Raj Perubhatla | 0.30 | $292.50 |
| 12/26/2023 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.30 | $780.00 |
| 12/26/2023 | Support cases with vendors re: questions and updates on billing information and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/26/2023 | Vendor support calls re: discussion on pre-post invoices and contract details | Brandon Bangerter | 1.30 | $780.00 |
| 12/26/2023 | Cloud platform searches for application contracts | Brandon Bangerter | 1.20 | $720.00 |
| 12/26/2023 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.40 | $220.00 |
| 12/26/2023 | Review and respond to CIO re: vendor invoices and transactional activity | Daniel Tollefsen | 0.30 | $165.00 |

| | Time Detail Activity by Professional | | | |
|---|---|---|---|---|
| | Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/26/2023 | Review and respond to CFO re: Debtor invoices and transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/26/2023 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $440.00 |
| 12/26/2023 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.30 | $715.00 |
| 12/26/2023 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $495.00 |
| 12/26/2023 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,210.00 |
| 12/26/2023 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $440.00 |
| 12/26/2023 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 12/26/2023 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $120.00 |
| 12/26/2023 | Gather and arrange Debtor IDR tax reporting | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/26/2023 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 12/26/2023 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/26/2023 | Re-mail all returned customer checks after verifying forwarding addresses | Felicia Buenrostro | 0.30 | $120.00 |
| 12/26/2023 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 12/26/2023 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 12/26/2023 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.30 | $120.00 |
| 12/26/2023 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 12/26/2023 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $200.00 |
| 12/26/2023 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/26/2023 | Review and respond to emails with Management Team re: research employee and contractor headcount | Kathryn Schultea | 1.60 | $1,560.00 |
| 12/26/2023 | Review and respond to emails with CEO re: summons data gathering update | Kathryn Schultea | 0.50 | $487.50 |
| 12/26/2023 | Review and respond to emails with a FTX employee re: follow-up on compensation matters | Kathryn Schultea | 0.70 | $682.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/26/2023 | Review and respond to emails with CFO re: vendor invoice request | Kathryn Schultea | 0.40 | $390.00 |
| 12/26/2023 | Correspondence with CFO and a FTX employee re: review Debtor's payment approval request | Kathryn Schultea | 0.50 | $487.50 |
| 12/26/2023 | Correspondence with N. Simoneaux (A&M) re: review payroll daily summary report | Kathryn Schultea | 0.60 | $585.00 |
| 12/26/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.40 | $2,340.00 |
| 12/26/2023 | Input wire transactions for approval | Kathryn Schultea | 3.60 | $3,510.00 |
| 12/26/2023 | Received and examined FTX.com email notifications | Kathryn Schultea | 0.50 | $487.50 |
| 12/26/2023 | Deliver state agency communications to EY for processing and review | Leticia Barrios | 1.70 | $935.00 |
| 12/26/2023 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.30 | $715.00 |
| 12/26/2023 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 2.50 | $1,375.00 |
| 12/26/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $990.00 |
| 12/26/2023 | Personal travel employee listing data analysis for Tax IDR | Leticia Barrios | 1.80 | $990.00 |
| 12/26/2023 | Personal travel expense data analysis for Tax IDR | Leticia Barrios | 1.70 | $935.00 |
| 12/26/2023 | Obtained the financial information of a vendor by conducting a search in the designated repository | Melissa Concitis | 3.70 | $2,035.00 |
| 12/26/2023 | Completed the import process of vendor transactions into the designated accounting application | Melissa Concitis | 3.70 | $2,035.00 |
| 12/26/2023 | Log detailed notes on all vendor transaction attachments for team members to access | Melissa Concitis | 1.10 | $605.00 |
| 12/26/2023 | Check for discrepancies between vendor transactions and the monthly payment tracker provided by the team | Melissa Concitis | 2.40 | $1,320.00 |
| 12/26/2023 | Review IT budgets for forecasting | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/26/2023 | Correspondence with E. Taraba (A&M) re: IT Forecasts | Raj Perubhatla | 0.30 | $292.50 |
| 12/26/2023 | Correspondence with K. Ramanathan (A&M) re: agreements | Raj Perubhatla | 0.30 | $292.50 |
| 12/26/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.50 | $2,437.50 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/26/2023 | Review correspondence from F. Baez (Business Unit) and a third-party service provider re: data collection efforts | Raj Perubhatla | 0.30 | $292.50 |
| 12/26/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/26/2023 | Review and respond as needed re: privacy compliance matters | Raj Perubhatla | 1.00 | $975.00 |
| 12/26/2023 | Review staffing matters | Raj Perubhatla | 0.80 | $780.00 |
| 12/26/2023 | Manage access and IT administrative concerns | Raj Perubhatla | 1.30 | $1,267.50 |
| 12/26/2023 | Correspondence with FTX US Personnel re: Intercompany | Robert Hoskins | 0.20 | $150.00 |
| 12/27/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.30 | $1,380.00 |
| 12/27/2023 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/27/2023 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 0.80 | $480.00 |
| 12/27/2023 | Research on critical applications, access and contracts | Brandon Bangerter | 2.40 | $1,440.00 |
| 12/27/2023 | Review and respond to emails with CIO re: transactional activity and vendor invoice payment updates | Daniel Tollefsen | 0.30 | $165.00 |
| 12/27/2023 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.50 | $275.00 |
| 12/27/2023 | Review and respond to CFO re: Debtor invoices and transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/27/2023 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.20 | $660.00 |
| 12/27/2023 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $990.00 |
| 12/27/2023 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $495.00 |
| 12/27/2023 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.80 | $990.00 |
| 12/27/2023 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.70 | $280.00 |
| 12/27/2023 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.50 | $200.00 |
| 12/27/2023 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $320.00 |
| 12/27/2023 | Load Debtor entities' IDR tax reporting in the repository | Felicia Buenrostro | 1.70 | $680.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/27/2023 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $280.00 |
| 12/27/2023 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 0.80 | $320.00 |
| 12/27/2023 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.30 | $120.00 |
| 12/27/2023 | Research and verify returned customer forwarding addresses before remailing | Felicia Buenrostro | 0.30 | $120.00 |
| 12/27/2023 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 12/27/2023 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.70 | $280.00 |
| 12/27/2023 | Assess IDR response using personal travel expense data | Felicia Buenrostro | 2.00 | $800.00 |
| 12/27/2023 | Review and respond to emails with J. Paranyuk (S&C) re: KEIP materials and updates | Kathryn Schultea | 0.70 | $682.50 |
| 12/27/2023 | Review and respond to emails with CFO and HR Lead re: Debtor's payroll invoice and details | Kathryn Schultea | 0.40 | $390.00 |
| 12/27/2023 | Review and respond to emails with a Debtor Entity employee re: research employee's current employment status | Kathryn Schultea | 0.50 | $487.50 |
| 12/27/2023 | Review and respond to emails with Management Team re: follow-up on RIF matters | Kathryn Schultea | 0.80 | $780.00 |
| 12/27/2023 | Review and respond to emails with CFO re: follow-up on vendor invoice request | Kathryn Schultea | 0.30 | $292.50 |
| 12/27/2023 | Review and respond to emails with T. Shea and K. Lowery (EY) re: upcoming EY meeting details | Kathryn Schultea | 0.40 | $390.00 |
| 12/27/2023 | Review and respond to emails with J. Paranyuk (S&C) re: follow-up on employee transition agreement and release materials | Kathryn Schultea | 0.80 | $780.00 |
| 12/27/2023 | Review and respond to emails with K. Montague (A&M) re: third-party vendor invoice and payment confirmation | Kathryn Schultea | 0.50 | $487.50 |
| 12/27/2023 | Review and respond to emails with Management Team re: update FTX personnel master list | Kathryn Schultea | 0.60 | $585.00 |
| 12/27/2023 | Review and respond to emails with HR Lead re: employee resignation matters | Kathryn Schultea | 0.60 | $585.00 |
| 12/27/2023 | Review and respond to emails with a FTX employee re: Debtor's active contractor headcount | Kathryn Schultea | 0.70 | $682.50 |
| 12/27/2023 | Review and respond to emails with D. Tollefsen (RLKS) re: returned wire | Kathryn Schultea | 0.40 | $390.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/27/2023 | Review and respond to emails with HR Lead re: employee termination matters | Kathryn Schultea | 0.60 | $585.00 |
| 12/27/2023 | Review and respond to emails with HR Lead and N. Simoneaux (A&M) re: Debtor's December invoice payments | Kathryn Schultea | 0.50 | $487.50 |
| 12/27/2023 | Review and respond to emails with N. Simoneaux (A&M) re: updating Debtor's Contractor payment file | Kathryn Schultea | 0.70 | $682.50 |
| 12/27/2023 | Correspondence with CFO re: review International Debtor's payroll related payments | Kathryn Schultea | 0.60 | $585.00 |
| 12/27/2023 | Correspondence with Management Team re: follow-up on claims distribution taxation | Kathryn Schultea | 0.50 | $487.50 |
| 12/27/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.20 | $1,170.00 |
| 12/27/2023 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,755.00 |
| 12/27/2023 | Analyze and respond to incoming FTX.com email notices | Kathryn Schultea | 0.50 | $487.50 |
| 12/27/2023 | Provide EY with preliminary 1099 correspondence for review | Leticia Barrios | 1.80 | $990.00 |
| 12/27/2023 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 2.30 | $1,265.00 |
| 12/27/2023 | Data for IDRs re: personal travel expense sampling | Leticia Barrios | 1.50 | $825.00 |
| 12/27/2023 | Tax IDR re: personal travel employee listing analysis | Leticia Barrios | 2.70 | $1,485.00 |
| 12/27/2023 | Tax IDR re: personal travel expense analysis | Leticia Barrios | 2.50 | $1,375.00 |
| 12/27/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 4.90 | $4,777.50 |
| 12/27/2023 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 6.20 | $6,045.00 |
| 12/27/2023 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.40 | $2,340.00 |
| 12/27/2023 | Acquire vendor transaction data that is in the shared drive | Melissa Concitis | 3.30 | $1,815.00 |
| 12/27/2023 | Add vendor transactions to the designated financial software | Melissa Concitis | 3.30 | $1,815.00 |
| 12/27/2023 | Document notes for vendor-related accounting software transactions | Melissa Concitis | 0.80 | $440.00 |
| 12/27/2023 | Review and match vendor transactions with the monthly payment tracker supplied by the team | Melissa Concitis | 1.70 | $935.00 |
| 12/27/2023 | Evaluate privacy compliance matters oversight and respond | Raj Perubhatla | 1.80 | $1,755.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/27/2023 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 0.80 | $780.00 |
| 12/27/2023 | Correspondence with a third-party service provider re: IT Matters and related tasks | Raj Perubhatla | 0.80 | $780.00 |
| 12/27/2023 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/27/2023 | Investigate IT access and administration concerns | Raj Perubhatla | 2.30 | $2,242.50 |
| 12/27/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/27/2023 | Correspondence with CAO re: Staffing matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/27/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $225.00 |
| 12/27/2023 | Review email correspondence with A&M, and S&C re: Employee and contractors | Robert Hoskins | 0.30 | $225.00 |
| 12/28/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 2.20 | $1,320.00 |
| 12/28/2023 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.00 | $1,200.00 |
| 12/28/2023 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 1.80 | $1,080.00 |
| 12/28/2023 | Research on security software and installations on employee hardware | Brandon Bangerter | 2.80 | $1,680.00 |
| 12/28/2023 | Meeting with CIO, G. Houghey, D. Dolinsky, A. Vyas, A. Bailey, M. Ramasamy (FTI), J. Sime and B. Phillips (Business Unit); data collection efforts | Brandon Bangerter | 0.50 | $300.00 |
| 12/28/2023 | Meeting with CIO and B. Phillips (Business Unit); data preservation and other IT matters | Brandon Bangerter | 0.30 | $180.00 |
| 12/28/2023 | Review and respond to CIO re: vendor invoices and transactional activity | Daniel Tollefsen | 0.60 | $330.00 |
| 12/28/2023 | Review and respond to CFO re: Debtor invoices and transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/28/2023 | Review and respond to emails with CAO re: employee compensation matters | Daniel Tollefsen | 0.30 | $165.00 |
| 12/28/2023 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $715.00 |
| 12/28/2023 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.40 | $1,320.00 |
| 12/28/2023 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $440.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/28/2023 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.60 | $880.00 |
| 12/28/2023 | Document filing and screening for WRS | Felicia Buenrostro | 0.50 | $200.00 |
| 12/28/2023 | Examine and maintain IDR tax contract for Debtor entities | Felicia Buenrostro | 2.70 | $1,080.00 |
| 12/28/2023 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $120.00 |
| 12/28/2023 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 0.70 | $280.00 |
| 12/28/2023 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/28/2023 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/28/2023 | Research and verify customer returned checks' forwarding addresses prior to re-mailing | Felicia Buenrostro | 0.30 | $120.00 |
| 12/28/2023 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 12/28/2023 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $320.00 |
| 12/28/2023 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.50 | $200.00 |
| 12/28/2023 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/28/2023 | Review and respond to emails with Management Team re: active employee and contractor headcount updates | Kathryn Schultea | 0.70 | $682.50 |
| 12/28/2023 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on Debtor's Contractor payment request file | Kathryn Schultea | 0.60 | $585.00 |
| 12/28/2023 | Review and respond to emails with F. Buenrostro (RLKS) re: verify receipt of check for outstanding vendor credit balance | Kathryn Schultea | 0.50 | $487.50 |
| 12/28/2023 | Review and respond to emails with HR Lead and a FTX employee re: employee termination matters | Kathryn Schultea | 0.80 | $780.00 |
| 12/28/2023 | Correspondence with HR Lead re: drafting employment termination materials | Kathryn Schultea | 1.30 | $1,267.50 |
| 12/28/2023 | Correspondence with D. Tollefsen (RLKS) re: vendor invoice research request | Kathryn Schultea | 0.60 | $585.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/28/2023 | Meeting with CFO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.30 | $292.50 |
| 12/28/2023 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.40 | $2,340.00 |
| 12/28/2023 | Conference call CEO, A&M (C. Arnett and others) on employee matters | Kathryn Schultea | 0.50 | $487.50 |
| 12/28/2023 | Input wire transactions for approval | Kathryn Schultea | 3.30 | $3,217.50 |
| 12/28/2023 | Review and reply to FTX.com email correspondences | Kathryn Schultea | 0.50 | $487.50 |
| 12/28/2023 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $935.00 |
| 12/28/2023 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.30 | $715.00 |
| 12/28/2023 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 2.50 | $1,375.00 |
| 12/28/2023 | Personal travel employee listing analysis re: Tax IDR | Leticia Barrios | 1.20 | $660.00 |
| 12/28/2023 | Personal travel expense analysis re: Tax IDR | Leticia Barrios | 2.50 | $1,375.00 |
| 12/28/2023 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $935.00 |
| 12/28/2023 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.60 | $3,510.00 |
| 12/28/2023 | Meeting with R. Gordon (A&M); crypto accounting | Mary Cilia | 0.40 | $390.00 |
| 12/28/2023 | Meeting with CAO, K. Lowery, T. Shea, C. Tong (EY) and others; EY tax update with key stakeholders | Mary Cilia | 0.30 | $292.50 |
| 12/28/2023 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 4.80 | $4,680.00 |
| 12/28/2023 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.90 | $1,852.50 |
| 12/28/2023 | Collect the vendor's financial data from the repository | Melissa Concitis | 3.20 | $1,760.00 |
| 12/28/2023 | Analyze and enter vendor financial data into the accounting program | Melissa Concitis | 3.20 | $1,760.00 |
| 12/28/2023 | Upload any notes that the team may have regarding vendor transactions to the appropriate ledgers in the accounting program | Melissa Concitis | 0.40 | $220.00 |
| 12/28/2023 | Reconcile specific vendor transactions with monthly payment tracker | Melissa Concitis | 2.50 | $1,375.00 |
| 12/28/2023 | Review correspondence from CAO re: staffing matters | Raj Perubhatla | 0.50 | $487.50 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| **Time Detail Activity by Professional** **Exhibit A** | | | | |
| 12/28/2023 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 1.50 | $1,462.50 |
| 12/28/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.00 | $1,950.00 |
| 12/28/2023 | Review data collections projects and progress | Raj Perubhatla | 1.80 | $1,755.00 |
| 12/28/2023 | Meeting with M. Flynn and D. Sarmiento (A&M); compliance matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/28/2023 | Review and respond as needed re: privacy compliance matters | Raj Perubhatla | 1.00 | $975.00 |
| 12/28/2023 | Meeting with B. Bangerter (RLKS), G. Houghey, D. Dolinsky, A. Vyas, A. Bailey, M. Ramasamy (FTI), J. Sime and B. Phillips (Business Unit); data collection efforts | Raj Perubhatla | 0.50 | $487.50 |
| 12/28/2023 | Meeting with B. Bangerter (RLKS) and B. Phillips (Business Unit); data preservation and other IT matters | Raj Perubhatla | 0.30 | $292.50 |
| 12/29/2023 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.90 | $1,140.00 |
| 12/29/2023 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 2.10 | $1,260.00 |
| 12/29/2023 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.40 | $840.00 |
| 12/29/2023 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.70 | $1,020.00 |
| 12/29/2023 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 1.60 | $960.00 |
| 12/29/2023 | Meeting with CIO; outstanding IT initiatives and path forward | Brandon Bangerter | 0.70 | $420.00 |
| 12/29/2023 | Review and respond to emails with CIO re: vendor invoice payments and transactional activity updates | Daniel Tollefsen | 0.70 | $385.00 |
| 12/29/2023 | Review and respond to CFO re: Debtor invoices and transactional activity | Daniel Tollefsen | 0.30 | $165.00 |
| 12/29/2023 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.40 | $770.00 |
| 12/29/2023 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.30 | $1,265.00 |
| 12/29/2023 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $440.00 |
| 12/29/2023 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $770.00 |
| 12/29/2023 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $280.00 |
| 12/29/2023 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $120.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/29/2023 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 0.30 | $120.00 |
| 12/29/2023 | Log requests from FTX Inquiry  inbox in the log spreadsheet | Felicia Buenrostro | 1.50 | $600.00 |
| 12/29/2023 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.80 | $320.00 |
| 12/29/2023 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $280.00 |
| 12/29/2023 | Prepare Debtor entity IDR tax contracts for evaluation | Felicia Buenrostro | 2.50 | $1,000.00 |
| 12/29/2023 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $200.00 |
| 12/29/2023 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $280.00 |
| 12/29/2023 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $200.00 |
| 12/29/2023 | Personal travel expense data analysis re: IDR response | Felicia Buenrostro | 1.30 | $520.00 |
| 12/29/2023 | Review and respond to emails with CFO and C. Arnett (A&M) re: personnel walkthrough and prep for upcoming meeting | Kathryn Schultea | 0.90 | $877.50 |
| 12/29/2023 | Review and respond to emails with N. Simoneaux (A&M) re: employee's expense reimbursement request | Kathryn Schultea | 0.70 | $682.50 |
| 12/29/2023 | Review and respond to emails with J. Paranyuk (S&C) re: KEIP materials and updates | Kathryn Schultea | 0.80 | $780.00 |
| 12/29/2023 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming FTX mail items | Kathryn Schultea | 0.80 | $780.00 |
| 12/29/2023 | Correspondence with K. Ramanathan (A&M) re: draft preference waiver language | Kathryn Schultea | 0.40 | $390.00 |
| 12/29/2023 | Correspondence with CFO and T. Shea (EY) re: review draft responses and objections to combined discovery request | Kathryn Schultea | 0.80 | $780.00 |
| 12/29/2023 | Correspondence with CFO and a FTX employee re: Debtor beneficiary approval request | Kathryn Schultea | 0.70 | $682.50 |
| 12/29/2023 | Correspondence with CFO and Debtor Entity personnel re: active headcount inquiry | Kathryn Schultea | 0.80 | $780.00 |
| 12/29/2023 | Correspondence with CFO and Debtor Bank personnel re: Bank wire confirmation request | Kathryn Schultea | 0.80 | $780.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 12/29/2023 | Meeting with CFO, CIO, CEO, C. Arnett, S. Coverick, K. Ramanathan and E. Mosley (A&M); staffing matters | Kathryn Schultea | 0.60 | $585.00 |
| 12/29/2023 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.30 | $715.00 |
| 12/29/2023 | Gather and arrange payroll backup records for end of December payroll | Leticia Barrios | 2.50 | $1,375.00 |
| 12/29/2023 | Provide a weekly update on IDR processing to EY | Leticia Barrios | 1.50 | $825.00 |
| 12/29/2023 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 0.50 | $275.00 |
| 12/29/2023 | Analysis of personal travel employee listing data for Tax IDR | Leticia Barrios | 2.70 | $1,485.00 |
| 12/29/2023 | Analysis of personal travel expenses for Tax IDR | Leticia Barrios | 1.80 | $990.00 |
| 12/29/2023 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 4.50 | $4,387.50 |
| 12/29/2023 | Meeting with CAO, CIO, CEO, C. Arnett, S. Coverick, K. Ramanathan and E. Mosley (A&M); staffing matters | Mary Cilia | 0.60 | $585.00 |
| 12/29/2023 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.40 | $3,315.00 |
| 12/29/2023 | Searched within the designated repository to locate a vendor's financial information | Melissa Concitis | 3.80 | $2,090.00 |
| 12/29/2023 | Imported vendor transaction details from various repositories | Melissa Concitis | 3.80 | $2,090.00 |
| 12/29/2023 | List notes and findings on vendor transaction invoices | Melissa Concitis | 0.30 | $165.00 |
| 12/29/2023 | Reconcile vendor transactions with monthly payment tracker provided by team | Melissa Concitis | 2.40 | $1,320.00 |
| 12/29/2023 | Review project needs re: staffing matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/29/2023 | Meeting with CAO, CFO, CEO, C. Arnett, S. Coverick, K. Ramanathan and E. Mosley (A&M); staffing matters | Raj Perubhatla | 0.60 | $585.00 |
| 12/29/2023 | Correspondence with A. Titus (A&M) re: Business Unit IT Matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/29/2023 | Correspondence with a third-party service provider re: FTX Business unit IT matters | Raj Perubhatla | 0.50 | $487.50 |
| 12/29/2023 | Review data preservation for cloud vendor | Raj Perubhatla | 2.50 | $2,437.50 |
| 12/29/2023 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.30 | $2,242.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 12/29/2023 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and path forward | Raj Perubhatla | 0.70 | $682.50 |
| 12/29/2023 | Address IT access and administration issues | Raj Perubhatla | 0.80 | $780.00 |
| 12/29/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 0.80 | $780.00 |
| 12/29/2023 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $300.00 |
| 12/29/2023 | Review email correspondence with FTX Japan Personnel re: Cash accounts | Robert Hoskins | 0.20 | $150.00 |
| 12/30/2023 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 0.80 | $480.00 |
| 12/30/2023 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $440.00 |
| 12/30/2023 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 0.70 | $385.00 |
| 12/30/2023 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.30 | $165.00 |
| 12/30/2023 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 0.80 | $440.00 |
| 12/30/2023 | Review and process invoices, payments and receipts | Raj Perubhatla | 0.70 | $682.50 |
| 12/31/2023 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 2.90 | $2,827.50 |
| | | **Total:** | **1,994.60** | **$1,421,632.50** |