## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 50644 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.07618552000000 | 50657 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.07618552000000 |
| | | | ETH | 0.22100000000000 | | | | ETH | 0.22100000000000 |
| | | | ETHW | 0.22100000000000 | | | | ETHW | 0.22100000000000 |
| | | | EUR | 10,024,314,613,375.00000000000000 | | | | EUR | 1,002.43146133750000 |
| 61256 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | BTC | 1,885,297.00000000000000 | 61272 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | BTC | 0.01885297000000 |
| 40905 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 2.00000000000000 | 40918 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 2.00000000000000 |
| | | | BTC | 984,705.00000000000000 | | | | BTC | 0.00984705000000 |
| | | | ETH | 6,480,253.00000000000000 | | | | ETH | 0.06480253000000 |
| | | | EUR | 603.92387256072600 | | | | EUR | 603.92387256072600 |
| | | | FTT | 5.17379665000000 | | | | FTT | 5.17379665000000 |
| | | | KIN | 5.00000000000000 | | | | KIN | 5.00000000000000 |
| | | | UBXT | 2.00000000000000 | | | | UBXT | 2.00000000000000 |
| | | | USDT | 0.00000000093070 | | | | USDT | 0.00000000093070 |
| 9092 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LUNC | 21,260,110,997.00000000000000 | 21056 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 0.00000000001425894 |
| | | | USD | 0.00000000035570803 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | XRP | 3,236,994,728,438.00000000000000 | | | | BTC-PERP | 0.00000000008773448 |
| | | | | | | | | ETH | 0.00000000087734480 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | -0.00000000000000005 |
| | | | | | | | | LUNA2 | 0.00097634468150000 |
| | | | | | | | | LUNA2_LOCKED | 0.00227813750000000 |
| | | | | | | | | LUNC | 212.60110997271000 |
| | | | | | | | | SOL | 0.00000000999131216 |
| | | | | | | | | TRX | 0.00000200000000000 |
| | | | | | | | | USD | 0.00000000357085803 |
| | | | | | | | | USDT | 0.00000000745847100 |
| | | | | | | | | XRP | 32,369.94728438180000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 9502 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 77,526,532,789,483.00000000000000 | 54461 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.07752653000000 |
| | | | EUR | 0.00000001777986 | | | | EUR | 0.00000001777986 |
| | | | FTM | 138.76109383034000 | | | | FTM | 138.76109383034000 |
| | | | FTT | 25.00000000188700 | | | | FTT | 25.00000000188700 |
| | | | LUNA2 | 8.75337925300000 | | | | LUNA2 | 8.75337925300000 |
| | | | LUNA2_LOCKED | 20.42455159000000 | | | | LUNA2_LOCKED | 20.42455159000000 |
| | | | LUNC | 2,183.57993172006000 | | | | LUNC | 2,183.57993172006000 |
| | | | RUNE | 51.33492115986050 | | | | RUNE | 51.33492115986050 |
| | | | SAND | 0.00000000305240 | | | | SAND | 0.00000000305240 |
| | | | SPELL | 0.00000000691975 | | | | SPELL | 0.00000000691975 |
| | | | STETH | 0.40683907214721 | | | | STETH | 0.40683907214721 |
| | | | USD | 0.00000000387709 | | | | USD | 0.00000000387709 |
| | | | USDT | 0.00000037106099 | | | | USDT | 0.00000037106099 |
| | | | USTC | 4.90894905000000 | | | | USTC | 4.90894905000000 |
| 39234 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 47,991,185.00000000000000 | 39684 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.47991185000000 |
| | | | EUR | 0.00016765681844 | | | | EUR | 0.00016765681844 |
| 31089 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | CHAINLINK TOKEN (LINK) | 1.19910314657000 | 68304 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.00000000004792900 |
| | | | FTT | 25.00000000000000 | | | | AAVE | 0.00000000021500000 |
| | | | MATIC | 7.94800980721000 | | | | AXS | 0.00000000050000000 |
| | | | SRM | 17,126,001,339.00000000000000 | | | | BTC | 0.00000002326996100 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CRV | 0.00000001000000000 |
| | | | | | | | | ETH | 0.00000000214583200 |
| | | | | | | | | ETHW | 0.00000000003930961 |
| | | | | | | | | FTT | 25.00000001460900 |
| | | | | | | | | GRT | 0.00000000002275670 |
| | | | | | | | | LINK | 1,199.10314657161000 |
| | | | | | | | | LOGAN2021 | 0.00000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 16.62776064000000 |
| | | | | | | | | LUNC | 0.00000001000000000 |
| | | | | | | | | MATIC | 7,948.00980721890000 |
| | | | | | | | | PERP | 0.00000000079931985 |
| | | | | | | | | RAY | 0.00000000509200000 |
| | | | | | | | | SOL | 0.00000000064233610 |
| | | | | | | | | SRM | 3.45459090000000 |
| | | | | | | | | SRM_LOCKED | 171.26001339000000 |
| | | | | | | | | SUSHI | 0.00000000650000000 |
| | | | | | | | | TRX | 0.00006600000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 0.00012045211931318 |
| | | | | | | | | USDT | 0.00000006052422828 |
| | | | | | | | | YFI | 0.00000001412000000 |
| 57006 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 2.00000000000000000 | 57010 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 2.00000000000000000 |
| | | | BTC | 147,950,718.00000000000000000 | | | | BTC | 1.47950718000000000 |
| | | | DENT | 2.00000000000000000 | | | | DENT | 2.00000000000000000 |
| | | | ETH | 2.96012630000000000 | | | | ETH | 2.96012630000000000 |
| | | | ETHW | 2.95907020000000000 | | | | ETHW | 2.95907020000000000 |
| | | | EUR | 6.17912553757438O | | | | EUR | 6.17912553757438O |
| | | | KIN | 4.00000000000000000 | | | | KIN | 4.00000000000000000 |
| | | | RSR | 2.00000000000000000 | | | | RSR | 2.00000000000000000 |
| | | | UBXT | 4.00000000000000000 | | | | UBXT | 4.00000000000000000 |
| | | | USD | 1.18875238667587O | | | | USD | 1.18875238667587O |
| 26427 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 3,980,739.00000000000000000 | 34857 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.03987390000000 |
| | | | FFT | 3.00000000000000000 | | | | FFT | 3.00000000000000000 |
| | | | USD | 97.19000000000000000 | | | | USD | 97.19000000000000000 |
| 56946 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | ETH | 1,000,098,000,000.00000000000000000 | 57061 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | DOGE | 21,010,000,000.00000000000000000 |
| | | | ETHW | 0.00044185000000000 | | | | ETH | 0.00044185000000000 |
| | | | EUR | 10,000,000,000.00000000000000000 | | | | ETHW | 0.00044185000000000 |
| | | | GBP | 30,000,000,000.00000000000000000 | | | | LOL | 999,999,999,999.00000000000000000 |
| | | | PAXG | 1,000,000,000.00000000000000000 | | | | POLY | 500,000,000.00000000000000000 |
| | | | RUB | 1,000,000,000,000.00000000000000000 | | | | SHIB | 1.00000000000000000 |
| | | | SHIB | 1.00000000000000000 | | | | SOL | 10,000,000,000.00000000000000000 |
| | | | USD | 200,000,000,000.00000000000000000 | | | | USD | 1.20508063532242O |
| | | | USDT | 10,000,000,000.00000000000000000 | | | | | |
| | | | XAUT | 100,000,000,000.00000000000000000 | | | | | |
| 57045 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | BCH | 1,000,000,000,000.00000000000000000 | 57061 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | DOGE | 21,010,000,000.00000000000000000 |
| | | | BNB | 999,999,999,999.00000000000000000 | | | | ETH | 0.00044185000000000 |
| | | | BRL | 2,000,000,000.00000000000000000 | | | | ETHW | 0.00044185000000000 |
| | | | BTC | 10,000,000.00000000000000000 | | | | LOL | 999,999,999,999.00000000000000000 |
| | | | CAKE | 200,000,000,000.00000000000000000 | | | | POLY | 500,000,000.00000000000000000 |
| | | | ETH | 0.00044185000000000 | | | | SHIB | 1.00000000000000000 |
| | | | ETHW | 0.00044185000000000 | | | | SOL | 10,000,000,000.00000000000000000 |
| | | | HKD | 4,000,000,000.00000000000000000 | | | | USD | 1.20508063532242O |
| | | | SHIB | 1.00000000000000000 | | | | | |
| | | | USD | 1.20508063532242O | | | | | |
| 6216 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | BCH | 1,000,000,000,000.00000000000000000 | 57061 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | DOGE | 21,010,000,000.00000000000000000 |
| | | | BNB | 999,999,999,999.00000000000000000 | | | | ETH | 0.00044185000000000 |
| | | | BRL | 2,000,000,000.00000000000000000 | | | | ETHW | 0.00044185000000000 |
| | | | BTC | 10,000,000.00000000000000000 | | | | LOL | 999,999,999,999.00000000000000000 |
| | | | CAKE | 200,000,000,000.00000000000000000 | | | | POLY | 500,000,000.00000000000000000 |
| | | | DOGE | 21,010,000,000.00000000000000000 | | | | SHIB | 1.00000000000000000 |
| | | | ETH | 1,000,000,000.00000000000000000 | | | | SOL | 10,000,000,000.00000000000000000 |
| | | | EUR | 10,000,000,000.00000000000000000 | | | | USD | 1.20508063532242O |
| | | | GBP | 30,000,000,000.00000000000000000 | | | | | |
| | | | HKD | 4,000,000,000.00000000000000000 | | | | | |
| | | | PAXG | 1,000,000,000.00000000000000000 | | | | | |
| | | | POLY | 500,000,000.00000000000000000 | | | | | |
| | | | RUB | 1,000,000,000,000.00000000000000000 | | | | | |
| | | | SOL | 10,000,000,000.00000000000000000 | | | | | |
| | | | USD | 200,000,000,000.00000000000000000 | | | | | |
| | | | USDT | 10,000,000,000.00000000000000000 | | | | | |
| | | | XAUT | 100,000,000,000.00000000000000000 | | | | | |
| 47152 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 2.12057849000000000 | 77345 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 2.12057849000000000 |
| | | | BTC | 0.34768913000000000 | | | | BTC | 0.34768913000000000 |
| | | | DOGECOIN (DOGE) | 1.12788024118000O | | | | DOGECOIN | 1.12788024118000O |
| | | | ETH | 5.91205660000000000 | | | | ETH | 5.91205660000000000 |
| | | | FFT | 4,973,036,645.00000000000000000 | | | | FFT | 49.73036645000000O |
| | | | MATIC | 13,815,099,727.00000000000000000 | | | | MATIC | 138.15099727000000O |
| | | | RESERVE RIGHTS (RSR) | 1.00000000000000000 | | | | RESERVE RIGHTS | 1.00000000000000000 |
| | | | USDT | 5,427.14537223000000000 | | | | USDT | 5,427.14537223000000000 |
| | | | XRP | 2,806.21206295000000000 | | | | XRP | 2,806.21206295000000000 |
| 52809 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 12,708,405.00000000000000000 | 52835 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.12708405000000000 |
| | | | ETH | 1.62110029000000000 | | | | ETH | 1.62110029000000000 |
| | | | ETHW | 1.48036327000000000 | | | | ETHW | 1.48036327000000000 |
| 22789 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALICE | 0.09821800000000000 | 40352 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALICE | 0.09821800000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE | 0.09784000000000 | | | | APE | 0.09784000000000 |
| | | | BTC | 0.00002295746250 | | | | BTC | 0.00002295746250 |
| | | | DOT-20210924 | 0.00000000000000 | | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | MATIC | 0.09764000000000 | | | | MATIC | 0.09764000000000 |
| | | | POLIS | 280,961,282.00000000000000 | | | | POLIS | 280,961,282.00000000000000 |
| | | | TRX | 186,689,490,979.00000000000000 | | | | TRX | 186,689,490,979.00000000000000 |
| | | | USD | 0.06673178467624 | | | | USD | 0.06673178467624 |
| | | | USDT | 0.00738966838674 | | | | USDT | 0.00738966838674 |
| 67500 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 68023 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00000006495176 | | | | ALPHA | 0.00000006495176 |
| | | | APE | 0.00000002143237 | | | | APE | 0.00000002143237 |
| | | | AVAX | 0.00000008971351 | | | | AVAX | 0.00000008971351 |
| | | | BRZ | 4.89859195747655 | | | | BRZ | 4.89859195747655 |
| | | | BTC | 0.00000000610509 | | | | BTC | 0.00000000610509 |
| | | | CEL | 0.00000000197643 | | | | CEL | 0.00000000197643 |
| | | | CRO | 0.00000000466008 | | | | CRO | 0.00000000466008 |
| | | | CRV | 0.00000000847401 | | | | CRV | 0.00000000847401 |
| | | | DAI | 0.00000000924588 | | | | DAI | 0.00000000924588 |
| | | | DMG | 0.00000000256722 | | | | DMG | 0.00000000256722 |
| | | | DOGE | 251.98546281151000 | | | | DOGE | 251.98546281151000 |
| | | | DOT | 0.00000000538735 | | | | DOT | 0.00000000538735 |
| | | | ENJ | 0.00000000330381 | | | | ENJ | 0.00000000330381 |
| | | | ETH | 0.00000000467575 | | | | ETH | 0.00000000467575 |
| | | | EUR | 0.00000000664369 | | | | EUR | 0.00000000664369 |
| | | | FTM | 0.00000000364397 | | | | FTM | 0.00000000364397 |
| | | | FTT | 3.41460559636338 | | | | FTT | 3.41460559636338 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT | 0.00000000891847 | | | | GRT | 0.00000000891847 |
| | | | HNT | 0.00000000545346 | | | | HNT | 0.00000000545346 |
| | | | IMX | 0.00000000859179 | | | | IMX | 0.00000000859179 |
| | | | LINK | 0.00000000460869 | | | | LINK | 0.00000000460869 |
| | | | LRC | 4.70044442462956 | | | | LRC | 4.70044442462956 |
| | | | LUNA2 | 0.00000000930000 | | | | LUNA2 | 0.00000000930000 |
| | | | LUNA2_LOCKED | 0.46351440160000 | | | | LUNA2_LOCKED | 0.46351440160000 |
| | | | LUNC | 0.00000000437331 | | | | LUNC | 0.00000000437331 |
| | | | MANA | 0.00000000773806 | | | | MANA | 0.00000000773806 |
| | | | MATIC | 119.12578404998900 | | | | MATIC | 119.12578404998900 |
| | | | POLIS | 0.00000000094573 | | | | POLIS | 0.00000000094573 |
| | | | RAY | 82.44561367058420 | | | | RAY | 82.44561367058420 |
| | | | SAND | 0.00000005194509 | | | | SAND | 0.00000005194509 |
| | | | SHIB | 0.00000000950123 | | | | SHIB | 0.00000000950123 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 12.63311628116610 | | | | SOL | 12.63311628116610 |
| | | | SRM | 0.00019041212896 | | | | SRM | 0.00019041212896 |
| | | | SRM_LOCKED | 0.11000753000000 | | | | SRM_LOCKED | 0.11000753000000 |
| | | | SUSHI | 0.00000003597621 | | | | SUSHI | 0.00000003597621 |
| | | | TRX | 0.00000002897150 | | | | TRX | 0.00000002897150 |
| | | | UBXT | 0.00000000432986 | | | | UBXT | 0.00000000432986 |
| | | | USD | 0.00108361707714 | | | | USD | 0.00108361707714 |
| | | | USDT | 0.00000001446747 | | | | USDT | 0.00000001446747 |
| | | | USTC | 0.00000000191820 | | | | USTC | 0.00000000191820 |
| 29341 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 5,858,031.00000000000000 | 29360 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.05858031000000 |
| | | | EUR | 772.00000000000000 | | | | EUR | 7.71745449000000 |
| | | | FTT | 25,997,245.00000000000000 | | | | FTT | 25.99724500000000 |
| 33955 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1,682.00000000000000 | 33980 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.00001682000000 |
| | | | FTT | 2,504,995.23700000000000 | | | | FTT | 25.04995237000000 |
| | | | USD | 1.23134000000000 | | | | USD | 1.23134000000000 |
| 33345 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 7.39245242412000 | 33367 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 7,392.45242412000000 |
| | | | BTC | 3,173,931.00000000000000 | | | | BTC | 0.03173931000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | MATIC | 1,005.23251583000000 | | | | MATIC | 1,005.23251583000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| 46466 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 3,271,457.00000000000000 | 47163 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.32714570000000 |
| 30221 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.25511643000000 | 31137 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.25511643000000 |
| | | | DOGE | 3.61787280000000 | | | | DOGE | 3,617.87280000000000 |
| | | | ETH | 1.25374920000000 | | | | ETH | 1.25374920000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 1.2537492000000000 | | | | ETHW | 1.2537492000000000 |
| | | | MOBILECOIN | 0.3422013500000000 | | | | MOBILECOIN | 0.3422015500000000 |
| | | | SHIB | 21.1782200000000000 | | | | SHIB | 21,178.2200000000000000 |
| | | | SOL | 50,429.9120000000000000 | | | | SOL | 50.4299120000000000 |
| | | | TONCOIN | 10.1056732216800000 | | | | TONCOIN | 10,325.6732216800000000 |
| | | | USDC | 0.7400000000000000 | | | | USDC | 0.7400000000000000 |
| 26673 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 2,124,901.0000000000000000 | 26684 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0212490100000000 |
| | | | ETH | 44,298.7720000000000000 | | | | ETH | 0.4429877200000000 |
| | | | USDT | 285.0000000000000000 | | | | USDT | 2.8500000000000000 |
| 86415 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21,321,027.0000000000000000 | 78227 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.2132102700000000 |
| | | | ETH | 790,853.0000000000000000 | | | | ETH | 0.0079085300000000 |
| | | | ETHW | 790,853.0000000000000000 | | | | ETHW | 0.0007908530000000 |
| | | | SOL | 804,801.0000000000000000 | | | | SOL | 0.0080480100000000 |
| | | | TRX | 2,331.0000000000000000 | | | | TRX | 0.0023310000000000 |
| | | | USDT | 82,891.3500000000000000 | | | | USDT | 82.8913500000000000 |
| 28559 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1,979,924.0000000000000000 | 28864 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0197992400000000 |
| | | | ETH | 1,619,824.0000000000000000 | | | | ETH | 0.1619824000000000 |
| | | | ETHW | 1,619,824.0000000000000000 | | | | ETHW | 0.1619824000000000 |
| | | | MANA | 37.0000000000000000 | | | | MANA | 37.0000000000000000 |
| | | | SAND | 389,922.0000000000000000 | | | | SAND | 38.9922000000000000 |
| | | | SOL | 158.0000000000000000 | | | | SOL | 1.5800000000000000 |
| | | | UNI | 1.8000000000000000 | | | | UNI | 1.8000000000000000 |
| | | | USD | 76.0000000000000000 | | | | USD | 0.7600000000000000 |
| 87544 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.0000000156781551 | 87545 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.0000000156781551 |
| | | | ETH | 19,395,468.0000000000000000 | | | | ETH | 0.1939546800000000 |
| | | | EUR | 0.0000432952558360 | | | | EUR | 0.0000432952553836 |
| | | | USD | 0.0000188579772400 | | | | USD | 0.0000188579774240 |
| 43004 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 7,361,601.0000000000000000 | 68077 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.7361601000000000 |
| | | | EUR | 10.1458200000000000 | | | | EUR | 10.1458200000000000 |
| | | | USDT | 9.0130903374990400 | | | | USDT | 9.0130903374990400 |
| 43068 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.7361601000000000 | 68077 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.7361601000000000 |
| | | | EUR | 10.1458200000000000 | | | | EUR | 10.1458200000000000 |
| | | | USDT | 9.0130903374990400 | | | | USDT | 9.0130903374990400 |
| 31759 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 0.0000641990000000 | 66932 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000641980000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | FFT | 25.5745814000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.5846000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | LUNC | 47.8200000000000000 | | | | APE-PERP | 0.0000000000000014 |
| | | | SOL | 0.0099565500000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | USDT | 30,276.5000000000000000 | | | | AVAX-PERP | -0.0000000000000010 |
| | | | XRP | 1.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000012123192 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | -0.0000000000000001 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000641990000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | ETHW | 0.0000641985439235 |
| | | | | | | | | FTT | 25.5745814021271100 |
| | | | | | | | | FTT-PERP | 0.0000000000000005 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000003 |
| | | | | | | | | LINK-PERP | 0.0000000000000003 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 1.3753825170000000 |
| | | | | | | | | LUNA2_LOCKED | 3.2092587300000000 |
| | | | | | | | | LUNC | 47.8200000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000002 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000010 |
| | | | | | | | | NEAR-PERP | -0.0000000000000014 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000000003 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000028 |
| | | | | | | | | SOL | 0.009956523314275 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.002143000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000028 |
| | | | | | | | | USD | 0.004288173191566 |
| | | | | | | | | USDT | 30,276.503574299600000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000000 |
| | | | | | | | | XRP | 1.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000021 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 19284 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.000000009000000 | 71972 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.000000009000000 |
| | | | BTC | 0.050399590010000 | | | | BTC | 0.050399590010000 |
| | | | ETH | 0.751857521600000 | | | | ETH | 0.751857521600000 |
| | | | ETHW | 0.119977599000000 | | | | ETHW | 0.119977599000000 |
| | | | EUR | 0.005202878926409 | | | | EUR | 0.005202878926409 |
| | | | FTT | 3.214603600000000 | | | | FTT | 3.214603600000000 |
| | | | LTC | 0.000000009000000 | | | | LTC | 0.000000009000000 |
| | | | LUNA2 | 0.000055557533870 | | | | LUNA2 | 0.000055557533870 |
| | | | LUNA2_LOCKED | 0.000129634245700 | | | | LUNA2_LOCKED | 0.000129634245700 |
| | | | LUNC | 12.097769972000000 | | | | LUNC | 12.097769972000000 |
| | | | SOL | 0.000000004000000 | | | | SOL | 0.000000004000000 |
| | | | USD | 811.450437261060000 | | | | USD | 811.450437261060000 |
| | | | USDT | 0.000000003991949 | | | | USDT | 0.000000003991949 |
| 19287 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.000000009000000 | 71972 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.000000009000000 |
| | | | BTC | 0.050399590010000 | | | | BTC | 0.050399590010000 |
| | | | ETH | 0.751857521600000 | | | | ETH | 0.751857521600000 |
| | | | ETHW | 0.119977599000000 | | | | ETHW | 0.119977599000000 |
| | | | EUR | 0.005202878926409 | | | | EUR | 0.005202878926409 |
| | | | FTT | 3.214603600000000 | | | | FTT | 3.214603600000000 |
| | | | LTC | 0.000000009000000 | | | | LTC | 0.000000009000000 |
| | | | LUNA2 | 0.000055557533870 | | | | LUNA2 | 0.000055557533870 |
| | | | LUNA2_LOCKED | 0.000129634245700 | | | | LUNA2_LOCKED | 0.000129634245700 |
| | | | LUNC | 12.097769972000000 | | | | LUNC | 12.097769972000000 |
| | | | SOL | 0.000000004000000 | | | | SOL | 0.000000004000000 |
| | | | USD | 811.450437261060000 | | | | USD | 811.450437261060000 |
| | | | USDT | 0.000000003991949 | | | | USDT | 0.000000003991949 |
| 71926 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 5,039.959.000000000000000 | 71972 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.000000009000000 |
| | | | ETH | 75,185,752.000000000000000 | | | | BTC | 0.050399590010000 |
| | | | ETHW | 11,997,759.000000000000000 | | | | ETH | 0.751857521600000 |
| | | | EUR | 759.000000000000000 | | | | ETHW | 0.119977599000000 |
| | | | FTT | 32,146,036.000000000000000 | | | | EUR | 0.005202878926409 |
| | | | LUNA2 | 18,518.000000000000000 | | | | FTT | 3.214603600000000 |
| | | | LUNC | 1,209,776,997.000000000000000 | | | | LTC | 0.000000009000000 |
| | | | USD | 811.450000000000000 | | | | LUNA2 | 0.000055557533870 |
| | | | | | | | | LUNA2_LOCKED | 0.000129634245700 |
| | | | | | | | | LUNC | 12.097769972000000 |
| | | | | | | | | SOL | 0.000000004000000 |
| | | | | | | | | USD | 811.450437261060000 |
| | | | | | | | | USDT | 0.000000003991949 |
| 56873 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000005000000 | 67040 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000005000000 |
| | | | 1INCH-20210826 | 0.000000000000000 | | | | 1INCH-20210826 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000341 | | | | AAVE-PERP | -0.000000000000341 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000004382393 | | | | ALPHA | 0.000000004382393 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001084726 | | | | AMPL | 0.000000001084726 |
| | | | APE-PERP | -0.000000000012732 | | | | APE-PERP | -0.000000000012732 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | | ATOM-PERP | -0.000000000000454 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000227 | | | | AXS-PERP | 0.000000000000227 |
| | | | BADGER-PERP | 0.000000000000682 | | | | BADGER-PERP | 0.000000000000682 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006620070 | | | | BCH | 0.000000006620070 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000113 | | | | BNB-PERP | -0.000000000000113 |
| | | | BTC | 0.000000040040284 | | | | BTC | 0.000000040040284 |
| | | | BTC-0325 | 0.000000000000001 | | | | BTC-0325 | 0.000000000000001 |
| | | | BTC-0331 | -0.000000000000001 | | | | BTC-0331 | -0.000000000000001 |
| | | | BTC-0624 | -0.000000000000001 | | | | BTC-0624 | -0.000000000000001 |
| | | | BTC-0930 | 0.000000000000005 | | | | BTC-0930 | 0.000000000000005 |
| | | | BTC-1230 | 0.000000000000007 | | | | BTC-1230 | 0.000000000000007 |
| | | | BTC-20200327 | 0.000000000000003 | | | | BTC-20200327 | 0.000000000000003 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000003 | | | | BTC-20201225 | 0.000000000000003 |
| | | | BTC-20210326 | -0.000000000000012 | | | | BTC-20210326 | -0.000000000000012 |
| | | | BTC-20210625 | -0.000000000000093 | | | | BTC-20210625 | -0.000000000000093 |
| | | | BTC-20210924 | -0.000000000000085 | | | | BTC-20210924 | -0.000000000000085 |
| | | | BTC-20211231 | -0.000000000000124 | | | | BTC-20211231 | -0.000000000000124 |
| | | | BTC-MOVE-0102 | 0.000000000000000 | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | BTC-MOVE-0122 | 0.000000000000000 | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | BTC-MOVE-0123 | 0.000000000000000 | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | BTC-MOVE-0216 | 0.000000000000000 | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | BTC-MOVE-0218 | 0.000000000000000 | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | BTC-MOVE-0219 | 0.000000000000000 | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | BTC-MOVE-0226 | 0.000000000000000 | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | BTC-MOVE-0228 | 0.000000000000003 | | | | BTC-MOVE-0228 | 0.000000000000003 |
| | | | BTC-MOVE-0423 | 0.000000000000000 | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000002 | | | | BTC-MOVE-0510 | 0.000000000000002 |
| | | | BTC-MOVE-0515 | 0.000000000000001 | | | | BTC-MOVE-0515 | 0.000000000000001 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | BTC-MOVE-0612 | 0.000000000000000 | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | BTC-MOVE-0616 | -0.000000000000000 | | | | BTC-MOVE-0616 | -0.000000000000000 |
| | | | BTC-MOVE-0618 | 0.000000000000000 | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | BTC-MOVE-0619 | 0.000000000000000 | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | BTC-MOVE-0706 | 0.000000000000000 | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | BTC-MOVE-0719 | 0.000000000000000 | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | BTC-MOVE-0720 | 0.000000000000000 | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | BTC-MOVE-0724 | 0.000000000000000 | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | BTC-MOVE-0725 | -0.000000000000000 | | | | BTC-MOVE-0725 | -0.000000000000000 |
| | | | BTC-MOVE-0726 | 0.000000000000000 | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | BTC-MOVE-0727 | 0.000000000000000 | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | BTC-MOVE-0729 | 0.000000000000000 | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | BTC-MOVE-0730 | 0.000000000000000 | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | BTC-MOVE-0813 | 0.000000000000000 | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | BTC-MOVE-0814 | -0.000000000000000 | | | | BTC-MOVE-0814 | -0.000000000000000 |
| | | | BTC-MOVE-0820 | 0.000000000000000 | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | BTC-MOVE-0821 | 0.000000000000000 | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | BTC-MOVE-0827 | 0.000000000000000 | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | BTC-MOVE-0828 | 0.000000000000001 | | | | BTC-MOVE-0828 | 0.000000000000001 |
| | | | BTC-MOVE-0903 | 0.000000000000000 | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | BTC-MOVE-0910 | -0.000000000000007 | | | | BTC-MOVE-0910 | -0.000000000000007 |
| | | | BTC-MOVE-0911 | 0.000000000000000 | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | BTC-MOVE-0912 | 0.000000000000000 | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | BTC-MOVE-0917 | 0.000000000000000 | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-0924 | 0.000000000000000 | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | BTC-MOVE-0925 | 0.000000000000000 | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1015 | 0.000000000000000 | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | BTC-MOVE-1017 | 0.000000000000000 | | | | BTC-MOVE-1017 | 0.000000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | BTC-MOVE-1030 | 0.000000000000000 | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | BTC-MOVE-1031 | 0.000000000000000 | | | | BTC-MOVE-1031 | 0.000000000000000 |
| | | | BTC-MOVE-1106 | 0.000000000000000 | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | BTC-MOVE-1107 | 0.000000000000000 | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | BTC-MOVE-1108 | 0.000000000000000 | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | BTC-MOVE-1109 | 0.000000000000000 | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | BTC-MOVE-20200121 | 0.000000000000000 | | | | BTC-MOVE-20200121 | 0.000000000000000 |
| | | | BTC-MOVE-20200122 | 0.000000000000000 | | | | BTC-MOVE-20200122 | 0.000000000000000 |
| | | | BTC-MOVE-20200123 | 0.000000000000000 | | | | BTC-MOVE-20200123 | 0.000000000000000 |
| | | | BTC-MOVE-20200125 | 0.000000000000000 | | | | BTC-MOVE-20200125 | 0.000000000000000 |
| | | | BTC-MOVE-20200126 | 0.000000000000000 | | | | BTC-MOVE-20200126 | 0.000000000000000 |
| | | | BTC-MOVE-20200203 | 0.000000000000000 | | | | BTC-MOVE-20200203 | 0.000000000000000 |
| | | | BTC-MOVE-20200206 | 0.000000000000000 | | | | BTC-MOVE-20200206 | 0.000000000000000 |
| | | | BTC-MOVE-20200207 | 0.000000000000000 | | | | BTC-MOVE-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-20200208 | 0.000000000000000 | | | | BTC-MOVE-20200208 | 0.000000000000000 |
| | | | BTC-MOVE-20200209 | -0.000000000000000 | | | | BTC-MOVE-20200209 | -0.000000000000000 |
| | | | BTC-MOVE-20200210 | 0.000000000000000 | | | | BTC-MOVE-20200210 | 0.000000000000000 |
| | | | BTC-MOVE-20200211 | 0.000000000000000 | | | | BTC-MOVE-20200211 | 0.000000000000000 |
| | | | BTC-MOVE-20200212 | 0.000000000000000 | | | | BTC-MOVE-20200212 | 0.000000000000000 |
| | | | BTC-MOVE-20200213 | 0.000000000000000 | | | | BTC-MOVE-20200213 | 0.000000000000000 |
| | | | BTC-MOVE-20200218 | 0.000000000000000 | | | | BTC-MOVE-20200218 | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | 0.000000000000000 | | | | BTC-MOVE-20200220 | 0.000000000000000 |
| | | | BTC-MOVE-20200305 | 0.000000000000000 | | | | BTC-MOVE-20200305 | 0.000000000000000 |
| | | | BTC-MOVE-20200306 | 0.000000000000000 | | | | BTC-MOVE-20200306 | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | -0.000000000000000 | | | | BTC-MOVE-20200421 | -0.000000000000000 |
| | | | BTC-MOVE-20200424 | 0.000000000000000 | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-20200509 | 0.000000000000000 | | | | BTC-MOVE-20200509 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | 0.000000000000000 | | | | BTC-MOVE-20200611 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | | BTC-MOVE-20200616 | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | 0.000000000000000 | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | 0.000000000000000 | | | | BTC-MOVE-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | -0.000000000000000 | | | | BTC-MOVE-20200704 | -0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20200706 | 0.000000000000000 | | | | BTC-MOVE-20200706 | 0.000000000000000 |
| | | | BTC-MOVE-20200709 | 0.000000000000000 | | | | BTC-MOVE-20200709 | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | 0.000000000000000 | | | | BTC-MOVE-20200722 | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 | | | | BTC-MOVE-20200731 | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | 0.000000000000000 | | | | BTC-MOVE-20200801 | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | 0.000000000000000 | | | | BTC-MOVE-20200802 | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | 0.000000000000000 | | | | BTC-MOVE-20200804 | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | 0.000000000000000 | | | | BTC-MOVE-20200812 | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | -0.000000000000000 | | | | BTC-MOVE-20200813 | -0.000000000000000 |
| | | | BTC-MOVE-20200814 | 0.000000000000000 | | | | BTC-MOVE-20200814 | 0.000000000000000 |
| | | | BTC-MOVE-20200816 | 0.000000000000000 | | | | BTC-MOVE-20200816 | 0.000000000000000 |
| | | | BTC-MOVE-20200818 | 0.000000000000001 | | | | BTC-MOVE-20200818 | 0.000000000000001 |
| | | | BTC-MOVE-20200914 | 0.000000000000000 | | | | BTC-MOVE-20200914 | 0.000000000000000 |
| | | | BTC-MOVE-20200915 | 0.000000000000000 | | | | BTC-MOVE-20200915 | 0.000000000000000 |
| | | | BTC-MOVE-20200917 | 0.000000000000000 | | | | BTC-MOVE-20200917 | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | BTC-MOVE-20201028 | 0.000000000000000 | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | 0.000000000000000 | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | -0.000000000000000 | | | | BTC-MOVE-20201104 | -0.000000000000000 |
| | | | BTC-MOVE-20201105 | 0.000000000000000 | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | -0.000000000000000 | | | | BTC-MOVE-20201107 | -0.000000000000000 |
| | | | BTC-MOVE-20201108 | 0.000000000000000 | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | 0.000000000000000 | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | 0.000000000000000 | | | | BTC-MOVE-20201112 | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | -0.000000000000000 | | | | BTC-MOVE-20201113 | -0.000000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20201114 | 0.000000000000000 | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | BTC-MOVE-20201117 | 0.000000000000000 | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | BTC-MOVE-20201201 | -0.000000000000004 | | | | BTC-MOVE-20201201 | -0.000000000000004 |
| | | | BTC-MOVE-20201202 | -0.000000000000001 | | | | BTC-MOVE-20201202 | -0.000000000000001 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 | | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | 0.000000000000000 | | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | 0.000000000000000 | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | 0.000000000000000 | | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | 0.000000000000000 | | | | BTC-MOVE-20201216 | 0.000000000000000 |
| | | | BTC-MOVE-20201217 | 0.000000000000000 | | | | BTC-MOVE-20201217 | 0.000000000000000 |
| | | | BTC-MOVE-20201218 | 0.000000000000007 | | | | BTC-MOVE-20201218 | 0.000000000000007 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 | | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | 0.000000000000000 | | | | BTC-MOVE-20201220 | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | BTC-MOVE-20201222 | 0.000000000000000 | | | | BTC-MOVE-20201222 | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | 0.000000000000000 | | | | BTC-MOVE-20201223 | 0.000000000000000 |
| | | | BTC-MOVE-20201224 | 0.000000000000000 | | | | BTC-MOVE-20201224 | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | BTC-MOVE-20201231 | 0.000000000000000 | | | | BTC-MOVE-20201231 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 | | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | BTC-MOVE-20210105 | 0.000000000000000 | | | | BTC-MOVE-20210105 | 0.000000000000000 |
| | | | BTC-MOVE-20210107 | 0.000000000000000 | | | | BTC-MOVE-20210107 | 0.000000000000000 |
| | | | BTC-MOVE-20210108 | 0.000000000000000 | | | | BTC-MOVE-20210108 | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | 0.000000000000000 | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | 0.000000000000002 | | | | BTC-MOVE-20210110 | 0.000000000000002 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | -0.000000000000000 | | | | BTC-MOVE-20210112 | -0.000000000000000 |
| | | | BTC-MOVE-20210113 | 0.000000000000000 | | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | BTC-MOVE-20210114 | 0.000000000000000 | | | | BTC-MOVE-20210114 | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | 0.000000000000000 | | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | BTC-MOVE-20210116 | 0.000000000000000 | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | | | BTC-MOVE-20210117 | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | 0.000000000000000 | | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 | | | | BTC-MOVE-20210127 | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | -0.000000000000000 | | | | BTC-MOVE-20210128 | -0.000000000000000 |
| | | | BTC-MOVE-20210129 | 0.000000000000000 | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | 0.000000000000000 | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | 0.000000000000000 | | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | 0.000000000000003 | | | | BTC-MOVE-20210209 | 0.000000000000003 |
| | | | BTC-MOVE-20210210 | 0.000000000000000 | | | | BTC-MOVE-20210210 | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | BTC-MOVE-20210215 | 0.000000000000000 | | | | BTC-MOVE-20210215 | 0.000000000000000 |
| | | | BTC-MOVE-20210216 | 0.000000000000000 | | | | BTC-MOVE-20210216 | 0.000000000000000 |
| | | | BTC-MOVE-20210217 | 0.000000000000000 | | | | BTC-MOVE-20210217 | 0.000000000000000 |
| | | | BTC-MOVE-20210221 | 0.000000000000000 | | | | BTC-MOVE-20210221 | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | -0.000000000000000 | | | | BTC-MOVE-20210222 | -0.000000000000000 |
| | | | BTC-MOVE-20210223 | -0.000000000000000 | | | | BTC-MOVE-20210223 | -0.000000000000000 |
| | | | BTC-MOVE-20210224 | 0.000000000000000 | | | | BTC-MOVE-20210224 | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | -0.000000000000000 | | | | BTC-MOVE-20210225 | -0.000000000000000 |
| | | | BTC-MOVE-20210226 | 0.000000000000000 | | | | BTC-MOVE-20210226 | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | 0.000000000000000 | | | | BTC-MOVE-20210227 | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | 0.000000000000000 | | | | BTC-MOVE-20210228 | 0.000000000000000 |
| | | | BTC-MOVE-20210301 | 0.000000000000000 | | | | BTC-MOVE-20210301 | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | 0.000000000000000 | | | | BTC-MOVE-20210303 | 0.000000000000000 |
| | | | BTC-MOVE-20210304 | 0.000000000000000 | | | | BTC-MOVE-20210304 | 0.000000000000000 |
| | | | BTC-MOVE-20210305 | -0.000000000000000 | | | | BTC-MOVE-20210305 | -0.000000000000000 |
| | | | BTC-MOVE-20210306 | 0.000000000000000 | | | | BTC-MOVE-20210306 | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | 0.000000000000000 | | | | BTC-MOVE-20210307 | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | 0.000000000000000 | | | | BTC-MOVE-20210308 | 0.000000000000000 |
| | | | BTC-MOVE-20210309 | 0.000000000000000 | | | | BTC-MOVE-20210309 | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | 0.000000000000000 | | | | BTC-MOVE-20210310 | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | 0.000000000000000 | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | 0.000000000000000 | | | | BTC-MOVE-20210312 | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | 0.000000000000007 | | | | BTC-MOVE-20210313 | 0.000000000000007 |
| | | | BTC-MOVE-20210314 | 0.000000000000000 | | | | BTC-MOVE-20210314 | 0.000000000000000 |
| | | | BTC-MOVE-20210315 | -0.000000000000001 | | | | BTC-MOVE-20210315 | -0.000000000000001 |
| | | | BTC-MOVE-20210316 | 0.000000000000000 | | | | BTC-MOVE-20210316 | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | 0.000000000000000 | | | | BTC-MOVE-20210318 | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20210320 | 0.000000000000000 | | | | BTC-MOVE-20210320 | 0.000000000000000 |
| | | | BTC-MOVE-20210325 | -0.000000000000001 | | | | BTC-MOVE-20210325 | -0.000000000000001 |
| | | | BTC-MOVE-20210326 | 0.000000000000000 | | | | BTC-MOVE-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20210328 | 0.000000000000000 | | | | BTC-MOVE-20210328 | 0.000000000000000 |
| | | | BTC-MOVE-20210329 | 0.000000000000000 | | | | BTC-MOVE-20210329 | 0.000000000000000 |
| | | | BTC-MOVE-20210401 | 0.000000000000000 | | | | BTC-MOVE-20210401 | 0.000000000000000 |
| | | | BTC-MOVE-20210403 | 0.000000000000000 | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | BTC-MOVE-20210404 | 0.000000000000000 | | | | BTC-MOVE-20210404 | 0.000000000000000 |
| | | | BTC-MOVE-20210406 | 0.000000000000000 | | | | BTC-MOVE-20210406 | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | 0.000000000000000 | | | | BTC-MOVE-20210412 | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | 0.000000000000000 | | | | BTC-MOVE-20210414 | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | 0.000000000000000 | | | | BTC-MOVE-20210415 | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | 0.000000000000000 | | | | BTC-MOVE-20210416 | 0.000000000000000 |
| | | | BTC-MOVE-20210418 | 0.000000000000000 | | | | BTC-MOVE-20210418 | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | 0.000000000000000 | | | | BTC-MOVE-20210419 | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | -0.000000000000000 | | | | BTC-MOVE-20210423 | -0.000000000000000 |
| | | | BTC-MOVE-20210424 | 0.000000000000000 | | | | BTC-MOVE-20210424 | 0.000000000000000 |
| | | | BTC-MOVE-20210505 | 0.000000000000000 | | | | BTC-MOVE-20210505 | 0.000000000000000 |
| | | | BTC-MOVE-20210507 | 0.000000000000000 | | | | BTC-MOVE-20210507 | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | 0.000000000000000 | | | | BTC-MOVE-20210517 | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | 0.000000000000000 | | | | BTC-MOVE-20210518 | 0.000000000000000 |
| | | | BTC-MOVE-20210710 | 0.000000000000000 | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | BTC-MOVE-20210831 | 0.000000000000000 | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | BTC-MOVE-20210902 | 0.000000000000000 | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | BTC-MOVE-20210903 | -0.000000000000000 | | | | BTC-MOVE-20210903 | -0.000000000000000 |
| | | | BTC-MOVE-20210908 | 0.000000000000000 | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | 0.000000000000000 | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | 0.000000000000000 | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | BTC-MOVE-20211205 | 0.000000000000000 | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000017 | | | | BTC-MOVE-2021Q1 | 0.000000000000017 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000014 | | | | BTC-MOVE-2021Q2 | 0.000000000000014 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000025 | | | | BTC-MOVE-2021Q3 | 0.000000000000025 |
| | | | BTC-MOVE-2021Q4 | -0.000000000000006 | | | | BTC-MOVE-2021Q4 | -0.000000000000006 |
| | | | BTC-MOVE-2022Q1 | -0.000000000000000 | | | | BTC-MOVE-2022Q1 | -0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | -0.000000000000000 | | | | BTC-MOVE-2022Q2 | -0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | -0.000000000000004 | | | | BTC-MOVE-2022Q3 | -0.000000000000004 |
| | | | BTC-MOVE-2022Q4 | -0.000000000000001 | | | | BTC-MOVE-2022Q4 | -0.000000000000001 |
| | | | BTC-MOVE-2023Q1 | 0.000000000000000 | | | | BTC-MOVE-2023Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2023Q2 | 0.000000000000000 | | | | BTC-MOVE-2023Q2 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.000000000000000 | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.000000000000000 | | | | BTC-MOVE-WK-0128 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.000000000000000 | | | | BTC-MOVE-WK-0204 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | -0.000000000000000 | | | | BTC-MOVE-WK-0318 | -0.000000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.000000000000000 | | | | BTC-MOVE-WK-0325 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.000000000000000 | | | | BTC-MOVE-WK-0429 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.000000000000000 | | | | BTC-MOVE-WK-0513 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.000000000000000 | | | | BTC-MOVE-WK-0624 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.000000000000000 | | | | BTC-MOVE-WK-0729 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0916 | -0.000000000000000 | | | | BTC-MOVE-WK-0916 | -0.000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.000000000000000 | | | | BTC-MOVE-WK-0923 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.000000000000000 | | | | BTC-MOVE-WK-1014 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.000000000000000 | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1202 | 0.000000000000000 | | | | BTC-MOVE-WK-1202 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200124 | 0.000000000000000 | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200214 | 0.000000000000000 | | | | BTC-MOVE-WK-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.000000000000000 | | | | BTC-MOVE-WK-20200221 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.000000000000000 | | | | BTC-MOVE-WK-20200313 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | | | BTC-MOVE-WK-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.000000000000000 | | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.000000000000000 | | | | BTC-MOVE-WK-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | -0.000000000000002 | | | | BTC-MOVE-WK-20200717 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000001 | | | | BTC-MOVE-WK-20200724 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20200731 | 0.000000000000002 | | | | BTC-MOVE-WK-20200731 | 0.000000000000002 |
| | | | BTC-MOVE-WK-20200807 | 0.000000000000000 | | | | BTC-MOVE-WK-20200807 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.000000000000006 | | | | BTC-MOVE-WK-20200814 | 0.000000000000006 |
| | | | BTC-MOVE-WK-20200821 | -0.000000000000004 | | | | BTC-MOVE-WK-20200821 | -0.000000000000004 |
| | | | BTC-MOVE-WK-20200828 | -0.000000000000003 | | | | BTC-MOVE-WK-20200828 | -0.000000000000003 |
| | | | BTC-MOVE-WK-20200904 | 0.000000000000000 | | | | BTC-MOVE-WK-20200904 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | -0.000000000000002 | | | | BTC-MOVE-WK-20200911 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20200918 | -0.000000000000001 | | | | BTC-MOVE-WK-20200918 | -0.000000000000001 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-20200925 | -0.000000000000000 | | | | BTC-MOVE-WK-20200925 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | -0.000000000000001 | | | | BTC-MOVE-WK-20201002 | -0.000000000000001 |
| | | | BTC-MOVE-WK-20201009 | 0.000000000000001 | | | | BTC-MOVE-WK-20201009 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20201016 | 0.000000000000000 | | | | BTC-MOVE-WK-20201016 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.000000000000000 | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.000000000000000 | | | | BTC-MOVE-WK-20201030 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.000000000000001 | | | | BTC-MOVE-WK-20201106 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20201113 | 0.000000000000000 | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201120 | -0.000000000000000 | | | | BTC-MOVE-WK-20201120 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.000000000000000 | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.000000000000001 | | | | BTC-MOVE-WK-20201204 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20201211 | 0.000000000000000 | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | -0.000000000000007 | | | | BTC-MOVE-WK-20201218 | -0.000000000000007 |
| | | | BTC-MOVE-WK-20201225 | 0.000000000000002 | | | | BTC-MOVE-WK-20201225 | 0.000000000000002 |
| | | | BTC-MOVE-WK-20210101 | 0.000000000000000 | | | | BTC-MOVE-WK-20210101 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210108 | -0.000000000000000 | | | | BTC-MOVE-WK-20210108 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210115 | -0.000000000000001 | | | | BTC-MOVE-WK-20210115 | -0.000000000000001 |
| | | | BTC-MOVE-WK-20210122 | -0.000000000000002 | | | | BTC-MOVE-WK-20210122 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20210129 | 0.000000000000009 | | | | BTC-MOVE-WK-20210129 | 0.000000000000009 |
| | | | BTC-MOVE-WK-20210205 | -0.000000000000001 | | | | BTC-MOVE-WK-20210205 | -0.000000000000001 |
| | | | BTC-MOVE-WK-20210212 | -0.000000000000001 | | | | BTC-MOVE-WK-20210212 | -0.000000000000001 |
| | | | BTC-MOVE-WK-20210219 | 0.000000000000001 | | | | BTC-MOVE-WK-20210219 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20210226 | 0.000000000000000 | | | | BTC-MOVE-WK-20210226 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.000000000000001 | | | | BTC-MOVE-WK-20210305 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20210312 | -0.000000000000002 | | | | BTC-MOVE-WK-20210312 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20210319 | 0.000000000000000 | | | | BTC-MOVE-WK-20210319 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210326 | -0.000000000000000 | | | | BTC-MOVE-WK-20210326 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.000000000000000 | | | | BTC-MOVE-WK-20210402 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | -0.000000000000000 | | | | BTC-MOVE-WK-20210409 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.000000000000000 | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.000000000000002 | | | | BTC-MOVE-WK-20210423 | 0.000000000000002 |
| | | | BTC-MOVE-WK-20210430 | -0.000000000000000 | | | | BTC-MOVE-WK-20210430 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210507 | 0.000000000000000 | | | | BTC-MOVE-WK-20210507 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.000000000000000 | | | | BTC-MOVE-WK-20210514 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210521 | 0.000000000000000 | | | | BTC-MOVE-WK-20210521 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210528 | 0.000000000000004 | | | | BTC-MOVE-WK-20210528 | 0.000000000000004 |
| | | | BTC-MOVE-WK-20210604 | -0.000000000000000 | | | | BTC-MOVE-WK-20210604 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20210611 | 0.000000000000000 | | | | BTC-MOVE-WK-20210611 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210618 | -0.000000000000000 | | | | BTC-MOVE-WK-20210618 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.000000000000000 | | | | BTC-MOVE-WK-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210716 | -0.000000000000000 | | | | BTC-MOVE-WK-20210716 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210730 | -0.000000000000000 | | | | BTC-MOVE-WK-20210730 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.000000000000000 | | | | BTC-MOVE-WK-20210813 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.000000000000001 | | | | BTC-MOVE-WK-20211022 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20211029 | -0.000000000000000 | | | | BTC-MOVE-WK-20211029 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20211126 | 0.000000000000001 | | | | BTC-MOVE-WK-20211126 | 0.000000000000001 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | COMP | 0.000000011000000 | | | | COMP | 0.000000011000000 |
| | | | COMP-20200626 | 0.000000000000000 | | | | COMP-20200626 | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000042 | | | | CREAM-PERP | -0.000000000000042 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000006 | | | | DEFI-20210326 | 0.000000000000006 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000003 | | | | DEFI-PERP | 0.000000000000003 |
| | | | DOGE | 0.000000007246000 | | | | DOGE | 0.000000007246000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000000000000 | | | | DOGEBEAR2021 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 10.000005282069700 | | | | ETH | 10.000005282069700 |
| | | | ETH-0325 | -0.000000000000130 | | | | ETH-0325 | -0.000000000000130 |
| | | | ETH-0331 | -0.000000000000009 | | | | ETH-0331 | -0.000000000000009 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000454 | | | | ETH-0930 | 0.000000000000454 |
| | | | ETH-1230 | 0.000000000000227 | | | | ETH-1230 | 0.000000000000227 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | -0.000000000000227 | | | | ETH-20210326 | -0.000000000000227 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-20210625 | 0.000000000000341 | | | | ETH-20210625 | 0.000000000000341 |
| | | | ETH-20210924 | -0.000000000000454 | | | | ETH-20210924 | -0.000000000000454 |
| | | | ETH-20211231 | -0.000000000000316 | | | | ETH-20211231 | -0.000000000000316 |
| | | | ETH-PERP | -0.000000000000458 | | | | ETH-PERP | -0.000000000000458 |
| | | | ETHW | 0.000000000614522 | | | | ETHW | 0.000000000614522 |
| | | | ETHW-PERP | -0.000000000000090 | | | | ETHW-PERP | -0.000000000000090 |
| | | | EUR | 2,042,823.930917990000000 | | | | EUR | 2,042,823.930917990000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.053683370950000 | | | | FTT | 1,000.053683370950000 |
| | | | FTT-PERP | -0.000000000007275 | | | | FTT-PERP | -0.000000000007275 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY | 0.014815000000000 | | | | HOLY | 0.014815000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 5,504.948536000000000 | | | | HT | 5,504.948536000000000 |
| | | | ICP-PERP | 0.000000000001818 | | | | ICP-PERP | 0.000000000001818 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | | | LEO-20200327 | 0.000000000000000 |
| | | | LEO-20200626 | 0.000000000000000 | | | | LEO-20200626 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.032553935160000 | | | | LUNA2 | 0.032553935160000 |
| | | | LUNA2_LOCKED | 0.075959182040000 | | | | LUNA2_LOCKED | 0.075959182040000 |
| | | | LUNC | 0.000000003462664 | | | | LUNC | 0.000000003462664 |
| | | | LUNC-PERP | -0.000000002946762 | | | | LUNC-PERP | -0.000000002946762 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000118194 | | | | MKR | 0.000000000118194 |
| | | | MKR-PERP | -0.000000000000001 | | | | MKR-PERP | -0.000000000000001 |
| | | | MSOL | 0.000000004831730 | | | | MSOL | 0.000000004831730 |
| | | | NEAR-PERP | -0.000000000002728 | | | | NEAR-PERP | -0.000000000002728 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000004000000 | | | | PAXG | 0.000000004000000 |
| | | | PAXG-PERP | -0.000000000000001 | | | | PAXG-PERP | -0.000000000000001 |
| | | | PERP-PERP | -0.000000000004547 | | | | PERP-PERP | -0.000000000004547 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000008063902 | | | | REN | 0.000000008063902 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000113 | | | | ROOK-PERP | -0.000000000000113 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002775902 | | | | RUNE | 0.000000002775902 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000014 | | | | SHIT-PERP | 0.000000000000014 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000033350943 | | | | SOL | 0.000000033350943 |
| | | | SOL-0325 | -0.000000000000454 | | | | SOL-0325 | -0.000000000000454 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000007275 | | | | SOL-PERP | -0.000000000007275 |
| | | | SRM | 10.150815390000000 | | | | SRM | 10.150815390000000 |
| | | | SRM_LOCKED | 8,179.201452120000000 | | | | SRM_LOCKED | 8,179.201452120000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000945096 | | | | STETH | 0.000000000945096 |
| | | | SUN | 363,639.999363630000000 | | | | SUN | 363,639.999363630000000 |
| | | | SUSHI | 0.000000009796950 | | | | SUSHI | 0.000000009796950 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 84,841.848310000000000 | | | | TRX | 84,841.848310000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000006400584 | | | | UNI | 0.000000006400584 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | 15,495,409.77203850000000000 | | | | USD | 15,495,409.77203850000000000 |
| | | | USDT | 0.128211007042785 | | | | USDT | 0.128211007042785 |
| | | | USDTBULL | 0.00000000250000 | | | | USDTBULL | 0.00000000250000 |
| | | | USTC | 0.00000003198779 | | | | USTC | 0.00000003198779 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000006000000 | | | | XAUT | 0.00000006000000 |
| | | | XAUT-PERP | 0.00000000000001 | | | | XAUT-PERP | 0.00000000000001 |
| | | | XRP | 0.00000006655312 | | | | XRP | 0.00000006655312 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 | | | | YFI-20210625 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 57615 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.00000000500000 | 67040 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.00000000500000 |
| | | | 1INCH-20210326 | 0.00000000000000 | | | | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-20211231 | 0.00000000000000 | | | | 1INCH-20211231 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000341 | | | | AAVE-PERP | -0.00000000000341 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00000000004382393 | | | | ALPHA | 0.00000000004382393 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000001084726 | | | | AMPL | 0.00000001084726 |
| | | | APE-PERP | -0.00000000012732 | | | | APE-PERP | -0.00000000012732 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000454 | | | | ATOM-PERP | -0.00000000000454 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000227 | | | | AXS-PERP | 0.00000000000227 |
| | | | BADGER-PERP | 0.00000000000682 | | | | BADGER-PERP | 0.00000000000682 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH | 0.00000000620070 | | | | BCH | 0.00000000620070 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-20200327 | 0.00000000000000 | | | | BNB-20200327 | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000113 | | | | BNB-PERP | -0.00000000000113 |
| | | | BTC | 0.00000000040284 | | | | BTC | 0.00000000040284 |
| | | | BTC-0325 | 0.00000000000001 | | | | BTC-0325 | 0.00000000000001 |
| | | | BTC-0331 | -0.00000000000001 | | | | BTC-0331 | -0.00000000000001 |
| | | | BTC-0624 | -0.00000000000001 | | | | BTC-0624 | -0.00000000000001 |
| | | | BTC-0930 | 0.00000000000005 | | | | BTC-0930 | 0.00000000000005 |
| | | | BTC-1230 | 0.00000000000007 | | | | BTC-1230 | 0.00000000000007 |
| | | | BTC-20200327 | 0.00000000000003 | | | | BTC-20200327 | 0.00000000000003 |
| | | | BTC-20200626 | 0.00000000000000 | | | | BTC-20200626 | 0.00000000000000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000003 | | | | BTC-20201225 | 0.00000000000003 |
| | | | BTC-20210326 | -0.00000000000012 | | | | BTC-20210326 | -0.00000000000012 |
| | | | BTC-20210625 | 0.00000000000093 | | | | BTC-20210625 | 0.00000000000093 |
| | | | BTC-20210924 | -0.00000000000085 | | | | BTC-20210924 | -0.00000000000085 |
| | | | BTC-20211231 | -0.00000000000124 | | | | BTC-20211231 | -0.00000000000124 |
| | | | BTC-MOVE-0102 | 0.00000000000000 | | | | BTC-MOVE-0102 | 0.00000000000000 |
| | | | BTC-MOVE-0121 | 0.00000000000000 | | | | BTC-MOVE-0121 | 0.00000000000000 |
| | | | BTC-MOVE-0122 | 0.00000000000000 | | | | BTC-MOVE-0122 | 0.00000000000000 |
| | | | BTC-MOVE-0123 | 0.00000000000000 | | | | BTC-MOVE-0123 | 0.00000000000000 |
| | | | BTC-MOVE-0130 | 0.00000000000000 | | | | BTC-MOVE-0130 | 0.00000000000000 |
| | | | BTC-MOVE-0215 | 0.00000000000000 | | | | BTC-MOVE-0215 | 0.00000000000000 |
| | | | BTC-MOVE-0216 | 0.00000000000000 | | | | BTC-MOVE-0216 | 0.00000000000000 |
| | | | BTC-MOVE-0218 | 0.00000000000000 | | | | BTC-MOVE-0218 | 0.00000000000000 |
| | | | BTC-MOVE-0219 | 0.00000000000000 | | | | BTC-MOVE-0219 | 0.00000000000000 |
| | | | BTC-MOVE-0221 | 0.00000000000000 | | | | BTC-MOVE-0221 | 0.00000000000000 |
| | | | BTC-MOVE-0226 | 0.00000000000000 | | | | BTC-MOVE-0226 | 0.00000000000000 |
| | | | BTC-MOVE-0228 | 0.00000000000000 | | | | BTC-MOVE-0228 | 0.00000000000000 |
| | | | BTC-MOVE-0423 | 0.00000000000000 | | | | BTC-MOVE-0423 | 0.00000000000000 |
| | | | BTC-MOVE-0427 | 0.00000000000000 | | | | BTC-MOVE-0427 | 0.00000000000000 |
| | | | BTC-MOVE-0507 | 0.00000000000000 | | | | BTC-MOVE-0507 | 0.00000000000000 |
| | | | BTC-MOVE-0508 | 0.00000000000000 | | | | BTC-MOVE-0508 | 0.00000000000000 |
| | | | BTC-MOVE-0510 | 0.00000000000000 | | | | BTC-MOVE-0510 | 0.00000000000000 |
| | | | BTC-MOVE-0515 | 0.00000000000001 | | | | BTC-MOVE-0515 | 0.00000000000001 |
| | | | BTC-MOVE-0519 | 0.00000000000000 | | | | BTC-MOVE-0519 | 0.00000000000000 |
| | | | BTC-MOVE-0612 | 0.00000000000007 | | | | BTC-MOVE-0612 | 0.00000000000007 |
| | | | BTC-MOVE-0615 | 0.00000000000000 | | | | BTC-MOVE-0615 | 0.00000000000000 |
| | | | BTC-MOVE-0616 | -0.00000000000000 | | | | BTC-MOVE-0616 | -0.00000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000 | | | | BTC-MOVE-0618 | 0.00000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000 | | | | BTC-MOVE-0619 | 0.00000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0706 | 0.0000000000000000 | | | | BTC-MOVE-0706 | 0.0000000000000000 |
| | | | BTC-MOVE-0719 | 0.0000000000000000 | | | | BTC-MOVE-0719 | 0.0000000000000000 |
| | | | BTC-MOVE-0720 | 0.0000000000000000 | | | | BTC-MOVE-0720 | 0.0000000000000000 |
| | | | BTC-MOVE-0724 | 0.0000000000000000 | | | | BTC-MOVE-0724 | 0.0000000000000000 |
| | | | BTC-MOVE-0725 | -0.0000000000000000 | | | | BTC-MOVE-0725 | -0.0000000000000000 |
| | | | BTC-MOVE-0726 | 0.0000000000000000 | | | | BTC-MOVE-0726 | 0.0000000000000000 |
| | | | BTC-MOVE-0727 | 0.0000000000000000 | | | | BTC-MOVE-0727 | 0.0000000000000000 |
| | | | BTC-MOVE-0729 | 0.0000000000000000 | | | | BTC-MOVE-0729 | 0.0000000000000000 |
| | | | BTC-MOVE-0730 | 0.0000000000000000 | | | | BTC-MOVE-0730 | 0.0000000000000000 |
| | | | BTC-MOVE-0813 | 0.0000000000000000 | | | | BTC-MOVE-0813 | 0.0000000000000000 |
| | | | BTC-MOVE-0814 | -0.0000000000000000 | | | | BTC-MOVE-0814 | -0.0000000000000000 |
| | | | BTC-MOVE-0820 | 0.0000000000000000 | | | | BTC-MOVE-0820 | 0.0000000000000000 |
| | | | BTC-MOVE-0821 | 0.0000000000000000 | | | | BTC-MOVE-0821 | 0.0000000000000000 |
| | | | BTC-MOVE-0827 | 0.0000000000000000 | | | | BTC-MOVE-0827 | 0.0000000000000000 |
| | | | BTC-MOVE-0828 | 0.0000000000000001 | | | | BTC-MOVE-0828 | 0.0000000000000001 |
| | | | BTC-MOVE-0903 | 0.0000000000000000 | | | | BTC-MOVE-0903 | 0.0000000000000000 |
| | | | BTC-MOVE-0910 | -0.0000000000000007 | | | | BTC-MOVE-0910 | -0.0000000000000007 |
| | | | BTC-MOVE-0911 | 0.0000000000000000 | | | | BTC-MOVE-0911 | 0.0000000000000000 |
| | | | BTC-MOVE-0912 | 0.0000000000000000 | | | | BTC-MOVE-0912 | 0.0000000000000000 |
| | | | BTC-MOVE-0917 | 0.0000000000000000 | | | | BTC-MOVE-0917 | 0.0000000000000000 |
| | | | BTC-MOVE-0921 | 0.0000000000000000 | | | | BTC-MOVE-0921 | 0.0000000000000000 |
| | | | BTC-MOVE-0924 | 0.0000000000000000 | | | | BTC-MOVE-0924 | 0.0000000000000000 |
| | | | BTC-MOVE-0925 | 0.0000000000000000 | | | | BTC-MOVE-0925 | 0.0000000000000000 |
| | | | BTC-MOVE-1009 | 0.0000000000000000 | | | | BTC-MOVE-1009 | 0.0000000000000000 |
| | | | BTC-MOVE-1015 | 0.0000000000000000 | | | | BTC-MOVE-1015 | 0.0000000000000000 |
| | | | BTC-MOVE-1016 | 0.0000000000000000 | | | | BTC-MOVE-1016 | 0.0000000000000000 |
| | | | BTC-MOVE-1017 | 0.0000000000000000 | | | | BTC-MOVE-1017 | 0.0000000000000000 |
| | | | BTC-MOVE-1029 | 0.0000000000000000 | | | | BTC-MOVE-1029 | 0.0000000000000000 |
| | | | BTC-MOVE-1030 | 0.0000000000000000 | | | | BTC-MOVE-1030 | 0.0000000000000000 |
| | | | BTC-MOVE-1031 | 0.0000000000000000 | | | | BTC-MOVE-1031 | 0.0000000000000000 |
| | | | BTC-MOVE-1106 | 0.0000000000000000 | | | | BTC-MOVE-1106 | 0.0000000000000000 |
| | | | BTC-MOVE-1107 | 0.0000000000000000 | | | | BTC-MOVE-1107 | 0.0000000000000000 |
| | | | BTC-MOVE-1108 | 0.0000000000000000 | | | | BTC-MOVE-1108 | 0.0000000000000000 |
| | | | BTC-MOVE-1109 | 0.0000000000000000 | | | | BTC-MOVE-1109 | 0.0000000000000000 |
| | | | BTC-MOVE-20200121 | 0.0000000000000000 | | | | BTC-MOVE-20200121 | 0.0000000000000000 |
| | | | BTC-MOVE-20200122 | 0.0000000000000000 | | | | BTC-MOVE-20200122 | 0.0000000000000000 |
| | | | BTC-MOVE-20200123 | 0.0000000000000000 | | | | BTC-MOVE-20200123 | 0.0000000000000000 |
| | | | BTC-MOVE-20200125 | 0.0000000000000000 | | | | BTC-MOVE-20200125 | 0.0000000000000000 |
| | | | BTC-MOVE-20200126 | 0.0000000000000000 | | | | BTC-MOVE-20200126 | 0.0000000000000000 |
| | | | BTC-MOVE-20200203 | 0.0000000000000000 | | | | BTC-MOVE-20200203 | 0.0000000000000000 |
| | | | BTC-MOVE-20200206 | 0.0000000000000000 | | | | BTC-MOVE-20200206 | 0.0000000000000000 |
| | | | BTC-MOVE-20200207 | 0.0000000000000000 | | | | BTC-MOVE-20200207 | 0.0000000000000000 |
| | | | BTC-MOVE-20200208 | 0.0000000000000000 | | | | BTC-MOVE-20200208 | 0.0000000000000000 |
| | | | BTC-MOVE-20200209 | -0.0000000000000000 | | | | BTC-MOVE-20200209 | -0.0000000000000000 |
| | | | BTC-MOVE-20200210 | 0.0000000000000000 | | | | BTC-MOVE-20200210 | 0.0000000000000000 |
| | | | BTC-MOVE-20200211 | 0.0000000000000000 | | | | BTC-MOVE-20200211 | 0.0000000000000000 |
| | | | BTC-MOVE-20200212 | 0.0000000000000000 | | | | BTC-MOVE-20200212 | 0.0000000000000000 |
| | | | BTC-MOVE-20200213 | 0.0000000000000000 | | | | BTC-MOVE-20200213 | 0.0000000000000000 |
| | | | BTC-MOVE-20200218 | 0.0000000000000000 | | | | BTC-MOVE-20200218 | 0.0000000000000000 |
| | | | BTC-MOVE-20200220 | 0.0000000000000000 | | | | BTC-MOVE-20200220 | 0.0000000000000000 |
| | | | BTC-MOVE-20200305 | 0.0000000000000000 | | | | BTC-MOVE-20200305 | 0.0000000000000000 |
| | | | BTC-MOVE-20200306 | 0.0000000000000000 | | | | BTC-MOVE-20200306 | 0.0000000000000000 |
| | | | BTC-MOVE-20200421 | -0.0000000000000000 | | | | BTC-MOVE-20200421 | -0.0000000000000000 |
| | | | BTC-MOVE-20200424 | 0.0000000000000000 | | | | BTC-MOVE-20200424 | 0.0000000000000000 |
| | | | BTC-MOVE-20200430 | 0.0000000000000000 | | | | BTC-MOVE-20200430 | 0.0000000000000000 |
| | | | BTC-MOVE-20200508 | 0.0000000000000000 | | | | BTC-MOVE-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-20200509 | 0.0000000000000000 | | | | BTC-MOVE-20200509 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-MOVE-20200611 | 0.0000000000000000 | | | | BTC-MOVE-20200611 | 0.0000000000000000 |
| | | | BTC-MOVE-20200614 | 0.0000000000000000 | | | | BTC-MOVE-20200614 | 0.0000000000000000 |
| | | | BTC-MOVE-20200616 | 0.0000000000000000 | | | | BTC-MOVE-20200616 | 0.0000000000000000 |
| | | | BTC-MOVE-20200618 | 0.0000000000000000 | | | | BTC-MOVE-20200618 | 0.0000000000000000 |
| | | | BTC-MOVE-20200627 | 0.0000000000000000 | | | | BTC-MOVE-20200627 | 0.0000000000000000 |
| | | | BTC-MOVE-20200703 | 0.0000000000000000 | | | | BTC-MOVE-20200703 | 0.0000000000000000 |
| | | | BTC-MOVE-20200704 | -0.0000000000000000 | | | | BTC-MOVE-20200704 | -0.0000000000000000 |
| | | | BTC-MOVE-20200705 | 0.0000000000000000 | | | | BTC-MOVE-20200705 | 0.0000000000000000 |
| | | | BTC-MOVE-20200706 | 0.0000000000000000 | | | | BTC-MOVE-20200706 | 0.0000000000000000 |
| | | | BTC-MOVE-20200709 | 0.0000000000000000 | | | | BTC-MOVE-20200709 | 0.0000000000000000 |
| | | | BTC-MOVE-20200713 | 0.0000000000000000 | | | | BTC-MOVE-20200713 | 0.0000000000000000 |
| | | | BTC-MOVE-20200717 | 0.0000000000000000 | | | | BTC-MOVE-20200717 | 0.0000000000000000 |
| | | | BTC-MOVE-20200718 | 0.0000000000000000 | | | | BTC-MOVE-20200718 | 0.0000000000000000 |
| | | | BTC-MOVE-20200722 | 0.0000000000000000 | | | | BTC-MOVE-20200722 | 0.0000000000000000 |
| | | | BTC-MOVE-20200728 | 0.0000000000000000 | | | | BTC-MOVE-20200728 | 0.0000000000000000 |
| | | | BTC-MOVE-20200731 | 0.0000000000000000 | | | | BTC-MOVE-20200731 | 0.0000000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200801 | 0.00000000000000 | | | | BTC-MOVE-20200801 | 0.00000000000000 |
| | | | BTC-MOVE-20200802 | 0.00000000000000 | | | | BTC-MOVE-20200802 | 0.00000000000000 |
| | | | BTC-MOVE-20200804 | 0.00000000000000 | | | | BTC-MOVE-20200804 | 0.00000000000000 |
| | | | BTC-MOVE-20200806 | 0.00000000000000 | | | | BTC-MOVE-20200806 | 0.00000000000000 |
| | | | BTC-MOVE-20200812 | 0.00000000000000 | | | | BTC-MOVE-20200812 | 0.00000000000000 |
| | | | BTC-MOVE-20200813 | -0.00000000000000 | | | | BTC-MOVE-20200813 | -0.00000000000000 |
| | | | BTC-MOVE-20200814 | 0.00000000000000 | | | | BTC-MOVE-20200814 | 0.00000000000000 |
| | | | BTC-MOVE-20200816 | 0.00000000000000 | | | | BTC-MOVE-20200816 | 0.00000000000000 |
| | | | BTC-MOVE-20200818 | 0.00000000000001 | | | | BTC-MOVE-20200818 | 0.00000000000001 |
| | | | BTC-MOVE-20200914 | 0.00000000000000 | | | | BTC-MOVE-20200914 | 0.00000000000000 |
| | | | BTC-MOVE-20200915 | 0.00000000000001 | | | | BTC-MOVE-20200915 | 0.00000000000001 |
| | | | BTC-MOVE-20200917 | 0.00000000000000 | | | | BTC-MOVE-20200917 | 0.00000000000000 |
| | | | BTC-MOVE-20201005 | 0.00000000000000 | | | | BTC-MOVE-20201005 | 0.00000000000000 |
| | | | BTC-MOVE-20201006 | 0.00000000000000 | | | | BTC-MOVE-20201006 | 0.00000000000000 |
| | | | BTC-MOVE-20201009 | 0.00000000000000 | | | | BTC-MOVE-20201009 | 0.00000000000000 |
| | | | BTC-MOVE-20201013 | 0.00000000000000 | | | | BTC-MOVE-20201013 | 0.00000000000000 |
| | | | BTC-MOVE-20201028 | 0.00000000000000 | | | | BTC-MOVE-20201028 | 0.00000000000000 |
| | | | BTC-MOVE-20201103 | -0.00000000000000 | | | | BTC-MOVE-20201103 | -0.00000000000000 |
| | | | BTC-MOVE-20201104 | 0.00000000000000 | | | | BTC-MOVE-20201104 | 0.00000000000000 |
| | | | BTC-MOVE-20201105 | 0.00000000000000 | | | | BTC-MOVE-20201105 | 0.00000000000000 |
| | | | BTC-MOVE-20201107 | -0.00000000000000 | | | | BTC-MOVE-20201107 | -0.00000000000000 |
| | | | BTC-MOVE-20201108 | 0.00000000000000 | | | | BTC-MOVE-20201108 | 0.00000000000000 |
| | | | BTC-MOVE-20201109 | 0.00000000000000 | | | | BTC-MOVE-20201109 | 0.00000000000000 |
| | | | BTC-MOVE-20201110 | 0.00000000000000 | | | | BTC-MOVE-20201110 | 0.00000000000000 |
| | | | BTC-MOVE-20201111 | 0.00000000000000 | | | | BTC-MOVE-20201111 | 0.00000000000000 |
| | | | BTC-MOVE-20201112 | 0.00000000000000 | | | | BTC-MOVE-20201112 | 0.00000000000000 |
| | | | BTC-MOVE-20201113 | -0.00000000000000 | | | | BTC-MOVE-20201113 | -0.00000000000000 |
| | | | BTC-MOVE-20201114 | 0.00000000000000 | | | | BTC-MOVE-20201114 | 0.00000000000000 |
| | | | BTC-MOVE-20201117 | 0.00000000000000 | | | | BTC-MOVE-20201117 | 0.00000000000000 |
| | | | BTC-MOVE-20201201 | -0.00000000000004 | | | | BTC-MOVE-20201201 | -0.00000000000004 |
| | | | BTC-MOVE-20201202 | -0.00000000000001 | | | | BTC-MOVE-20201202 | -0.00000000000001 |
| | | | BTC-MOVE-20201208 | 0.00000000000000 | | | | BTC-MOVE-20201208 | 0.00000000000000 |
| | | | BTC-MOVE-20201211 | 0.00000000000000 | | | | BTC-MOVE-20201211 | 0.00000000000000 |
| | | | BTC-MOVE-20201212 | 0.00000000000000 | | | | BTC-MOVE-20201212 | 0.00000000000000 |
| | | | BTC-MOVE-20201214 | 0.00000000000000 | | | | BTC-MOVE-20201214 | 0.00000000000000 |
| | | | BTC-MOVE-20201216 | 0.00000000000000 | | | | BTC-MOVE-20201216 | 0.00000000000000 |
| | | | BTC-MOVE-20201217 | 0.00000000000000 | | | | BTC-MOVE-20201217 | 0.00000000000000 |
| | | | BTC-MOVE-20201218 | 0.00000000000007 | | | | BTC-MOVE-20201218 | 0.00000000000007 |
| | | | BTC-MOVE-20201219 | 0.00000000000000 | | | | BTC-MOVE-20201219 | 0.00000000000000 |
| | | | BTC-MOVE-20201220 | 0.00000000000000 | | | | BTC-MOVE-20201220 | 0.00000000000000 |
| | | | BTC-MOVE-20201221 | 0.00000000000000 | | | | BTC-MOVE-20201221 | 0.00000000000000 |
| | | | BTC-MOVE-20201222 | 0.00000000000000 | | | | BTC-MOVE-20201222 | 0.00000000000000 |
| | | | BTC-MOVE-20201223 | 0.00000000000000 | | | | BTC-MOVE-20201223 | 0.00000000000000 |
| | | | BTC-MOVE-20201224 | 0.00000000000000 | | | | BTC-MOVE-20201224 | 0.00000000000000 |
| | | | BTC-MOVE-20201228 | 0.00000000000000 | | | | BTC-MOVE-20201228 | 0.00000000000000 |
| | | | BTC-MOVE-20201231 | 0.00000000000000 | | | | BTC-MOVE-20201231 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | BTC-MOVE-20210103 | 0.00000000000000 | | | | BTC-MOVE-20210103 | 0.00000000000000 |
| | | | BTC-MOVE-20210104 | 0.00000000000000 | | | | BTC-MOVE-20210104 | 0.00000000000000 |
| | | | BTC-MOVE-20210105 | 0.00000000000000 | | | | BTC-MOVE-20210105 | 0.00000000000000 |
| | | | BTC-MOVE-20210107 | 0.00000000000000 | | | | BTC-MOVE-20210107 | 0.00000000000000 |
| | | | BTC-MOVE-20210108 | 0.00000000000000 | | | | BTC-MOVE-20210108 | 0.00000000000000 |
| | | | BTC-MOVE-20210109 | 0.00000000000000 | | | | BTC-MOVE-20210109 | 0.00000000000000 |
| | | | BTC-MOVE-20210110 | 0.00000000000002 | | | | BTC-MOVE-20210110 | 0.00000000000002 |
| | | | BTC-MOVE-20210111 | 0.00000000000000 | | | | BTC-MOVE-20210111 | 0.00000000000000 |
| | | | BTC-MOVE-20210112 | -0.00000000000000 | | | | BTC-MOVE-20210112 | -0.00000000000000 |
| | | | BTC-MOVE-20210113 | 0.00000000000000 | | | | BTC-MOVE-20210113 | 0.00000000000000 |
| | | | BTC-MOVE-20210114 | 0.00000000000000 | | | | BTC-MOVE-20210114 | 0.00000000000000 |
| | | | BTC-MOVE-20210115 | 0.00000000000000 | | | | BTC-MOVE-20210115 | 0.00000000000000 |
| | | | BTC-MOVE-20210116 | 0.00000000000000 | | | | BTC-MOVE-20210116 | 0.00000000000000 |
| | | | BTC-MOVE-20210117 | 0.00000000000000 | | | | BTC-MOVE-20210117 | 0.00000000000000 |
| | | | BTC-MOVE-20210120 | 0.00000000000000 | | | | BTC-MOVE-20210120 | 0.00000000000000 |
| | | | BTC-MOVE-20210124 | 0.00000000000000 | | | | BTC-MOVE-20210124 | 0.00000000000000 |
| | | | BTC-MOVE-20210127 | 0.00000000000000 | | | | BTC-MOVE-20210127 | 0.00000000000000 |
| | | | BTC-MOVE-20210128 | -0.00000000000000 | | | | BTC-MOVE-20210128 | -0.00000000000000 |
| | | | BTC-MOVE-20210129 | 0.00000000000000 | | | | BTC-MOVE-20210129 | 0.00000000000000 |
| | | | BTC-MOVE-20210130 | 0.00000000000000 | | | | BTC-MOVE-20210130 | 0.00000000000000 |
| | | | BTC-MOVE-20210131 | 0.00000000000000 | | | | BTC-MOVE-20210131 | 0.00000000000000 |
| | | | BTC-MOVE-20210201 | 0.00000000000000 | | | | BTC-MOVE-20210201 | 0.00000000000000 |
| | | | BTC-MOVE-20210208 | 0.00000000000000 | | | | BTC-MOVE-20210208 | 0.00000000000000 |
| | | | BTC-MOVE-20210209 | 0.00000000000003 | | | | BTC-MOVE-20210209 | 0.00000000000003 |
| | | | BTC-MOVE-20210210 | 0.00000000000000 | | | | BTC-MOVE-20210210 | 0.00000000000000 |
| | | | BTC-MOVE-20210211 | 0.00000000000000 | | | | BTC-MOVE-20210211 | 0.00000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20210215 | 0.000000000000000 | | | | BTC-MOVE-20210215 | 0.000000000000000 |
| | | | BTC-MOVE-20210216 | 0.000000000000000 | | | | BTC-MOVE-20210216 | 0.000000000000000 |
| | | | BTC-MOVE-20210217 | 0.000000000000000 | | | | BTC-MOVE-20210217 | 0.000000000000000 |
| | | | BTC-MOVE-20210221 | 0.000000000000000 | | | | BTC-MOVE-20210221 | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | -0.000000000000000 | | | | BTC-MOVE-20210222 | -0.000000000000000 |
| | | | BTC-MOVE-20210223 | -0.000000000000000 | | | | BTC-MOVE-20210223 | -0.000000000000000 |
| | | | BTC-MOVE-20210224 | 0.000000000000000 | | | | BTC-MOVE-20210224 | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | -0.000000000000000 | | | | BTC-MOVE-20210225 | -0.000000000000000 |
| | | | BTC-MOVE-20210226 | 0.000000000000000 | | | | BTC-MOVE-20210226 | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | 0.000000000000000 | | | | BTC-MOVE-20210227 | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | 0.000000000000000 | | | | BTC-MOVE-20210228 | 0.000000000000000 |
| | | | BTC-MOVE-20210301 | 0.000000000000000 | | | | BTC-MOVE-20210301 | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | 0.000000000000000 | | | | BTC-MOVE-20210303 | 0.000000000000000 |
| | | | BTC-MOVE-20210304 | 0.000000000000000 | | | | BTC-MOVE-20210304 | 0.000000000000000 |
| | | | BTC-MOVE-20210305 | -0.000000000000000 | | | | BTC-MOVE-20210305 | -0.000000000000000 |
| | | | BTC-MOVE-20210306 | 0.000000000000000 | | | | BTC-MOVE-20210306 | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | 0.000000000000000 | | | | BTC-MOVE-20210307 | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | 0.000000000000000 | | | | BTC-MOVE-20210308 | 0.000000000000000 |
| | | | BTC-MOVE-20210309 | 0.000000000000000 | | | | BTC-MOVE-20210309 | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | 0.000000000000000 | | | | BTC-MOVE-20210310 | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | 0.000000000000000 | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | 0.000000000000000 | | | | BTC-MOVE-20210312 | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | 0.000000000000007 | | | | BTC-MOVE-20210313 | 0.000000000000007 |
| | | | BTC-MOVE-20210314 | 0.000000000000000 | | | | BTC-MOVE-20210314 | 0.000000000000000 |
| | | | BTC-MOVE-20210315 | -0.000000000000001 | | | | BTC-MOVE-20210315 | -0.000000000000001 |
| | | | BTC-MOVE-20210316 | 0.000000000000000 | | | | BTC-MOVE-20210316 | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | 0.000000000000000 | | | | BTC-MOVE-20210318 | 0.000000000000000 |
| | | | BTC-MOVE-20210320 | 0.000000000000000 | | | | BTC-MOVE-20210320 | 0.000000000000000 |
| | | | BTC-MOVE-20210325 | -0.000000000000001 | | | | BTC-MOVE-20210325 | -0.000000000000001 |
| | | | BTC-MOVE-20210326 | 0.000000000000000 | | | | BTC-MOVE-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20210328 | 0.000000000000000 | | | | BTC-MOVE-20210328 | 0.000000000000000 |
| | | | BTC-MOVE-20210329 | 0.000000000000000 | | | | BTC-MOVE-20210329 | 0.000000000000000 |
| | | | BTC-MOVE-20210401 | 0.000000000000000 | | | | BTC-MOVE-20210401 | 0.000000000000000 |
| | | | BTC-MOVE-20210403 | 0.000000000000000 | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | BTC-MOVE-20210404 | 0.000000000000000 | | | | BTC-MOVE-20210404 | 0.000000000000000 |
| | | | BTC-MOVE-20210406 | 0.000000000000000 | | | | BTC-MOVE-20210406 | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | 0.000000000000000 | | | | BTC-MOVE-20210412 | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | 0.000000000000000 | | | | BTC-MOVE-20210414 | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | 0.000000000000000 | | | | BTC-MOVE-20210415 | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | 0.000000000000000 | | | | BTC-MOVE-20210416 | 0.000000000000000 |
| | | | BTC-MOVE-20210418 | 0.000000000000000 | | | | BTC-MOVE-20210418 | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | 0.000000000000000 | | | | BTC-MOVE-20210419 | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | -0.000000000000000 | | | | BTC-MOVE-20210423 | -0.000000000000000 |
| | | | BTC-MOVE-20210424 | 0.000000000000000 | | | | BTC-MOVE-20210424 | 0.000000000000000 |
| | | | BTC-MOVE-20210505 | 0.000000000000000 | | | | BTC-MOVE-20210505 | 0.000000000000000 |
| | | | BTC-MOVE-20210507 | 0.000000000000000 | | | | BTC-MOVE-20210507 | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | 0.000000000000000 | | | | BTC-MOVE-20210517 | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | 0.000000000000000 | | | | BTC-MOVE-20210518 | 0.000000000000000 |
| | | | BTC-MOVE-20210710 | 0.000000000000000 | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | BTC-MOVE-20210831 | 0.000000000000000 | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | BTC-MOVE-20210902 | 0.000000000000000 | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | BTC-MOVE-20210903 | -0.000000000000000 | | | | BTC-MOVE-20210903 | -0.000000000000000 |
| | | | BTC-MOVE-20210908 | 0.000000000000000 | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | 0.000000000000000 | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | 0.000000000000000 | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | BTC-MOVE-20211205 | 0.000000000000000 | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000017 | | | | BTC-MOVE-2021Q1 | 0.000000000000017 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000014 | | | | BTC-MOVE-2021Q2 | 0.000000000000014 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000025 | | | | BTC-MOVE-2021Q3 | 0.000000000000025 |
| | | | BTC-MOVE-2021Q4 | -0.000000000000006 | | | | BTC-MOVE-2021Q4 | -0.000000000000006 |
| | | | BTC-MOVE-2022Q1 | -0.000000000000000 | | | | BTC-MOVE-2022Q1 | -0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | -0.000000000000000 | | | | BTC-MOVE-2022Q2 | -0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | -0.000000000000004 | | | | BTC-MOVE-2022Q3 | -0.000000000000004 |
| | | | BTC-MOVE-2022Q4 | -0.000000000000001 | | | | BTC-MOVE-2022Q4 | -0.000000000000001 |
| | | | BTC-MOVE-2023Q1 | 0.000000000000000 | | | | BTC-MOVE-2023Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2023Q2 | 0.000000000000000 | | | | BTC-MOVE-2023Q2 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.000000000000000 | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.000000000000000 | | | | BTC-MOVE-WK-0128 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.000000000000000 | | | | BTC-MOVE-WK-0204 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | -0.000000000000000 | | | | BTC-MOVE-WK-0318 | -0.000000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.000000000000000 | | | | BTC-MOVE-WK-0325 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.000000000000000 | | | | BTC-MOVE-WK-0429 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.000000000000000 | | | | BTC-MOVE-WK-0513 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-0624 | 0.0000000000000000 | | | | BTC-MOVE-WK-0624 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.0000000000000000 | | | | BTC-MOVE-WK-0729 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0916 | -0.0000000000000000 | | | | BTC-MOVE-WK-0916 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.0000000000000000 | | | | BTC-MOVE-WK-0923 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.0000000000000000 | | | | BTC-MOVE-WK-1014 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.0000000000000000 | | | | BTC-MOVE-WK-1111 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1202 | 0.0000000000000000 | | | | BTC-MOVE-WK-1202 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200124 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200124 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200214 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200214 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200221 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200313 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200320 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200424 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200626 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200717 | -0.0000000000000002 | | | | BTC-MOVE-WK-20200717 | -0.0000000000000002 |
| | | | BTC-MOVE-WK-20200724 | 0.0000000000000001 | | | | BTC-MOVE-WK-20200724 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20200731 | 0.0000000000000002 | | | | BTC-MOVE-WK-20200731 | 0.0000000000000002 |
| | | | BTC-MOVE-WK-20200807 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200807 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.0000000000000006 | | | | BTC-MOVE-WK-20200814 | 0.0000000000000006 |
| | | | BTC-MOVE-WK-20200821 | -0.0000000000000004 | | | | BTC-MOVE-WK-20200821 | -0.0000000000000004 |
| | | | BTC-MOVE-WK-20200828 | -0.0000000000000003 | | | | BTC-MOVE-WK-20200828 | -0.0000000000000003 |
| | | | BTC-MOVE-WK-20200904 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200904 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200911 | -0.0000000000000002 | | | | BTC-MOVE-WK-20200911 | -0.0000000000000002 |
| | | | BTC-MOVE-WK-20200918 | -0.0000000000000001 | | | | BTC-MOVE-WK-20200918 | -0.0000000000000001 |
| | | | BTC-MOVE-WK-20200925 | -0.0000000000000000 | | | | BTC-MOVE-WK-20200925 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-20201002 | -0.0000000000000001 | | | | BTC-MOVE-WK-20201002 | -0.0000000000000001 |
| | | | BTC-MOVE-WK-20201009 | 0.0000000000000001 | | | | BTC-MOVE-WK-20201009 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20201016 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201016 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201023 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201030 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.0000000000000001 | | | | BTC-MOVE-WK-20201106 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20201113 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201113 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201120 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201120 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201127 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.0000000000000001 | | | | BTC-MOVE-WK-20201204 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20201211 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201211 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201218 | -0.0000000000000007 | | | | BTC-MOVE-WK-20201218 | -0.0000000000000007 |
| | | | BTC-MOVE-WK-20201225 | -0.0000000000000002 | | | | BTC-MOVE-WK-20201225 | -0.0000000000000002 |
| | | | BTC-MOVE-WK-20210101 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210101 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210108 | -0.0000000000000000 | | | | BTC-MOVE-WK-20210108 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.0000000000000001 | | | | BTC-MOVE-WK-20210115 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20210122 | -0.0000000000000002 | | | | BTC-MOVE-WK-20210122 | -0.0000000000000002 |
| | | | BTC-MOVE-WK-20210129 | 0.0000000000000009 | | | | BTC-MOVE-WK-20210129 | 0.0000000000000009 |
| | | | BTC-MOVE-WK-20210205 | -0.0000000000000001 | | | | BTC-MOVE-WK-20210205 | -0.0000000000000001 |
| | | | BTC-MOVE-WK-20210212 | -0.0000000000000001 | | | | BTC-MOVE-WK-20210212 | -0.0000000000000001 |
| | | | BTC-MOVE-WK-20210219 | 0.0000000000000001 | | | | BTC-MOVE-WK-20210219 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20210226 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210226 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.0000000000000001 | | | | BTC-MOVE-WK-20210305 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20210312 | -0.0000000000000002 | | | | BTC-MOVE-WK-20210312 | -0.0000000000000002 |
| | | | BTC-MOVE-WK-20210319 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210319 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210326 | -0.0000000000000000 | | | | BTC-MOVE-WK-20210326 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210402 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210409 | -0.0000000000000000 | | | | BTC-MOVE-WK-20210409 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210416 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.0000000000000002 | | | | BTC-MOVE-WK-20210423 | 0.0000000000000002 |
| | | | BTC-MOVE-WK-20210430 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210430 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210507 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210507 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210514 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210521 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210521 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210528 | 0.0000000000000004 | | | | BTC-MOVE-WK-20210528 | 0.0000000000000004 |
| | | | BTC-MOVE-WK-20210604 | -0.0000000000000002 | | | | BTC-MOVE-WK-20210604 | -0.0000000000000002 |
| | | | BTC-MOVE-WK-20210611 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210611 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210618 | -0.0000000000000000 | | | | BTC-MOVE-WK-20210618 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210716 | -0.0000000000000000 | | | | BTC-MOVE-WK-20210716 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210730 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210730 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210813 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.0000000000000001 | | | | BTC-MOVE-WK-20211022 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20211029 | -0.0000000000000003 | | | | BTC-MOVE-WK-20211029 | -0.0000000000000003 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-WK-20211126 | 0.00000000000001 | | | | BTC-MOVE-WK-20211126 | 0.00000000000001 |
| | | | BTC-PERP | -0.00000000000003 | | | | BTC-PERP | -0.00000000000003 |
| | | | COMP | 0.00000001100000 | | | | COMP | 0.00000001100000 |
| | | | COMP-20200626 | 0.00000000000000 | | | | COMP-20200626 | 0.00000000000000 |
| | | | COMP-20200925 | 0.00000000000000 | | | | COMP-20200925 | 0.00000000000000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000042 | | | | CREAM-PERP | -0.00000000000042 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000006 | | | | DEFI-20210326 | 0.00000000000006 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000003 | | | | DEFI-PERP | 0.00000000000003 |
| | | | DOGE | 0.00000000724600 | | | | DOGE | 0.00000000724600 |
| | | | DOGE-20210326 | 0.00000000000000 | | | | DOGE-20210326 | 0.00000000000000 |
| | | | DOGEBEAR2021 | 0.00000000000000 | | | | DOGEBEAR2021 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 10.00000528206970 | | | | ETH | 10.00000528206970 |
| | | | ETH-0325 | -0.00000000000130 | | | | ETH-0325 | -0.00000000000130 |
| | | | ETH-0331 | -0.00000000000009 | | | | ETH-0331 | -0.00000000000009 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000454 | | | | ETH-0930 | 0.00000000000454 |
| | | | ETH-1230 | 0.00000000000227 | | | | ETH-1230 | 0.00000000000227 |
| | | | ETH-20200626 | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | | | ETH-20201225 | 0.00000000000000 |
| | | | ETH-20210326 | -0.00000000000227 | | | | ETH-20210326 | -0.00000000000227 |
| | | | ETH-20210625 | 0.00000000000341 | | | | ETH-20210625 | 0.00000000000341 |
| | | | ETH-20210924 | -0.00000000000454 | | | | ETH-20210924 | -0.00000000000454 |
| | | | ETH-20211231 | -0.00000000004316 | | | | ETH-20211231 | -0.00000000004316 |
| | | | ETH-PERP | -0.00000000004058 | | | | ETH-PERP | -0.00000000004058 |
| | | | ETHW | 0.00000000261452 | | | | ETHW | 0.00000000261452 |
| | | | ETHW-PERP | -0.00000000000090 | | | | ETHW-PERP | -0.00000000000090 |
| | | | EUR | 2,042,823.93091799000000 | | | | EUR | 2,042,823.93091799000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,000.05368337095000 | | | | FTT | 1,000.05368337095000 |
| | | | FTT-PERP | -0.00000000007775 | | | | FTT-PERP | -0.00000000007775 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210625 | 0.00000000000000 | | | | GRT-20210625 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOLY | 0.01481500000000 | | | | HOLY | 0.01481500000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT | 5,504.94853600000000 | | | | HT | 5,504.94853600000000 |
| | | | ICP-PERP | 0.00000000001818 | | | | ICP-PERP | 0.00000000001818 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-20200327 | 0.00000000000000 | | | | LEO-20200327 | 0.00000000000000 |
| | | | LEO-20200626 | 0.00000000000000 | | | | LEO-20200626 | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.03255393160000 | | | | LUNA2 | 0.03255393160000 |
| | | | LUNA2_LOCKED | 0.07595918204000 | | | | LUNA2_LOCKED | 0.07595918204000 |
| | | | LUNC | 0.00000003462664 | | | | LUNC | 0.00000003462664 |
| | | | LUNC-PERP | -0.00000002946762 | | | | LUNC-PERP | -0.00000002946762 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MKR | 0.00000000118194 | | | | MKR | 0.00000000118194 |
| | | | MKR-PERP | -0.00000000000001 | | | | MKR-PERP | -0.00000000000001 |
| | | | MSOL | 0.00000000483170 | | | | MSOL | 0.00000000483170 |
| | | | NEAR-PERP | -0.00000000002728 | | | | NEAR-PERP | -0.00000000002728 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PAXG | 0.00000000000000 | | | | PAXG | 0.00000000000000 |
| | | | PAXG-PERP | -0.00000000000001 | | | | PAXG-PERP | -0.00000000000001 |
| | | | PERP-PERP | -0.00000000000547 | | | | PERP-PERP | -0.00000000000547 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN | 0.00000000806902 | | | | REN | 0.00000000806902 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000113 | | | | ROOK-PERP | -0.00000000000113 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000277590... | | | | RUNE | 0.00000000277590... |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000014 | | | | | SHIT-PERP | 0.000000000000014 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000003350943 | | | | | SOL | 0.000000003350943 |
| | | | SOL-0325 | -0.000000000000454 | | | | | SOL-0325 | -0.000000000000454 |
| | | | SOL-0930 | 0.000000000000000 | | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000007275 | | | | | SOL-PERP | -0.000000000007275 |
| | | | SRM | 10.150815390000000 | | | | | SRM | 10.150815390000000 |
| | | | SRM_LOCKED | 8,179.201452120000000 | | | | | SRM_LOCKED | 8,179.201452120000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000945096 | | | | | STETH | 0.000000000945096 |
| | | | SUN | 363,639.999363630000000 | | | | | SUN | 363,639.999363630000000 |
| | | | SUSHI | 0.000000009796950 | | | | | SUSHI | 0.000000009796950 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 84,841.848310000000000 | | | | | TRX | 84,841.848310000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000006400584 | | | | | UNI | 0.000000006400584 |
| | | | UNI-20210625 | 0.000000000000000 | | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 15,495,409.772038500000000 | | | | | USD | 15,495,409.772038500000000 |
| | | | USDT | 0.128211007042785 | | | | | USDT | 0.128211007042785 |
| | | | USDTBULL | 0.000000002050000 | | | | | USDTBULL | 0.000000002050000 |
| | | | USTC | 0.000000013198779 | | | | | USTC | 0.000000013198779 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000000000000 | | | | | XAUT | 0.000000000000000 |
| | | | XAUT-PERP | -0.000000000000001 | | | | | XAUT-PERP | -0.000000000000001 |
| | | | XRP | 0.000000006651312 | | | | | XRP | 0.000000006651312 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000000 | | | | | YFI-PERP | -0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 66919 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000005000000 | | 67040 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000005000000 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000341 | | | | | AAVE-PERP | -0.000000000000341 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000004382393 | | | | | ALPHA | 0.000000004382393 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001084726 | | | | | AMPL | 0.000000001084726 |
| | | | APE-PERP | -0.000000000012732 | | | | | APE-PERP | -0.000000000012732 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | | | ATOM-PERP | -0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000227 | | | | | AXS-PERP | 0.000000000000227 |
| | | | BADGER-PERP | 0.000000000000682 | | | | | BADGER-PERP | 0.000000000000682 |
| | | | BAL-PERP | 0.000000000000000 | | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006820070 | | | | | BCH | 0.000000006820070 |
| | | | BCH-PERP | 0.000000000000000 | | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-20200327 | 0.000000000000000 | | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000113 | | | | | BNB-PERP | -0.000000000000113 |
| | | | BTC | 0.000000004040284 | | | | | BTC | 0.000000004040284 |
| | | | BTC-0325 | 0.000000000000001 | | | | | BTC-0325 | 0.000000000000001 |
| | | | BTC-0331 | -0.000000000000001 | | | | | BTC-0331 | -0.000000000000001 |
| | | | BTC-0624 | -0.000000000000001 | | | | | BTC-0624 | -0.000000000000001 |
| | | | BTC-0930 | 0.000000000000005 | | | | | BTC-0930 | 0.000000000000005 |
| | | | BTC-1230 | 0.000000000000007 | | | | | BTC-1230 | 0.000000000000007 |
| | | | BTC-20200327 | 0.000000000000003 | | | | | BTC-20200327 | 0.000000000000003 |
| | | | BTC-20200626 | 0.000000000000000 | | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000003 | | | | | BTC-20201225 | 0.000000000000003 |
| | | | BTC-20210326 | -0.000000000000012 | | | | | BTC-20210326 | -0.000000000000012 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | BTC-20210625 | 0.00000000000000093 | | | | BTC-20210625 | 0.00000000000000093 |
| | | | BTC-20210924 | -0.00000000000000085 | | | | BTC-20210924 | -0.00000000000000085 |
| | | | BTC-20211331 | -0.00000000000000124 | | | | BTC-20211331 | -0.00000000000000124 |
| | | | BTC-MOVE-0102 | 0.00000000000000000 | | | | BTC-MOVE-0102 | 0.00000000000000000 |
| | | | BTC-MOVE-0121 | 0.00000000000000000 | | | | BTC-MOVE-0121 | 0.00000000000000000 |
| | | | BTC-MOVE-0122 | 0.00000000000000000 | | | | BTC-MOVE-0122 | 0.00000000000000000 |
| | | | BTC-MOVE-0123 | 0.00000000000000000 | | | | BTC-MOVE-0123 | 0.00000000000000000 |
| | | | BTC-MOVE-0130 | 0.00000000000000000 | | | | BTC-MOVE-0130 | 0.00000000000000000 |
| | | | BTC-MOVE-0215 | 0.00000000000000000 | | | | BTC-MOVE-0215 | 0.00000000000000000 |
| | | | BTC-MOVE-0216 | 0.00000000000000000 | | | | BTC-MOVE-0216 | 0.00000000000000000 |
| | | | BTC-MOVE-0218 | 0.00000000000000000 | | | | BTC-MOVE-0218 | 0.00000000000000000 |
| | | | BTC-MOVE-0219 | 0.00000000000000000 | | | | BTC-MOVE-0219 | 0.00000000000000000 |
| | | | BTC-MOVE-0221 | 0.00000000000000000 | | | | BTC-MOVE-0221 | 0.00000000000000000 |
| | | | BTC-MOVE-0226 | 0.00000000000000000 | | | | BTC-MOVE-0226 | 0.00000000000000000 |
| | | | BTC-MOVE-0228 | 0.00000000000000003 | | | | BTC-MOVE-0228 | 0.00000000000000003 |
| | | | BTC-MOVE-0423 | 0.00000000000000000 | | | | BTC-MOVE-0423 | 0.00000000000000000 |
| | | | BTC-MOVE-0427 | 0.00000000000000000 | | | | BTC-MOVE-0427 | 0.00000000000000000 |
| | | | BTC-MOVE-0507 | 0.00000000000000000 | | | | BTC-MOVE-0507 | 0.00000000000000000 |
| | | | BTC-MOVE-0508 | 0.00000000000000000 | | | | BTC-MOVE-0508 | 0.00000000000000000 |
| | | | BTC-MOVE-0510 | 0.00000000000000002 | | | | BTC-MOVE-0510 | 0.00000000000000002 |
| | | | BTC-MOVE-0515 | 0.00000000000000001 | | | | BTC-MOVE-0515 | 0.00000000000000001 |
| | | | BTC-MOVE-0519 | 0.00000000000000000 | | | | BTC-MOVE-0519 | 0.00000000000000000 |
| | | | BTC-MOVE-0612 | 0.00000000000000000 | | | | BTC-MOVE-0612 | 0.00000000000000000 |
| | | | BTC-MOVE-0615 | 0.00000000000000000 | | | | BTC-MOVE-0615 | 0.00000000000000000 |
| | | | BTC-MOVE-0616 | -0.00000000000000000 | | | | BTC-MOVE-0616 | -0.00000000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000000 | | | | BTC-MOVE-0618 | 0.00000000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000000 | | | | BTC-MOVE-0619 | 0.00000000000000000 |
| | | | BTC-MOVE-0706 | 0.00000000000000000 | | | | BTC-MOVE-0706 | 0.00000000000000000 |
| | | | BTC-MOVE-0719 | 0.00000000000000000 | | | | BTC-MOVE-0719 | 0.00000000000000000 |
| | | | BTC-MOVE-0720 | 0.00000000000000000 | | | | BTC-MOVE-0720 | 0.00000000000000000 |
| | | | BTC-MOVE-0724 | 0.00000000000000000 | | | | BTC-MOVE-0724 | 0.00000000000000000 |
| | | | BTC-MOVE-0725 | -0.00000000000000000 | | | | BTC-MOVE-0725 | -0.00000000000000000 |
| | | | BTC-MOVE-0726 | 0.00000000000000000 | | | | BTC-MOVE-0726 | 0.00000000000000000 |
| | | | BTC-MOVE-0727 | 0.00000000000000000 | | | | BTC-MOVE-0727 | 0.00000000000000000 |
| | | | BTC-MOVE-0729 | 0.00000000000000000 | | | | BTC-MOVE-0729 | 0.00000000000000000 |
| | | | BTC-MOVE-0730 | 0.00000000000000000 | | | | BTC-MOVE-0730 | 0.00000000000000000 |
| | | | BTC-MOVE-0813 | 0.00000000000000000 | | | | BTC-MOVE-0813 | 0.00000000000000000 |
| | | | BTC-MOVE-0814 | -0.00000000000000000 | | | | BTC-MOVE-0814 | -0.00000000000000000 |
| | | | BTC-MOVE-0820 | 0.00000000000000000 | | | | BTC-MOVE-0820 | 0.00000000000000000 |
| | | | BTC-MOVE-0821 | 0.00000000000000000 | | | | BTC-MOVE-0821 | 0.00000000000000000 |
| | | | BTC-MOVE-0827 | 0.00000000000000000 | | | | BTC-MOVE-0827 | 0.00000000000000000 |
| | | | BTC-MOVE-0828 | 0.00000000000000001 | | | | BTC-MOVE-0828 | 0.00000000000000001 |
| | | | BTC-MOVE-0903 | 0.00000000000000000 | | | | BTC-MOVE-0903 | 0.00000000000000000 |
| | | | BTC-MOVE-0910 | -0.00000000000000007 | | | | BTC-MOVE-0910 | -0.00000000000000007 |
| | | | BTC-MOVE-0911 | 0.00000000000000000 | | | | BTC-MOVE-0911 | 0.00000000000000000 |
| | | | BTC-MOVE-0912 | 0.00000000000000000 | | | | BTC-MOVE-0912 | 0.00000000000000000 |
| | | | BTC-MOVE-0917 | 0.00000000000000000 | | | | BTC-MOVE-0917 | 0.00000000000000000 |
| | | | BTC-MOVE-0921 | 0.00000000000000000 | | | | BTC-MOVE-0921 | 0.00000000000000000 |
| | | | BTC-MOVE-0924 | 0.00000000000000000 | | | | BTC-MOVE-0924 | 0.00000000000000000 |
| | | | BTC-MOVE-0925 | 0.00000000000000000 | | | | BTC-MOVE-0925 | 0.00000000000000000 |
| | | | BTC-MOVE-1009 | 0.00000000000000000 | | | | BTC-MOVE-1009 | 0.00000000000000000 |
| | | | BTC-MOVE-1015 | 0.00000000000000000 | | | | BTC-MOVE-1015 | 0.00000000000000000 |
| | | | BTC-MOVE-1016 | 0.00000000000000000 | | | | BTC-MOVE-1016 | 0.00000000000000000 |
| | | | BTC-MOVE-1017 | 0.00000000000000000 | | | | BTC-MOVE-1017 | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | 0.00000000000000000 | | | | BTC-MOVE-1029 | 0.00000000000000000 |
| | | | BTC-MOVE-1030 | 0.00000000000000000 | | | | BTC-MOVE-1030 | 0.00000000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000000 | | | | BTC-MOVE-1031 | 0.00000000000000000 |
| | | | BTC-MOVE-1106 | 0.00000000000000000 | | | | BTC-MOVE-1106 | 0.00000000000000000 |
| | | | BTC-MOVE-1107 | 0.00000000000000000 | | | | BTC-MOVE-1107 | 0.00000000000000000 |
| | | | BTC-MOVE-1108 | 0.00000000000000000 | | | | BTC-MOVE-1108 | 0.00000000000000000 |
| | | | BTC-MOVE-1109 | 0.00000000000000000 | | | | BTC-MOVE-1109 | 0.00000000000000000 |
| | | | BTC-MOVE-20200121 | 0.00000000000000000 | | | | BTC-MOVE-20200121 | 0.00000000000000000 |
| | | | BTC-MOVE-20200122 | 0.00000000000000000 | | | | BTC-MOVE-20200122 | 0.00000000000000000 |
| | | | BTC-MOVE-20200123 | 0.00000000000000000 | | | | BTC-MOVE-20200123 | 0.00000000000000000 |
| | | | BTC-MOVE-20200125 | 0.00000000000000000 | | | | BTC-MOVE-20200125 | 0.00000000000000000 |
| | | | BTC-MOVE-20200126 | 0.00000000000000000 | | | | BTC-MOVE-20200126 | 0.00000000000000000 |
| | | | BTC-MOVE-20200203 | 0.00000000000000000 | | | | BTC-MOVE-20200203 | 0.00000000000000000 |
| | | | BTC-MOVE-20200206 | 0.00000000000000000 | | | | BTC-MOVE-20200206 | 0.00000000000000000 |
| | | | BTC-MOVE-20200207 | 0.00000000000000000 | | | | BTC-MOVE-20200207 | 0.00000000000000000 |
| | | | BTC-MOVE-20200208 | 0.00000000000000000 | | | | BTC-MOVE-20200208 | 0.00000000000000000 |
| | | | BTC-MOVE-20200209 | -0.00000000000000000 | | | | BTC-MOVE-20200209 | -0.00000000000000000 |
| | | | BTC-MOVE-20200210 | 0.00000000000000000 | | | | BTC-MOVE-20200210 | 0.00000000000000000 |
| | | | BTC-MOVE-20200211 | 0.00000000000000000 | | | | BTC-MOVE-20200211 | 0.00000000000000000 |
| | | | BTC-MOVE-20200212 | 0.00000000000000000 | | | | BTC-MOVE-20200212 | 0.00000000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200213 | 0.000000000000000 | | | | BTC-MOVE-20200213 | 0.000000000000000 |
| | | | BTC-MOVE-20200218 | 0.000000000000000 | | | | BTC-MOVE-20200218 | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | 0.000000000000000 | | | | BTC-MOVE-20200220 | 0.000000000000000 |
| | | | BTC-MOVE-20200305 | 0.000000000000000 | | | | BTC-MOVE-20200305 | 0.000000000000000 |
| | | | BTC-MOVE-20200306 | 0.000000000000000 | | | | BTC-MOVE-20200306 | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | -0.000000000000000 | | | | BTC-MOVE-20200421 | -0.000000000000000 |
| | | | BTC-MOVE-20200424 | 0.000000000000000 | | | | BTC-MOVE-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-20200509 | 0.000000000000000 | | | | BTC-MOVE-20200509 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | 0.000000000000000 | | | | BTC-MOVE-20200611 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | | BTC-MOVE-20200616 | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | 0.000000000000000 | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | 0.000000000000000 | | | | BTC-MOVE-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | -0.000000000000000 | | | | BTC-MOVE-20200704 | -0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20200706 | 0.000000000000000 | | | | BTC-MOVE-20200706 | 0.000000000000000 |
| | | | BTC-MOVE-20200709 | 0.000000000000000 | | | | BTC-MOVE-20200709 | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | 0.000000000000000 | | | | BTC-MOVE-20200722 | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 | | | | BTC-MOVE-20200731 | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | 0.000000000000000 | | | | BTC-MOVE-20200801 | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | 0.000000000000000 | | | | BTC-MOVE-20200802 | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | 0.000000000000000 | | | | BTC-MOVE-20200804 | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | 0.000000000000000 | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | 0.000000000000000 | | | | BTC-MOVE-20200812 | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | -0.000000000000000 | | | | BTC-MOVE-20200813 | -0.000000000000000 |
| | | | BTC-MOVE-20200814 | 0.000000000000000 | | | | BTC-MOVE-20200814 | 0.000000000000000 |
| | | | BTC-MOVE-20200816 | 0.000000000000000 | | | | BTC-MOVE-20200816 | 0.000000000000000 |
| | | | BTC-MOVE-20200818 | 0.000000000000001 | | | | BTC-MOVE-20200818 | 0.000000000000001 |
| | | | BTC-MOVE-20200914 | 0.000000000000000 | | | | BTC-MOVE-20200914 | 0.000000000000000 |
| | | | BTC-MOVE-20200915 | 0.000000000000000 | | | | BTC-MOVE-20200915 | 0.000000000000000 |
| | | | BTC-MOVE-20200917 | 0.000000000000000 | | | | BTC-MOVE-20200917 | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | BTC-MOVE-20201028 | 0.000000000000000 | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | 0.000000000000000 | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | -0.000000000000000 | | | | BTC-MOVE-20201104 | -0.000000000000000 |
| | | | BTC-MOVE-20201105 | 0.000000000000000 | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | -0.000000000000000 | | | | BTC-MOVE-20201107 | -0.000000000000000 |
| | | | BTC-MOVE-20201108 | 0.000000000000000 | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | 0.000000000000000 | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | 0.000000000000000 | | | | BTC-MOVE-20201112 | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | -0.000000000000000 | | | | BTC-MOVE-20201113 | -0.000000000000000 |
| | | | BTC-MOVE-20201114 | 0.000000000000000 | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | BTC-MOVE-20201117 | 0.000000000000000 | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | BTC-MOVE-20201201 | -0.000000000000004 | | | | BTC-MOVE-20201201 | -0.000000000000004 |
| | | | BTC-MOVE-20201202 | -0.000000000000001 | | | | BTC-MOVE-20201202 | -0.000000000000001 |
| | | | BTC-MOVE-20201208 | 0.000000000000000 | | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | 0.000000000000000 | | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | 0.000000000000000 | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | 0.000000000000000 | | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | 0.000000000000000 | | | | BTC-MOVE-20201216 | 0.000000000000000 |
| | | | BTC-MOVE-20201217 | 0.000000000000000 | | | | BTC-MOVE-20201217 | 0.000000000000000 |
| | | | BTC-MOVE-20201218 | 0.000000000000007 | | | | BTC-MOVE-20201218 | 0.000000000000007 |
| | | | BTC-MOVE-20201219 | 0.000000000000000 | | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | BTC-MOVE-20201220 | 0.000000000000000 | | | | BTC-MOVE-20201220 | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | 0.000000000000000 | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | BTC-MOVE-20201222 | 0.000000000000000 | | | | BTC-MOVE-20201222 | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | 0.000000000000000 | | | | BTC-MOVE-20201223 | 0.000000000000000 |
| | | | BTC-MOVE-20201224 | 0.000000000000000 | | | | BTC-MOVE-20201224 | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | 0.000000000000000 | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | BTC-MOVE-20201231 | 0.000000000000000 | | | | BTC-MOVE-20201231 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 | | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | BTC-MOVE-20210105 | 0.000000000000000 | | | | BTC-MOVE-20210105 | 0.000000000000000 |
| | | | BTC-MOVE-20210107 | 0.000000000000000 | | | | BTC-MOVE-20210107 | 0.000000000000000 |
| | | | BTC-MOVE-20210108 | 0.000000000000000 | | | | BTC-MOVE-20210108 | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | 0.000000000000000 | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | 0.000000000000002 | | | | BTC-MOVE-20210110 | 0.000000000000002 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | -0.000000000000000 | | | | BTC-MOVE-20210112 | -0.000000000000000 |
| | | | BTC-MOVE-20210113 | 0.000000000000000 | | | | BTC-MOVE-20210113 | 0.000000000000000 |
| | | | BTC-MOVE-20210114 | 0.000000000000000 | | | | BTC-MOVE-20210114 | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | 0.000000000000000 | | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | BTC-MOVE-20210116 | 0.000000000000000 | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | BTC-MOVE-20210117 | 0.000000000000000 | | | | BTC-MOVE-20210117 | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | 0.000000000000000 | | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | 0.000000000000000 | | | | BTC-MOVE-20210124 | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | 0.000000000000000 | | | | BTC-MOVE-20210127 | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | 0.000000000000000 | | | | BTC-MOVE-20210128 | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | 0.000000000000000 | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | 0.000000000000000 | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | 0.000000000000000 | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | 0.000000000000000 | | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | 0.000000000000003 | | | | BTC-MOVE-20210209 | 0.000000000000003 |
| | | | BTC-MOVE-20210210 | 0.000000000000000 | | | | BTC-MOVE-20210210 | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | BTC-MOVE-20210215 | 0.000000000000000 | | | | BTC-MOVE-20210215 | 0.000000000000000 |
| | | | BTC-MOVE-20210216 | 0.000000000000000 | | | | BTC-MOVE-20210216 | 0.000000000000000 |
| | | | BTC-MOVE-20210217 | 0.000000000000000 | | | | BTC-MOVE-20210217 | 0.000000000000000 |
| | | | BTC-MOVE-20210221 | 0.000000000000000 | | | | BTC-MOVE-20210221 | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | -0.000000000000000 | | | | BTC-MOVE-20210222 | -0.000000000000000 |
| | | | BTC-MOVE-20210223 | -0.000000000000000 | | | | BTC-MOVE-20210223 | -0.000000000000000 |
| | | | BTC-MOVE-20210224 | 0.000000000000000 | | | | BTC-MOVE-20210224 | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | -0.000000000000000 | | | | BTC-MOVE-20210225 | -0.000000000000000 |
| | | | BTC-MOVE-20210226 | 0.000000000000000 | | | | BTC-MOVE-20210226 | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | 0.000000000000000 | | | | BTC-MOVE-20210227 | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | 0.000000000000000 | | | | BTC-MOVE-20210228 | 0.000000000000000 |
| | | | BTC-MOVE-20210301 | 0.000000000000000 | | | | BTC-MOVE-20210301 | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | 0.000000000000000 | | | | BTC-MOVE-20210303 | 0.000000000000000 |
| | | | BTC-MOVE-20210304 | 0.000000000000000 | | | | BTC-MOVE-20210304 | 0.000000000000000 |
| | | | BTC-MOVE-20210305 | -0.000000000000000 | | | | BTC-MOVE-20210305 | -0.000000000000000 |
| | | | BTC-MOVE-20210306 | 0.000000000000000 | | | | BTC-MOVE-20210306 | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | 0.000000000000000 | | | | BTC-MOVE-20210307 | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | 0.000000000000000 | | | | BTC-MOVE-20210308 | 0.000000000000000 |
| | | | BTC-MOVE-20210309 | 0.000000000000000 | | | | BTC-MOVE-20210309 | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | 0.000000000000000 | | | | BTC-MOVE-20210310 | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | 0.000000000000000 | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | 0.000000000000000 | | | | BTC-MOVE-20210312 | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | 0.000000000000007 | | | | BTC-MOVE-20210313 | 0.000000000000007 |
| | | | BTC-MOVE-20210314 | 0.000000000000000 | | | | BTC-MOVE-20210314 | 0.000000000000000 |
| | | | BTC-MOVE-20210315 | -0.000000000000001 | | | | BTC-MOVE-20210315 | -0.000000000000001 |
| | | | BTC-MOVE-20210316 | 0.000000000000000 | | | | BTC-MOVE-20210316 | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | 0.000000000000000 | | | | BTC-MOVE-20210318 | 0.000000000000000 |
| | | | BTC-MOVE-20210320 | 0.000000000000000 | | | | BTC-MOVE-20210320 | 0.000000000000000 |
| | | | BTC-MOVE-20210325 | -0.000000000000001 | | | | BTC-MOVE-20210325 | -0.000000000000001 |
| | | | BTC-MOVE-20210326 | 0.000000000000000 | | | | BTC-MOVE-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20210328 | 0.000000000000000 | | | | BTC-MOVE-20210328 | 0.000000000000000 |
| | | | BTC-MOVE-20210329 | 0.000000000000000 | | | | BTC-MOVE-20210329 | 0.000000000000000 |
| | | | BTC-MOVE-20210401 | 0.000000000000000 | | | | BTC-MOVE-20210401 | 0.000000000000000 |
| | | | BTC-MOVE-20210403 | 0.000000000000000 | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | BTC-MOVE-20210404 | 0.000000000000000 | | | | BTC-MOVE-20210404 | 0.000000000000000 |
| | | | BTC-MOVE-20210406 | 0.000000000000000 | | | | BTC-MOVE-20210406 | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | 0.000000000000000 | | | | BTC-MOVE-20210412 | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | 0.000000000000000 | | | | BTC-MOVE-20210414 | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | 0.000000000000000 | | | | BTC-MOVE-20210415 | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | 0.000000000000000 | | | | BTC-MOVE-20210416 | 0.000000000000000 |
| | | | BTC-MOVE-20210418 | 0.000000000000000 | | | | BTC-MOVE-20210418 | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | 0.000000000000000 | | | | BTC-MOVE-20210419 | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | 0.000000000000000 | | | | BTC-MOVE-20210423 | -0.000000000000000 |
| | | | BTC-MOVE-20210424 | 0.000000000000000 | | | | BTC-MOVE-20210424 | 0.000000000000000 |
| | | | BTC-MOVE-20210505 | 0.000000000000000 | | | | BTC-MOVE-20210505 | 0.000000000000000 |
| | | | BTC-MOVE-20210507 | 0.000000000000000 | | | | BTC-MOVE-20210507 | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | 0.000000000000000 | | | | BTC-MOVE-20210517 | 0.000000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20210518 | 0.000000000000000 | | | | BTC-MOVE-20210518 | 0.000000000000000 |
| | | | BTC-MOVE-20210710 | 0.000000000000000 | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | BTC-MOVE-20210831 | 0.000000000000000 | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | BTC-MOVE-20210902 | 0.000000000000000 | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | BTC-MOVE-20210903 | -0.000000000000000 | | | | BTC-MOVE-20210903 | -0.000000000000000 |
| | | | BTC-MOVE-20210908 | 0.000000000000000 | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | 0.000000000000000 | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | 0.000000000000000 | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | BTC-MOVE-20211205 | 0.000000000000000 | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000017 | | | | BTC-MOVE-2021Q1 | 0.000000000000017 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000014 | | | | BTC-MOVE-2021Q2 | 0.000000000000014 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000025 | | | | BTC-MOVE-2021Q3 | 0.000000000000025 |
| | | | BTC-MOVE-2021Q4 | -0.000000000000006 | | | | BTC-MOVE-2021Q4 | -0.000000000000006 |
| | | | BTC-MOVE-2022Q1 | -0.000000000000000 | | | | BTC-MOVE-2022Q1 | -0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | -0.000000000000000 | | | | BTC-MOVE-2022Q2 | -0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | -0.000000000000004 | | | | BTC-MOVE-2022Q3 | -0.000000000000004 |
| | | | BTC-MOVE-2022Q4 | -0.000000000000001 | | | | BTC-MOVE-2022Q4 | -0.000000000000001 |
| | | | BTC-MOVE-2023Q1 | 0.000000000000000 | | | | BTC-MOVE-2023Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2023Q2 | 0.000000000000000 | | | | BTC-MOVE-2023Q2 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.000000000000000 | | | | BTC-MOVE-WK-0114 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.000000000000000 | | | | BTC-MOVE-WK-0128 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.000000000000000 | | | | BTC-MOVE-WK-0204 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | -0.000000000000000 | | | | BTC-MOVE-WK-0318 | -0.000000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.000000000000000 | | | | BTC-MOVE-WK-0325 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.000000000000000 | | | | BTC-MOVE-WK-0429 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.000000000000000 | | | | BTC-MOVE-WK-0513 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.000000000000000 | | | | BTC-MOVE-WK-0617 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.000000000000000 | | | | BTC-MOVE-WK-0624 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.000000000000000 | | | | BTC-MOVE-WK-0729 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0916 | -0.000000000000000 | | | | BTC-MOVE-WK-0916 | -0.000000000000000 |
| | | | BTC-MOVE-WK-0923 | 0.000000000000000 | | | | BTC-MOVE-WK-0923 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1014 | 0.000000000000000 | | | | BTC-MOVE-WK-1014 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.000000000000000 | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1202 | 0.000000000000000 | | | | BTC-MOVE-WK-1202 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200124 | 0.000000000000000 | | | | BTC-MOVE-WK-20200124 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200214 | 0.000000000000000 | | | | BTC-MOVE-WK-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.000000000000000 | | | | BTC-MOVE-WK-20200221 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.000000000000000 | | | | BTC-MOVE-WK-20200313 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | | | BTC-MOVE-WK-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.000000000000000 | | | | BTC-MOVE-WK-20200424 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.000000000000000 | | | | BTC-MOVE-WK-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | -0.000000000000002 | | | | BTC-MOVE-WK-20200717 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000001 | | | | BTC-MOVE-WK-20200724 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20200731 | 0.000000000000002 | | | | BTC-MOVE-WK-20200731 | 0.000000000000002 |
| | | | BTC-MOVE-WK-20200807 | 0.000000000000000 | | | | BTC-MOVE-WK-20200807 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.000000000000006 | | | | BTC-MOVE-WK-20200814 | 0.000000000000006 |
| | | | BTC-MOVE-WK-20200821 | -0.000000000000004 | | | | BTC-MOVE-WK-20200821 | -0.000000000000004 |
| | | | BTC-MOVE-WK-20200828 | -0.000000000000003 | | | | BTC-MOVE-WK-20200828 | -0.000000000000003 |
| | | | BTC-MOVE-WK-20200904 | 0.000000000000000 | | | | BTC-MOVE-WK-20200904 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | -0.000000000000002 | | | | BTC-MOVE-WK-20200911 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20200918 | -0.000000000000001 | | | | BTC-MOVE-WK-20200918 | -0.000000000000001 |
| | | | BTC-MOVE-WK-20200925 | -0.000000000000000 | | | | BTC-MOVE-WK-20200925 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | -0.000000000000001 | | | | BTC-MOVE-WK-20201002 | -0.000000000000001 |
| | | | BTC-MOVE-WK-20201009 | 0.000000000000001 | | | | BTC-MOVE-WK-20201009 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20201016 | 0.000000000000000 | | | | BTC-MOVE-WK-20201016 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.000000000000000 | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.000000000000000 | | | | BTC-MOVE-WK-20201030 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.000000000000001 | | | | BTC-MOVE-WK-20201106 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20201113 | 0.000000000000000 | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201120 | -0.000000000000000 | | | | BTC-MOVE-WK-20201120 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | 0.000000000000000 | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201204 | 0.000000000000001 | | | | BTC-MOVE-WK-20201204 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20201211 | 0.000000000000000 | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | -0.000000000000007 | | | | BTC-MOVE-WK-20201218 | -0.000000000000007 |
| | | | BTC-MOVE-WK-20201225 | -0.000000000000002 | | | | BTC-MOVE-WK-20201225 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20210101 | -0.000000000000000 | | | | BTC-MOVE-WK-20210101 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210108 | -0.000000000000000 | | | | BTC-MOVE-WK-20210108 | -0.000000000000000 |
| | | | BTC-MOVE-WK-20210115 | 0.000000000000001 | | | | BTC-MOVE-WK-20210115 | 0.000000000000001 |
| | | | BTC-MOVE-WK-20210122 | -0.000000000000002 | | | | BTC-MOVE-WK-20210122 | -0.000000000000002 |
| | | | BTC-MOVE-WK-20210129 | 0.000000000000009 | | | | BTC-MOVE-WK-20210129 | 0.000000000000009 |
| | | | BTC-MOVE-WK-20210205 | -0.000000000000001 | | | | BTC-MOVE-WK-20210205 | -0.000000000000001 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BTC-MOVE-WK-20210212 | -0.0000000000000001 |
| | | | BTC-MOVE-WK-20210219 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20210226 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20210312 | -0.0000000000000002 |
| | | | BTC-MOVE-WK-20210319 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210326 | -0.0000000000000001 |
| | | | BTC-MOVE-WK-20210402 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210409 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.0000000000000002 |
| | | | BTC-MOVE-WK-20210430 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210507 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210521 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210528 | 0.0000000000000004 |
| | | | BTC-MOVE-WK-20210604 | -0.0000000000000002 |
| | | | BTC-MOVE-WK-20210611 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210618 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210716 | -0.0000000000000001 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210730 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20211029 | 0.0000000000000003 |
| | | | BTC-MOVE-WK-20211126 | 0.0000000000000001 |
| | | | BTC-PERP | -0.0000000000000003 |
| | | | COMP | 0.0000001100000000 |
| | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000042 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000006 |
| | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000003 |
| | | | DOGE | 0.0000000724600000 |
| | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGEBEAR2021 | 0.0000000050000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 10.0000052820697000 |
| | | | ETH-0325 | -0.0000000000000130 |
| | | | ETH-0331 | -0.0000000000000009 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000454 |
| | | | ETH-1230 | 0.0000000000000227 |
| | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000227 |
| | | | ETH-20210625 | 0.0000000000000341 |
| | | | ETH-20210924 | -0.0000000000000454 |
| | | | ETH-20211231 | -0.0000000000000316 |
| | | | ETH-PERP | -0.0000000000004058 |
| | | | ETHW | 0.0000000026145522 |
| | | | ETHW-PERP | -0.0000000000000090 |
| | | | EUR | 2,042,823.9309179900000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0536833709500000 |
| | | | FTT-PERP | -0.0000000000007275 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY | 0.0148150000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT | 5,504.9485360000000 |
| | | | ICP-PERP | 0.0000000000001818 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BTC-MOVE-WK-20210212 | -0.0000000000000001 |
| | | | BTC-MOVE-WK-20210219 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20210226 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20210312 | -0.0000000000000002 |
| | | | BTC-MOVE-WK-20210319 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210326 | -0.0000000000000001 |
| | | | BTC-MOVE-WK-20210402 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210409 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-20210416 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210423 | 0.0000000000000002 |
| | | | BTC-MOVE-WK-20210430 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210507 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210514 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210521 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210528 | 0.0000000000000004 |
| | | | BTC-MOVE-WK-20210604 | -0.0000000000000002 |
| | | | BTC-MOVE-WK-20210611 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210618 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210702 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210716 | -0.0000000000000001 |
| | | | BTC-MOVE-WK-20210723 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210730 | -0.0000000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.0000000000000001 |
| | | | BTC-MOVE-WK-20211029 | 0.0000000000000003 |
| | | | BTC-MOVE-WK-20211126 | 0.0000000000000001 |
| | | | BTC-PERP | -0.0000000000000003 |
| | | | COMP | 0.0000001100000000 |
| | | | COMP-20200626 | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000042 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000006 |
| | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000003 |
| | | | DOGE | 0.0000000724600000 |
| | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGEBEAR2021 | 0.0000000050000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 10.0000052820697000 |
| | | | ETH-0325 | -0.0000000000000130 |
| | | | ETH-0331 | -0.0000000000000009 |
| | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000454 |
| | | | ETH-1230 | 0.0000000000000227 |
| | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210326 | -0.0000000000000227 |
| | | | ETH-20210625 | 0.0000000000000341 |
| | | | ETH-20210924 | -0.0000000000000454 |
| | | | ETH-20211231 | -0.0000000000000316 |
| | | | ETH-PERP | -0.0000000000004058 |
| | | | ETHW | 0.0000000026145522 |
| | | | ETHW-PERP | -0.0000000000000090 |
| | | | EUR | 2,042,823.9309179900000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0536833709500000 |
| | | | FTT-PERP | -0.0000000000007275 |
| | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY | 0.0148150000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT | 5,504.9485360000000 |
| | | | ICP-PERP | 0.0000000000001818 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | | | LEO-20200327 | 0.000000000000000 |
| | | | LEO-20200626 | 0.000000000000000 | | | | LEO-20200626 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.032553935160000 | | | | LUNA2 | 0.032553935160000 |
| | | | LUNA2_LOCKED | 0.075959182040000 | | | | LUNA2_LOCKED | 0.075959182040000 |
| | | | LUNC | 0.000000003462664 | | | | LUNC | 0.000000003462664 |
| | | | LUNC-PERP | -0.000000002946762 | | | | LUNC-PERP | -0.000000002946762 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000118194 | | | | MKR | 0.000000000118194 |
| | | | MKR-PERP | -0.000000000000001 | | | | MKR-PERP | -0.000000000000001 |
| | | | MSOL | 0.000000004831730 | | | | MSOL | 0.000000004831730 |
| | | | NEAR-PERP | -0.000000000002728 | | | | NEAR-PERP | -0.000000000002728 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | PAXG-PERP | -0.000000000000001 | | | | PAXG-PERP | -0.000000000000001 |
| | | | PERP-PERP | -0.000000000004547 | | | | PERP-PERP | -0.000000000004547 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.000000080063902 | | | | REN | 0.000000080063902 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000113 | | | | ROOK-PERP | -0.000000000000113 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002775902 | | | | RUNE | 0.000000002775902 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | | SHIT-20210625 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000014 | | | | SHIT-PERP | 0.000000000000014 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000033350943 | | | | SOL | 0.000000033350943 |
| | | | SOL-0325 | -0.000000000000454 | | | | SOL-0325 | -0.000000000000454 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000007275 | | | | SOL-PERP | -0.000000000007275 |
| | | | SRM | 10.150815390000000 | | | | SRM | 10.150815390000000 |
| | | | SRM_LOCKED | 8,179.201452120000000 | | | | SRM_LOCKED | 8,179.201452120000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000945096 | | | | STETH | 0.000000000945096 |
| | | | SUN | 363,639.999363630000000 | | | | SUN | 363,639.999363630000000 |
| | | | SUSHI | 0.000000009796950 | | | | SUSHI | 0.000000009796950 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 84,841.848310000000000 | | | | TRX | 84,841.848310000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000006430584 | | | | UNI | 0.000000006430584 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 15,495,409.772038500000000 | | | | USD | 15,495,409.772038500000000 |
| | | | USDT | 0.128211007042785 | | | | USDT | 0.128211007042785 |
| | | | USDTBULL | 0.000000000256000 | | | | USDTBULL | 0.000000000256000 |
| | | | USTC | 0.000000013198779 | | | | USTC | 0.000000013198779 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000000000000 | | | | XAUT | 0.000000000000000 |
| | | | XAUT-PERP | -0.000000000000001 | | | | XAUT-PERP | -0.000000000000001 |
| | | | XRP | 0.000000006665312 | | | | XRP | 0.000000006665312 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000000 | | | | YFI-PERP | -0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 79875 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 6.000000000000000 | 68106 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 6.000000000000000 |
| | | | EUR | 0.000127867132455 | | | | EUR | 0.000127867132455 |
| | | | FTM | 93,574,419,629.000000000000000 | | | | FTM | 1,870.000000000000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| 46668 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 500,725,280.000000000000000 | 71052 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 5.007252800000000 |
| | | | SRM | 48.000000000000000 | | | | SRM | 46.723699940000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 1.54000000000000 |
| 37699 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 | 42368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 |
| | | | BTC | 0.00000488000000 | | | | BTC | 0.00000488000000 |
| | | | ETH | 0.00079455000000 | | | | ETH | 0.00079455000000 |
| | | | ETHW | 0.00079455000000 | | | | ETHW | 0.00079455000000 |
| | | | FTT | 0.09298000000000 | | | | FTT | 0.09298000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SHIB | 32,477.00000000000000 | | | | SHIB | 32,477.00000000000000 |
| | | | SRM | 20.38558746000000 | | | | SRM | 20.38558746000000 |
| | | | SRM_LOCKED | 17,043.61441254000000 | | | | SRM_LOCKED | 17,043.61441254000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 12,151,757.57624160000000 | | | | USD | 12,151,757.57624160000000 |
| | | | USDT | 0.009604046567916 | | | | USDT | 0.009604046567916 |
| 41274 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 | 42368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 |
| | | | BTC | 0.00000488000000 | | | | BTC | 0.00000488000000 |
| | | | ETH | 0.00079455000000 | | | | ETH | 0.00079455000000 |
| | | | ETHW | 0.00079455000000 | | | | ETHW | 0.00079455000000 |
| | | | FTT | 0.09298000000000 | | | | FTT | 0.09298000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SHIB | 32,477.00000000000000 | | | | SHIB | 32,477.00000000000000 |
| | | | SRM | 20.38558746000000 | | | | SRM | 20.38558746000000 |
| | | | SRM_LOCKED | 17,043.61441254000000 | | | | SRM_LOCKED | 17,043.61441254000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 12,151,757.57624160000000 | | | | USD | 12,151,757.57624160000000 |
| | | | USDT | 0.009604046567916 | | | | USDT | 0.009604046567916 |
| 41291 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 | 42368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 |
| | | | BTC | 0.00000488000000 | | | | BTC | 0.00000488000000 |
| | | | ETH | 0.00079455000000 | | | | ETH | 0.00079455000000 |
| | | | ETHW | 0.00079455000000 | | | | ETHW | 0.00079455000000 |
| | | | FTT | 0.09298000000000 | | | | FTT | 0.09298000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SHIB | 32,477.00000000000000 | | | | SHIB | 32,477.00000000000000 |
| | | | SRM | 20.38558746000000 | | | | SRM | 20.38558746000000 |
| | | | SRM_LOCKED | 17,043.61441254000000 | | | | SRM_LOCKED | 17,043.61441254000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 12,151,757.57624160000000 | | | | USD | 12,151,757.57624160000000 |
| | | | USDT | 0.009604046567916 | | | | USDT | 0.009604046567916 |
| 42343 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 | 42368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-20211231 | 0.00000000000000 |
| | | | BTC | 0.00000488000000 | | | | BTC | 0.00000488000000 |
| | | | ETH | 0.00079455000000 | | | | ETH | 0.00079455000000 |
| | | | ETHW | 0.00079455000000 | | | | ETHW | 0.00079455000000 |
| | | | FTT | 0.09298000000000 | | | | FTT | 0.09298000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SHIB | 32,477.00000000000000 | | | | SHIB | 32,477.00000000000000 |
| | | | SRM | 20.38558746000000 | | | | SRM | 20.38558746000000 |
| | | | SRM_LOCKED | 17,043.61441254000000 | | | | SRM_LOCKED | 17,043.61441254000000 |
| | | | TRX | 0.00000100000000 | | | | TRX | 0.00000100000000 |
| | | | USD | 12,151,757.57624160000000 | | | | USD | 12,151,757.57624160000000 |
| | | | USDT | 0.009604046567916 | | | | USDT | 0.009604046567916 |
| 85460 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAL | 0.00000001000000 | 60279 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAL | 0.00000001000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | DAI | 0.00000001000000 | | | | DAI | 0.00000001000000 |
| | | | ETH | 0.000597367263701 | | | | ETH | 0.000597367263701 |
| | | | ETH-PERP | 0.00000000001823 | | | | ETH-PERP | 0.00000000001823 |
| | | | ETHW | 0.004258497263701 | | | | ETHW | 0.004258497263701 |
| | | | FTT | 0.047223042670558 | | | | FTT | 0.047223042670558 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.000509176677600 | | | | LUNA2 | 0.000509176677600 |
| | | | LUNA2_LOCKED | 0.001188078914000 | | | | LUNA2_LOCKED | 0.001188078914000 |
| | | | LUNC | 0.00526050000000 | | | | LUNC | 0.00526050000000 |
| | | | LUNC-PERP | -0.00000000014551 | | | | LUNC-PERP | -0.00000000014551 |
| | | | NEAR-PERP | 0.00000000003637 | | | | NEAR-PERP | 0.00000000003637 |
| | | | SOL | 0.009343162366180 | | | | SOL | 0.009343162366180 |
| | | | SOL-PERP | 0.000000000007275 | | | | SOL-PERP | 0.000000000007275 |
| | | | SRM | 14.82379971000000 | | | | SRM | 14.82379971000000 |
| | | | SRM_LOCKED | 231.72934151000000 | | | | SRM_LOCKED | 231.72934151000000 |
| | | | USD | 8,540,522.51903631000000 | | | | USD | 8,540,522.51903631000000 |
| | | | USDT | 51,634.03173911240000 | | | | USDT | 51,634.03173911240000 |
| | | | USTC | 0.07207300000000 | | | | USTC | 0.07207300000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 31593 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>LINK<br>TRX<br>USDT | 0.00200000000000<br>600,784,071.00000000000000<br>128.00000000000000<br>1.27000000000000000 | 31621 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>LINK<br>TRX<br>USDT | 0.00200000000000<br>6.00784071000000<br>0.00012800000000<br>1.27000000000000 |
| 60397 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO<br>HNT-PERP<br>SOL<br>SOL-PERP<br>USDT | 2.00000000000000<br>-0.00000000000113<br>8,548,305,576.00000000000000<br>-0.00000000000014<br>3.48872576340600 | 63443 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO<br>HNT-PERP<br>SOL<br>SOL-PERP<br>USDT | 2.00000000000000<br>-0.00000000000113<br>85.48305576000000<br>-0.00000000000014<br>3.48872576340600 |
| 31473 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 3X LONG VECHAIN TOKEN (VETBULL)<br>ADABULL<br>BULL<br>ETHBULL<br>LTC<br>RAY<br>SOL<br>XRPBULL | 300,034,495,114.00000000000000<br>27,505,167.00000000000000<br>9.00000000000000<br>138,709,068.00000000000000<br>871,647.00000000000000<br>2,694,512,516.00000000000000<br>152,954,278.00000000000000<br>5,721,907,584.00000000000000 | 31505 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 3X LONG VECHAIN TOKEN (VETBULL)<br>ADABULL<br>BULL<br>ETHBULL<br>LTC<br>RAY<br>SOL<br>XRPBULL | 3,000,344.95114000000000<br>2,750.00000000000000<br>0.00000000000000<br>138.70906800000000<br>0.08716470000000<br>26.94512516000000<br>1.52954278000000<br>5,721,907.58400000000000 |
| 31488 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 3X LONG VECHAIN TOKEN (VETBULL)<br>ADABULL<br>BULL<br>ETHBULL<br>LTC<br>RAY<br>SOL<br>XRPBULL | 300,034,495,114.00000000000000<br>2.75051670000000<br>9.00000000000000<br>138,709,068.00000000000000<br>871,647.00000000000000<br>2,694,512,516.00000000000000<br>152,954,278.00000000000000<br>5,721,907,584.00000000000000 | 31505 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 3X LONG VECHAIN TOKEN (VETBULL)<br>ADABULL<br>BULL<br>ETHBULL<br>LTC<br>RAY<br>SOL<br>XRPBULL | 3,000,344.95114000000000<br>2,750.00000000000000<br>0.00000000000000<br>138.70906800000000<br>0.08716470000000<br>26.94512516000000<br>1.52954278000000<br>5,721,907.58400000000000 |
| 17714 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3X DMG BULL<br>LUNA 2.0<br>LUNC<br>SHIB | 0.56575500000000<br>2.52385722000000<br>21,319,044,082,758.00000000000000<br>2,899,449.00000000000000 | 44171 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP<br>AMPL-PERP<br>AVAX-PERP<br>BAO<br>BAO-PERP<br>CREAM-PERP<br>DMGBULL<br>DMG-PERP<br>ETH-PERP<br>FLM-PERP<br>GRT-PERP<br>HNT-PERP<br>KNC-PERP<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>OMG-PERP<br>SHIB<br>SNX-PERP<br>THETA-PERP<br>TRX<br>USD<br>USDT<br>XRP-PERP | 0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000028<br>0.56575500000000<br>-0.00000000000767<br>0.00000000000000<br>0.00000000001818<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.97905111160000<br>2.28445259400000<br>213,190.44082758900000<br>0.00000000000000<br>2,899,449.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000200000000<br>0.29429959926139<br>0.00000000105133624<br>0.00000000000000 |
| 33455 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM<br>EUR<br>FTT<br>MERCURIAL (MER)<br>OXYGEN ECOSYSTEM TOKEN (OXY)<br>SOL<br>USD | 12.00000000000000<br>200.00000000000000<br>741,625,759.00000000000000<br>280.00000000000000<br>133,898,816.00000000000000<br>343,731,162.00000000000000<br>1.00000000000000 | 33491 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM<br>EUR<br>FTT<br>MERCURIAL (MER)<br>OXYGEN ECOSYSTEM TOKEN (OXY)<br>SOL<br>USD | 12.00000000000000<br>200.00000000000000<br>7.41625759000000<br>280.00000000000000<br>133.89881600000000<br>3.43731162000000<br>1.00000000000000 |
| 9003 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC<br>ETH<br>FTT<br>USD | 0.00102907000000<br>189,980,906.00000000000000<br>0.48579771000000<br>-8.23467459310480 | 74012 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP<br>AR-PERP<br>ATOM-PERP<br>AUDIO-PERP<br>AVAX-PERP<br>BADGER-PERP<br>BAL-PERP<br>BAND-PERP<br>BNB-PERP<br>BTC<br>CEL-PERP | 0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00102907569700<br>0.00000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | -0.0000000000000001 |
| | | | | | | | | ETH | 1.8998090679588800 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.4857977124359100 |
| | | | | | | | | FTT-PERP | -0.0000000000000014 |
| | | | | | | | | GALA-PERP | -0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | -0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000014 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000000014 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | -0.0000000000000056 |
| | | | | | | | | RVN-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000003 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -8.2346745933310480 |
| | | | | | | | | USDT | 0.0000693466006322 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| 42785 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AUDIO<br>BAO<br>BTC<br>EUR<br>KIN | 1.00000000000000000<br>1.00000000000000000<br>17,986,109.00000000000000<br>7,396.58428394240000<br>1.00000000000000000 | 42802 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AUDIO<br>BAO<br>BTC<br>EUR<br>KIN | 1.00000000000000000<br>1.00000000000000000<br>7,396.58428394240000<br>7,396.58428394240000<br>1.00000000000000000 |
| 42798 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AUDIO<br>BAO<br>BTC<br>EUR<br>KIN | 1.00000000000000000<br>1.00000000000000000<br>0.16966407000000<br>7,396.58428394240000<br>1.00000000000000000 | 42802 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AUDIO<br>BAO<br>BTC<br>EUR<br>KIN | 1.00000000000000000<br>1.00000000000000000<br>0.16966407000000<br>7,396.58428394240000<br>1.00000000000000000 |
| 27402 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | DOGE<br>FTT<br>SOL<br>SRM<br>USD | 1.00000000000000000<br>106,007,764,583.00000000000000<br>3,430,366.00000000000000<br>3,207,416,123.00000000000000<br>520,718.00000000000000 | 43809 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | DOGE<br>FTT<br>SOL<br>SRM<br>SRM_LOCKED<br>USD<br>USDT | 1.00000000000000000<br>1,030.07764583000000<br>0.03430366000000<br>32.07416123000000<br>298.64583877000000<br>3,407.18044837681000<br>0.00000000526327 |
| 49533 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC<br>ETH | 4,624,322.00000000000000<br>3.39692463000000 | 73192 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BITCOIN<br>ETHEREUM | 0.46243220000000<br>3.39692463000000 |
| 73153 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BITCOIN<br>ETHEREUM | 0.46243220000000<br>3.39692463000000 | 73192 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BITCOIN<br>ETHEREUM | 0.46243220000000<br>3.39692463000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 40984 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.0397182400000000 | 41009 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.0397182400000000 |
| | | | USDC | 216,638,403,461.0000000000000000 | | | | USDC | 2,166.3840346100000000 |
| 40985 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.0397182400000000 | 41009 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.0397182400000000 |
| | | | USDC | 2,166.3840346100000000 | | | | USDC | 2,166.3840346100000000 |
| 15094 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 33,760,075.0000000000000000 | 15156 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.3376007500000000 |
| | | | ETH | 3.1640000000000000 | | | | ETH | 3.1640000000000000 |
| | | | LINK | 2,806.0000000000000000 | | | | LINK | 280.6000000000000000 |
| | | | SOL | 1,103.0000000000000000 | | | | SOL | 0.0000021000000000 |
| | | | TRX | 2.0000000000000000 | | | | TRX | 2.0000000000000000 |
| | | | USDT | 1.8305100000000000 | | | | USDT | 1,830.5100000000000000 |
| 88742 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0965454500000000 | 88745 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0965454500000000 |
| | | | ETH | 24,164,181.0000000000000000 | | | | ETH | 0.2416418100000000 |
| | | | EURO | 501.0000000000000000 | | | | USDT | 2,023.2609293000000000 |
| | | | USDT | 2,023.2609293000000000 | | | | | |
| 7812 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 46,738,178.0000000000000000 | 34820 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0008704000000000 |
| | | | USD | 1.0270544847 6820 | | | | ETH | 0.4673817800000000 |
| | | | | | | | | ETHW | 0.0003855800000000 |
| | | | | | | | | USD | 1.0300000000000000 |
| 8856 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 0.4600000000000000 | 34820 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0008704000000000 |
| | | | USD | 1.0270544847 6820 | | | | ETH | 0.4673817800000000 |
| | | | | | | | | ETHW | 0.0003855800000000 |
| | | | | | | | | USD | 1.0300000000000000 |
| 28639 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO | 1.0000000000000000 | 78382 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO | 1.0000000000000000 |
| | | | BNB | 26,294,869.0000000000000000 | | | | BNB | 0.2629486900000000 |
| | | | BTC | 2,293,367.0000000000000000 | | | | BTC | 0.0229336702000000 |
| | | | ETH | 74,678,847.0000000000000000 | | | | ETH | 0.7467884760000000 |
| | | | FTT | 1,866,796,574.0000000000000000 | | | | ETHW | 0.7465580300000000 |
| | | | KIN | 3.0000000000000000 | | | | FTT | 18.6679657400000000 |
| | | | LUNA2 | 301,649.0000000000000000 | | | | KIN | 3.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | | | LUNA2 | 0.0030165490908000 |
| | | | USDT | 8.1300000000000000 | | | | LUNA2_LOCKED | 0.0070384974510000 |
| | | | USTC | 427.0000000000000000 | | | | STETH | 0.0000000099431670 |
| | | | | | | | | TRX | 1.0000000000000000 |
| | | | | | | | | USDT | 8.1300153767448000 |
| | | | | | | | | USTC | 0.4270000000000000 |
| 29136 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3X SHORT BITCOIN TOKEN (BEAR) | 1.7434500000000000 | 68649 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 21.1000000000000000 |
| | | | APE | 211.0000000000000000 | | | | BEAR | 1,743.4500000000000000 |
| | | | ETH | 119,260,111.0000000000000000 | | | | BTC | 0.0004511000000000 |
| | | | LUNA2 | 3,869,408,106.0000000000000000 | | | | BULL | 0.5913108554000000 |
| | | | LUNC | 3,611,021.0000000000000000 | | | | ETH | 1.1926011184472620 |
| | | | SHIB | 797.6696000000000000 | | | | ETHBULL | 4.5858794302000000 |
| | | | USD | 673.0000000000000000 | | | | ETHW | 1.1926011447224620 |
| | | | XRP | 3.0390681384700000 | | | | LTC | 0.0042000000000000 |
| | | | XRPBULL | 93,036.0000000000000000 | | | | LTCBULL | 0.0936200000000000 |
| | | | | | | | | LUNA2 | 16.5831775930000000 |
| | | | | | | | | LUNA2_LOCKED | 38.6940810630000000 |
| | | | | | | | | LUNC | 3,611,021.8357148000000000 |
| | | | | | | | | SHIB | 797.6690000000000000 |
| | | | | | | | | TRX | 0.7903430000000000 |
| | | | | | | | | USD | 6.7277306601625300 |
| | | | | | | | | USDT | 0.0000000011883650 |
| | | | | | | | | XRP | 3.0390681384792000 |
| | | | | | | | | XRPBULL | 9.3036000000000000 |
| 33603 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 488,614,922.0000000000000000 | 66573 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATOM | 458,857,943.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AURY | 3,795,380,763.0000000000000000 | | | | ATLAS | 4.8861492200000000 |
| | | | BNB | 148,127,928.0000000000000000 | | | | ATOM | 4.5885794302000000 |
| | | | BTC | 0.0000000000000000 | | | | AURY | 37.9538076300000000 |
| | | | COVALENT: CQT | 67,496,230,907.0000000000000000 | | | | AVAX | 0.0000000045577276 |
| | | | ETHW | 848.0000000000000000 | | | | BNB | 1.4812792800000000 |
| | | | FTT | 2,845,761,116.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | GODS | 6,626,529,659.0000000000000000 | | | | BTC | 0.0000000478297600 |
| | | | GRT | 62,572,493,678.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | IMX | 29,307,029,435.0000000000000000 | | | | CQT | 674.9623090700000000 |
| | | | KYBER NETWORK: KNC | 9,849,271,184.0000000000000000 | | | | ETH | 0.0000000039897051 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK | 1,992,829,227.00000000000000 | | | | ETH-PERP | -0.00000000000012 |
| | | | MATIC | 73.00000000000000 | | | | ETHW | 8.48398782998740 |
| | | | RSR | 1,723.00000000000000 | | | | EUR | 0.00000001617952 |
| | | | TULIP PROTOCOL: TULIP | 2,780,190,024.00000000000000 | | | | FTT | 28.45761116000000 |
| | | | USD | 0.51000000000000 | | | | GOOS | 66.26529690000000 |
| | | | USDT | 482.61000000000000 | | | | GRT | 625.72493678000000 |
| | | | | | | | | IMX | 293.07029435000000 |
| | | | | | | | | KNC | 98.49171184800000 |
| | | | | | | | | LINK | 19.92829227580000 |
| | | | | | | | | LUNA2 | 4.46026772000000 |
| | | | | | | | | LUNA2_LOCKED | 15.01739580000000 |
| | | | | | | | | LUNC | 1,437,782.93500477000000 |
| | | | | | | | | MATIC | 73.08942987820000 |
| | | | | | | | | MID-PERP | 0.00000000000004 |
| | | | | | | | | RSR | 1,723.30802469000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000002 |
| | | | | | | | | TRX | 0.00001000000000 |
| | | | | | | | | TULIP | 27.80190024000000 |
| | | | | | | | | USD | 0.50698790944519 |
| | | | | | | | | USDT | 482.60555516360800 |
| | | | | | | | | YFI | 0.00000000200000 |
| 8293 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 13.22620160302220 | 25102 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 6.61310080151610 |
| | | | ETH | 0.03203338240000 | | | | BTC | 0.00100000260000 |
| | | | EUR | 0.00000008145447 | | | | ETH | 0.01601669120000 |
| | | | FTT | 1,134,561.02700000000000 | | | | ETHW | 0.00000000880000 |
| | | | RUNE | 2,759,698,338.00000000000000 | | | | EUR | 2.12000000000000 |
| | | | SOL | 3.11905615428680 | | | | FTM | 0.00000005770390 |
| | | | USD | 296.03641939896300 | | | | FTT | 22.81501027283000 |
| | | | | | | | | LUNA2 | 0.19552888500000 |
| | | | | | | | | LUNA2_LOCKED | 0.45623406100000 |
| | | | | | | | | LUNC | 0.00000002000000 |
| | | | | | | | | RUNE | 27.59698338390280 |
| | | | | | | | | SECO | 12.00198850000000 |
| | | | | | | | | SOL | 1.55952807714484 |
| | | | | | | | | SRM | 26.18763842000000 |
| | | | | | | | | SRM_LOCKED | 0.16234082000000 |
| | | | | | | | | STETH | 0.18228713397415 |
| | | | | | | | | STSOL | 3.06770000000000 |
| | | | | | | | | SUSHI | 0.00000000682500 |
| | | | | | | | | USD | 296.03641939896300 |
| | | | | | | | | USDT | 0.00000000994475 |
| 18499 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAL | 0.00000000100000 | 60279 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAL | 0.00000000100000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | DAI | 0.00000001000000 | | | | DAI | 0.00000001000000 |
| | | | ETH | 0.00059736726301 | | | | ETH | 0.00059736726301 |
| | | | ETH-PERP | 0.00000000001823 | | | | ETH-PERP | 0.00000000001823 |
| | | | ETHW | 0.00425849726301 | | | | ETHW | 0.00425849726301 |
| | | | FTT | 0.04722304267058 | | | | FTT | 0.04722304267058 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00050917667760 | | | | LUNA2 | 0.00050917667760 |
| | | | LUNA2_LOCKED | 0.00118807891400 | | | | LUNA2_LOCKED | 0.00118807891400 |
| | | | LUNC | 0.00526050000000 | | | | LUNC | 0.00526050000000 |
| | | | LUNC-PERP | 0.00000000014551 | | | | LUNC-PERP | 0.00000000014551 |
| | | | NEAR-PERP | 0.00000000003637 | | | | NEAR-PERP | 0.00000000003637 |
| | | | SOL | 0.00934316236180 | | | | SOL | 0.00934316236180 |
| | | | SOL-PERP | 0.00000000007275 | | | | SOL-PERP | 0.00000000007275 |
| | | | SRM | 14.82379971000000 | | | | SRM | 14.82379971000000 |
| | | | SRM_LOCKED | 231.72934151000000 | | | | SRM_LOCKED | 231.72934151000000 |
| | | | USD | 8,540,522.51903631000000 | | | | USD | 8,540,522.51903631000000 |
| | | | USDT | 51,634.03173911240000 | | | | USDT | 51,634.03173911240000 |
| | | | USTC | 0.07207300000000 | | | | USTC | 0.07207300000000 |
| 51483 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 59,320,951.00000000000000 | 76932 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.59320951000000 |
| | | | EUR | 0.00344785828027 | | | | EUR | 0.00344785828027 |
| | | | USD | 0.40106516882540 | | | | USD | 0.40106516882540 |
| 27587 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 169,755,037.00000000000000 | 87990 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 1.69755037819829 |
| | | | LUNA2 | 2,664.00000000000000 | | | | BTC | 0.00000000764166 |
| | | | | | | | | CRO | 0.00000001684859 |
| | | | | | | | | DOGE | 0.00000006851999 |
| | | | | | | | | ETH | 0.00000001424028 |
| | | | | | | | | FTT | 0.00000004777265 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2 | 0.0000266464497590 |
| | | | | | | | | LUNA2_LOCKED | 0.0000621751610050 |
| | | | | | | | | LUNC | 0.0000000072286360 |
| | | | | | | | | MATIC | 0.0000000086067239 |
| | | | | | | | | USD | 0.0000000950379 5 |
| | | | | | | | | USDT | 0.0000000064294 33 |
| | | | | | | | | XRP | 0.00000000853077 |
| 25581 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | CRYPTO.COM COIN (CRO) | 79,983.000000000000000 | 25607 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | HUOBI TOKEN (HT) | 1,870.000000000000000 | | | | CH2-20210326 | 0.000000000000000 |
| | | | LUNA2 | 216,731,029.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | LUNC | 471,935.000000000000000 | | | | CRO | 799.830000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | HT | 18.703743010000000 |
| | | | | | | | | LUNA2 | 2.167305244000000 |
| | | | | | | | | LUNA2_LOCKED | 5.057045570000000 |
| | | | | | | | | LUNC | 471,935.280000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.002101474951279 |
| | | | | | | | | USDT | 0.000000061584445 |
| 30316 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH TOKEN (1INCH) | 99,848.000000000000000 | 30332 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.017496670000000 |
| | | | BTC | 1,749,667.000000000000000 | | | | TONCOIN | 0.090000000000000 |
| | | | TONCOIN | 0.000000000000000 | | | | TRX | 0.000017000000000 |
| | | | TRX | 17.000000000000000 | | | | USD | 0.020000000000000 |
| | | | USD | 606.000000000000000 | | | | | |
| 62915 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 2.000000000000000 | 62941 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BAO | 2.000000000000000 |
| | | | SOL | 300,082,203.000000000000000 | | | | SOL | 30.008220300000000 |
| | | | USDT | 18,337.000000000000000 | | | | USDT | 183.370000000000000 |
| 8282 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 3,007,821.000000000000000 | 66375 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.030078210000000 |
| | | | ETH | 196.000000000000000 | | | | ETH | 0.196000000000000 |
| | | | ETHW | 58.000000000000000 | | | | ETHW | 0.058000000000000 |
| | | | USD | 0.146985574182801 | | | | FTT | 2.460199995560000 |
| | | | | | | | | LUNA2 | 0.003949904402400 |
| | | | | | | | | LUNA2_LOCKED | 0.000921644360900 |
| | | | | | | | | LUNC | 86.010000000000000 |
| | | | | | | | | USD | 0.146985574182801 |
| 42595 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 56,478,465.000000000000000 | 42595 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 56,478,465.000000000000000 |
| 42607 | Name on file | 22-11166 (JTD) FTX EU Ltd. | EUR | 0.000000008170930 | 49020 | Name on file | 22-11166 (JTD) FTX EU Ltd. | EUR | 0.000000008170930 |
| | | | USDT | 0.000000010673139 | | | | USDT | 0.000000010673139 |
| | | | XRP | 2,449,117,139,403.000000000000000 | | | | XRP | 24,491.171394030000000 |
| 30372 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 12,337,784.000000000000000 | 69281 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 3,303,987.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | SAND | 31.230585920000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 215,145,083.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | USD | 549.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMZN-0325 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000056 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.123377848665230 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 0.000000009191357 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000011 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | ETHW | 0.000000000176220 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 31.230585920000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 2.151450835653360 |
| | | | | | | | | SOL-PERP | -0.000000000000012 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 5.485506807214860 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 30389 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.123377840000000 | 69281 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.330398700000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | SAND | 31.230585920000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 2.151450830000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | USD | 5.490000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMZN-0325 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000056 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.123377848665230 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHF | 0.000000009173357 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000011 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | ETH-PERP | -0.00000000000003 |
| | | | | | | | | ETHW | 0.00000000176220 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND | 31.230585920000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 2.151450835453360 |
| | | | | | | | | SOL-PERP | -0.000000000000012 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TLUIP-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000000000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| 78907 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SOL | 4,684,740,608.000000000000 | 82851 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SOL | 48.000000000000 |
| 71088 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 76,522.000000000000 | 86100 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.0765220000000000 |
| | | | ETH | 0.2473526200000000 | | | | ETH | 0.2473526200000000 |
| | | | EUR | 0.0006959679385G2 | | | | EUR | 0.0006959679385G2 |
| | | | KIN | 8.0000000000000000 | | | | KIN | 8.0000000000000000 |
| | | | LTC | 3.5418895000000000 | | | | LTC | 3.5418895000000000 |
| | | | SOL | 24.1416159000000000 | | | | SOL | 24.1416159000000000 |
| | | | TRX | 2.0000000000000000 | | | | TRX | 2.0000000000000000 |
| | | | UBXT | 2.0000000000000000 | | | | UBXT | 2.0000000000000000 |
| 47136 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS-PERP | 0.0000000000000000 | 47141 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.2165559880000000 | | | | BTC | 0.2165559880000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-1230 | 0.1400000000000000 | | | | BTC-1230 | 0.1400000000000000 |
| | | | BTC-MOVE-WK-0826 | 0.0000000000000000 | | | | BTC-MOVE-WK-0826 | 0.0000000000000000 |
| | | | CEL | 0.0049244400000000 | | | | CEL | 0.0049244400000000 |
| | | | CRV | 0.0076339300000000 | | | | CRV | 0.0076339300000000 |
| | | | CVX | 71.1149020100000000 | | | | CVX | 71.1149020100000000 |
| | | | ETH | 2.0954174306000000 | | | | ETH | 2.0954174306000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.8120000000000000 | | | | ETH-1230 | 0.8120000000000000 |
| | | | ETHW | 0.0000149206000000 | | | | ETHW | 0.0000149206000000 |
| | | | EUR | 5,758,732,521,279,815.000000000000 | | | | EUR | 5,758.7325212798150000 |
| | | | EURT | 0.0768534200000000 | | | | EURT | 0.0768534200000000 |
| | | | FTT | 56.9577616100000000 | | | | FTT | 56.9577616100000000 |
| | | | FXS | 59.4206706000000000 | | | | FXS | 59.4206706000000000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | SNX | 88.4190636000000000 | | | | SNX | 88.4190636000000000 |
| | | | SOL | 9.9703086900000000 | | | | SOL | 9.9703086900000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | STG | 140.907383270000000 | | | | STG | 140.907383270000000 |
| | | | UNI | 14.681015470000000 | | | | UNI | 14.681015470000000 |
| | | | | 47,282,931,723,402,433.000000000000000 | | | | | |
| | | | USD | 0 | | | | USD | 4,728.293172340243300 |
| | | | USDT | 301.393671880832500 | | | | USDT | 301.393671880832540 |
| 33441 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 470,288,342.000000000000000 | 41172 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 4.702883420000000 |
| | | | ETHW | 470,288,342.000000000000000 | | | | ETHW | 4.702883420000000 |
| | | | EUR | 2,042.000000000000000 | | | | EUR | 20.420000000000000 |
| | | | RAY | 7,298,613.000000000000000 | | | | RAY | 72.986130000000000 |
| | | | USD | 166.000000000000000 | | | | USD | 1.660000000000000 |
| | | | USDT | 30.867480000000000 | | | | USDT | 30,869.330000000000000 |
| 40263 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 28,454.783437440000000 | 81710 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BONFIDA | 28.040717300000000 | | | | AAVE-PERP | 0.000000000000007 |
| | | | BTC | 0.003954000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | CRO | 1,159.692168080000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 0.115940460000000 | | | | ALICE-PERP | -0.000000000000007 |
| | | | FTT | 1.027444000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | LUNC | 1,421,192.358566380000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | MATIC | 1.667864650000000 | | | | APE-PERP | 0.000000000000000 |
| | | | NEAR | 233.070522420000000 | | | | APT-PERP | 0.000000000000000 |
| | | | OXYGEN | 34.269051630000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SERUM | 2.923409850000000 | | | | ATLAS | 28,454.783437440000000 |
| | | | SOL | 413.733739000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | STG | 142.188344090000000 | | | | AUDIO-PERP | -0.000000000000454 |
| | | | TRX | 47,614,696,033.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | UNI | 11.392735190000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | USD | -389.000000000000000 | | | | BAL-PERP | -0.000000000000003 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000039541710000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000000 |
| | | | | | | | | CRO | 1,159.692168080000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | -0.000000000000001 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000028 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000001 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000001 |
| | | | | | | | | ETH | 0.115940460000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.115061500000000 |
| | | | | | | | | FIDA | 28.040717300000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000000795 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.010274445069464 |
| | | | | | | | | FTT-PERP | 0.000000000000023 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNA2 | 13.915590190000000 |
| | | | | | | | | LUNA2_LOCKED | 32.198343660000000 |
| | | | | | | | | LUNC | 1,431,192.358566380000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 1.667864650000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 233.070522420000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000001 |
| | | | | | | | | OMG-PERP | 0.000000000000014 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 34.269051630000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000007 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.098140000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000014 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000056 |
| | | | | | | | | SOL | 4.137337390000000 |
| | | | | | | | | SOL-PERP | -0.000000000000028 |
| | | | | | | | | SRM | 2.923409850000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STG | 142.188344090000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000001818 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000028 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000005229 |
| | | | | | | | | TRX | 4,761.469603300000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 11.392735190000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -389.083557089244000 |
| | | | | | | | | USDT | 0.005318492872363 |
| | | | | | | | | USTC | 1,045.517556080000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 28367 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 324,719,006,803,320.000000000000000 | 69329 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 7,011,588.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETHW | 129,880.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | LTC | 71,480.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.546212895000000 | | | | APE-PERP | 0.000000000000056 |
| | | | LUNC | 28,449.509550000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | USD | 3,080.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USDC | 19,996.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.032471900680332 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000001 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-1230 | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.070115880000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000129880000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.007148000000000 |
| | | | | | | | | LUNA2 | 1.546212895000000 |
| | | | | | | | | LUNA2_LOCKED | 3.607830089000000 |
| | | | | | | | | LUNC | 28,449.509550000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000113 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000001 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 30.807654862911800 |
| | | | | | | | | USDT | 0.000000010707205 |
| | | | | | | | | USTC | 199.960000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 45370 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 69329 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.032471900680332 | | | | BTC | 0.032471900680332 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | | | CAKE-PERP | 0.000000000000001 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 | | | | DOT-1230 | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.070115880000000 | | | | ETH | 0.070115880000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000129880000000 | | | | ETHW | 0.000129880000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.007148000000000 | | | | LTC | 0.007148000000000 |
| | | | LUNA2 | 1.546212895000000 | | | | LUNA2 | 1.546212895000000 |
| | | | LUNA2_LOCKED | 3.607830089000000 | | | | LUNA2_LOCKED | 3.607830089000000 |
| | | | LUNC | 28,449.509550000000000 | | | | LUNC | 28,449.509550000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000113 | | | | OXY-PERP | 0.000000000000113 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000001 | | | | RUNE-PERP | 0.000000000000001 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 30.807654862911800 | | | | USD | 30.807654862911800 |
| | | | USDT | 0.000000010707205 | | | | USDT | 0.000000010707205 |
| | | | USTC | 199.960000000000000 | | | | USTC | 199.960000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claims to be Disallowed** | | | | | **Surviving Claims** | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 55843 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 2,409,518.000000000000 | 70791 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.024095180000000 |
| | | | EUR | 3.670000000000000 | | | | EUR | 3.670000000000000 |
| 31683 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 15,006,693.000000000000 | 31689 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 0.130066930000000 |
| | | | USDT | 41,871.000000000000 | | | | USDT | 418.710000000000000 |
| 25812 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | HT | 4.040548333366130 | 54133 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | HT | 4.040548333366130 |
| | | | LTC | 0.000000000531560 | | | | LTC | 0.000000000531560 |
| | | | LUNA2 | 0.051619675870000 | | | | LUNA2 | 0.051619675870000 |
| | | | LUNA2_LOCKED | 0.120445910400000 | | | | LUNA2_LOCKED | 0.120445910400000 |
| | | | LUNC | 11,240.293099713400000 | | | | LUNC | 11,240.293099713400000 |
| | | | SUN | 499.915000000000000 | | | | SUN | 499.915000000000000 |
| | | | USD | 254.112818763192000 | | | | USD | 254.112818763192000 |
| | | | USDC | 130.576912580000000 | | | | USDC | 130.576912580000000 |
| 54120 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | HT | 4.040548333366130 | 54133 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | HT | 4.040548333366130 |
| | | | LTC | 0.000000000531560 | | | | LTC | 0.000000000531560 |
| | | | LUNA2 | 0.051619675870000 | | | | LUNA2 | 0.051619675870000 |
| | | | LUNA2_LOCKED | 0.120445910400000 | | | | LUNA2_LOCKED | 0.120445910400000 |
| | | | LUNC | 11,240.293099713400000 | | | | LUNC | 11,240.293099713400000 |
| | | | SUN | 499.915000000000000 | | | | SUN | 499.915000000000000 |
| | | | USD | 254.112818763192000 | | | | USD | 254.112818763192000 |
| | | | USDC | 13,057,691.258.000000000000 | | | | USDC | 130.576912580000000 |
| 67177 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AKRO | 20.000000000000000 | 67197 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AKRO | 20.000000000000000 |
| | | | ALPHA | 4.000000000000000 | | | | ALPHA | 4.000000000000000 |
| | | | AUDIO | 6.000000000000000 | | | | AUDIO | 6.000000000000000 |
| | | | BAND | 18,564.678256684840000 | | | | BAND | 18,564.678256684840000 |
| | | | BAO | 12.000000000000000 | | | | BAO | 12.000000000000000 |
| | | | BAT | 6.000000000000000 | | | | BAT | 6.000000000000000 |
| | | | BNB | 7,650,012,381.000000000000 | | | | BNB | 7,650,012,381.000000000000 |
| | | | BTC | 2.798353300000000 | | | | BTC | 2.798353300000000 |
| | | | CEL | 775,688,109,403.804000000000 | | | | CEL | 140,001.607880600000000 |
| | | | CHZ | 4.000000000000000 | | | | CHZ | 4.000000000000000 |
| | | | DENT | 18.000000000000000 | | | | DENT | 18.000000000000000 |
| | | | DOGE | 4.000000000000000 | | | | DOGE | 4.000000000000000 |
| | | | ETH | 508,725,221.487252000000 | | | | ETH | 508,725,221.487252000000 |
| | | | EUR | 0.000004247861618 | | | | EUR | 0.000004247861618 |
| | | | FIDA | 2.000000000000000 | | | | FIDA | 2.000000000000000 |
| | | | FRONT | 6.000000000000000 | | | | FRONT | 6.000000000000000 |
| | | | GALFAN | 95.372838060000000 | | | | GALFAN | 95.372838060000000 |
| | | | GRT | 4.000000000000000 | | | | GRT | 4.000000000000000 |
| | | | HOLY | 2.000000000000000 | | | | HOLY | 2.000000000000000 |
| | | | HXRO | 6.000000000000000 | | | | HXRO | 6.000000000000000 |
| | | | KIN | 24.000000000000000 | | | | KIN | 24.000000000000000 |
| | | | MATH | 4.000000000000000 | | | | MATH | 4.000000000000000 |
| | | | MATIC | 4.000000000000000 | | | | MATIC | 4.000000000000000 |
| | | | NEAR | 3,385.848125980000000 | | | | NEAR | 3,385.848125980000000 |
| | | | RAY | 0.001979660000000 | | | | RAY | 0.001979660000000 |
| | | | RSR | 26.000000000000000 | | | | RSR | 26.000000000000000 |
| | | | RUNE | 2.000000000000000 | | | | RUNE | 2.000000000000000 |
| | | | SECO | 6.000000000000000 | | | | SECO | 6.000000000000000 |
| | | | SOL | 1.298117740000000 | | | | SOL | 1.298117740000000 |
| | | | SRM | 2.000000000000000 | | | | SRM | 2.000000000000000 |
| | | | SUSHI | 4.000000000000000 | | | | SUSHI | 4.000000000000000 |
| | | | SXP | 6.000000000000000 | | | | SXP | 6.000000000000000 |
| | | | TOMO | 12.000000000000000 | | | | TOMO | 12.000000000000000 |
| | | | TRU | 6.000000000000000 | | | | TRU | 6.000000000000000 |
| | | | TRX | 10.002596000000000 | | | | TRX | 10.002596000000000 |
| | | | UBXT | 22.000000000000000 | | | | UBXT | 22.000000000000000 |
| | | | USDT | 0.000004108314479 | | | | USDT | 0.000004108314479 |
| | | | VGX | 0.000000013000000 | | | | VGX | 0.000000013000000 |
| 30234 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 154,922.000000000000 | 63729 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | LUNA2 | 178,575.000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | LUNC | 166,651,108.000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | SOL | 7,426.000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 721.000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | USDT | 45,441.000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | XRP | 460,034,744.000000000000 | | | | BTC | 0.015492200000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000761324898700 |
| | | | | | | | | LUNA2_LOCKED | 0.001785758097000 |
| | | | | | | | | LUNC | 166.651108000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.007426000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 7.213475347599920 |
| | | | | | | | | USDT | 454.412350771633000 |
| | | | | | | | | XRP | 460.034744000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 30849 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC FTT | 4,056,914.000000000000000 2,532,774,962.000000000000000 | 86306 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000227 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.040569141452231 |
| | | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000008242525 |
| | | | | | | | | ETH-PERP | 0.000000000000014 |
| | | | | | | | | ETHW | 0.000000008242525 |
| | | | | | | | | EUR | 0.000000009605000 |
| | | | | | | | | FTT | 25.327749629322500 |
| | | | | | | | | FTT-PERP | -0.000000000001129 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000001 |
| | | | | | | | | LUNA2 | 0.000000045425094 |
| | | | | | | | | LUNA2_LOCKED | 0.000000105991887 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.0000000003847195 |
| | | | | | | | | LUNC-PERP | 0.000000000745103 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-0930 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000515 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000056 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.00000732779971 |
| | | | | | | | | USDT | 0.00000028479101 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000806863832 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 18964 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000009600000 | 42283 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000009600000 |
| | | | BTT | 5,261,053.924765120000000 | | | | BTT | 5,261,053.924765120000000 |
| | | | DOGE | 95.957553380000000 | | | | DOGE | 95.957553380000000 |
| | | | LUNA2 | 0.005371882056000 | | | | LUNA2 | 0.005371882056000 |
| | | | LUNA2_LOCKED | 0.012534391460000 | | | | LUNA2_LOCKED | 0.012534391460000 |
| | | | LUNC | 1,169.738627542370000 | | | | LUNC | 1,169.738627542370000 |
| | | | SHIB | 1,368,486.350214330000000 | | | | SHIB | 1,368,486.350214330000000 |
| | | | SLP | 717.655881550000000 | | | | SLP | 717.655881550000000 |
| | | | SPELL | 3,002.969485926000000 | | | | SPELL | 3,002.969485926000000 |
| | | | TONCOIN | 2.000000000000000 | | | | TONCOIN | 2.000000000000000 |
| | | | USDT | 935,036.915.000000000000000 | | | | XRP | 25.742115633900000 |
| | | | XRP | 25.742115633900000 | | | | | |
| 48125 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AKRO | 1.000000000000000 | 80631 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | ATOM | 31,497,948,311.000000000000000 | | | | ATOM | 314.979483110000000 |
| | | | AUDIO | 1.000000000000000 | | | | AUDIO | 1.000000000000000 |
| | | | BAO | 5.000000000000000 | | | | BAO | 5.000000000000000 |
| | | | ETH | 9.782114890000000 | | | | ETH | 9.782114890000000 |
| | | | ETHW | 3.475472760000000 | | | | ETHW | 3.475472760000000 |
| | | | EUR | 0.000000098263543 | | | | EUR | 0.000000098263543 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | HOLY | 1.022207940000000 | | | | HOLY | 1.022207940000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SECO | 1.000063910000000 | | | | SECO | 1.000063910000000 |
| | | | SOL | 1,414,586,712.000000000000000 | | | | SOL | 141.458671200000000 |
| | | | TOMO | 1.000000000000000 | | | | TOMO | 1.000000000000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USDT | 0.000000078782626 | | | | USDT | 0.000000078782626 |
| 23796 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54952 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BTC | 0.000051177072200 | | | | BTC | 0.000051177072200 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.966400000000000 | | | | DOGE | 0.966400000000000 |
| | | | DOT | 0.099700000000000 | | | | DOT | 0.099700000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000996400000000 | | | | ETH | 0.000996400000000 |
| | | | ETH-PERP | 0.000000000000013 | | | | ETH-PERP | 0.000000000000013 |
| | | | ETHW | 0.000996400000000 | | | | ETHW | 0.000996400000000 |
| | | | LUNA2 | 0.029553673110000 | | | | LUNA2 | 0.029553673110000 |
| | | | LUNA2_LOCKED | 0.068958570590000 | | | | LUNA2_LOCKED | 0.068958570590000 |
| | | | LUNC | 6,435.374542000000000 | | | | LUNC | 6,435.374542000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 1.000000000000000 | | | | STEP-PERP | 1.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TONCOIN | 62,924,828,341,688.000000000000000 | | | | TONCOIN | 62,924.828341688000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,722.376798286790000 | | | | USD | 4,722.376798286790000 |
| | | | USDT | 8,427.900345017650000 | | | | USDT | 8,427.900345017650000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 99.985830000000000 | | | | XRP | 99.985830000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 9261 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 419.895911160000000 | 9268 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 419.895911160000000 |
| | | | GODS | 71,158,364,931.980000000000000 | | | | GODS | 1396.563642470000000 |
| | | | IMX | 17.000000000000000 | | | | IMX | 17.000000000000000 |
| | | | USD | 0.064083453564458 | | | | USD | 0.064083453564458 |
| | | | USDT | 0.000000006570288 | | | | USDT | 0.000000006570288 |
| 28935 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 5.000000000000000 | 56867 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMPL | 0.000000002366576 |
| | | | FTT | 25,036,907.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SOL | 612,399.000000000000000 | | | | AVAX | 0.000000000288454 |
| | | | TRX | 2,331.000000000000000 | | | | AVAX-PERP | -0.000000000000005 |
| | | | USD | 7.987700000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | USDT | 200.000000000000000 | | | | BNB | 0.000000007215000 |
| | | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000500000221829 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000000881760 |
| | | | | | | | | EGLD-PERP | -0.000000000000002 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003513840 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.036907000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003457914 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000228370 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.006123997000000 |
| | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | TRX | 0.002331000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 7,987.697995943330000 |
| | | | | | | | | USDT | 2.000000029264050 |
| 33950 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 25,036,907.000000000000000 | 56867 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMPL | 0.000000002366576 |
| | | | USD | 7.987700000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000288454 |
| | | | | | | | | AVAX-PERP | -0.000000000000005 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007215000 |
| | | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000500000221829 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000000881760 |
| | | | | | | | | EGLD-PERP | -0.000000000000002 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003513840 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.036907000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003457914 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |

Sixth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY | 0.0000000000228370 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0061239970000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000003 |
| | | | | | | | | TRX | 0.0023310000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 7,987.6979959433300000 |
| | | | | | | | | USDT | 2.0000002926450050 |
| 41839 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0005000000000000 | 56867 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMPL | 0.0000000002366576 |
| | | | FTT | 25.0369070000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | SOL | 0.0061239900000000 | | | | AVAX | 0.0000000000288454 |
| | | | TRX | 0.0023310000000000 | | | | AVAX-PERP | 0.0000000000000005 |
| | | | USD | 7,987.7000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | USDT | 2.0000000000000000 | | | | BNB | 0.0000000007215000 |
| | | | | | | | | BNB-0624 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0005000000221829 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0000000000881760 |
| | | | | | | | | EGLD-PERP | -0.0000000000000002 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000035113840 |
| | | | | | | | | ETH-0624 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.0369070000000000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000034579144 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000000228370 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0061239970000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000003 |
| | | | | | | | | TRX | 0.0023310000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 7,987.6979959433300000 |
| | | | | | | | | USDT | 2.0000002926450050 |
| 33519 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 619,855.0000000000000000 | 33679 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.0619855000000000 |
| | | | ETH | 35,875,947.0000000000000000 | | | | ETH | 0.3587594700000000 |
| | | | EUR | 10,325.9100000000000000 | | | | EUR | 10,325.9100000000000000 |
| 32525 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGORAND | 15,439,196,983.0000000000000000 | 32561 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGORAND | 154.3919698300000000 |
| | | | BTC | 2,455,062.0000000000000000 | | | | BTC | 0.0245506200000000 |
| | | | CHZ | 100.0000000000000000 | | | | CHZ | 100.0000000000000000 |
| | | | ETH | 10,843,039.0000000000000000 | | | | ETH | 0.1084303900000000 |
| | | | LINK | 7,358,063,105.0000000000000000 | | | | LINK | 73.5806310500000000 |
| | | | RSR | 21,579,233.2049700000000000 | | | | RSR | 21,579.2332049700000000 |
| | | | USD | -41,555.0000000000000000 | | | | USD | -41,555.0000000000000000 |
| | | | XRP | 1.4567514580600000 | | | | XRP | 1.4567514580600000 |
| 40443 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.0000000000102646 | 87224 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.0000000000102646 |
| | | | BTC | 2.4752685050606530 | | | | BTC | 2.4752685050606530 |
| | | | ETH | 100,051,618.0000000000000000 | | | | ETH | 1.0005000000000000 |
| | | | ETHW | 0.0000000032105870 | | | | ETHW | 0.0000000032105870 |
| | | | FTT | 0.0000156727762640 | | | | FTT | 0.0000156727762640 |
| | | | LTC | 0.0000000051369810 | | | | LTC | 0.0000000051369810 |
| | | | RAY | 0.0000000034801505 | | | | RAY | 0.0000000034801505 |
| | | | RUNE | 0.0000000001617432 | | | | RUNE | 0.0000000001617432 |
| | | | SPELL | 0.0000000007379155 | | | | SPELL | 0.0000000007379155 |
| | | | STETH | 0.0000000049931797 | | | | STETH | 0.0000000049931797 |
| | | | UNI | 0.0000000008235342 | | | | UNI | 0.0000000008235342 |
| | | | USD | 0.0000000049647537 | | | | USD | 0.0000000049647537 |

**Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000000566140 | | | | USDT | 0.000000000566140 |
| 27473 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LINK | 1,799,648,064.000000000000000 | 27478 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LINK | 17.996480640000000 |