**<u>EXHIBIT A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref No. __** |

### ORDER SUSTAINING DEBTORS' NINTH (NON-SUBSTANTIVE)
### OMNIBUS OBJECTION TO CERTAIN
### SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the ninth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its

affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order

(this "Order") sustaining the Objection and disallowing and expunging in their entirety the

Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to

consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order

of Reference* from the United States District Court for the District of Delaware, dated February

29, 2012; and this Court being able to issue a final order consistent with Article III of the United

States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being

proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant

to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

4876-2296-2586 v.2

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware

_____
The Honorable John T. Dorsey
United States Bankruptcy Judge

# SCHEDULE 1

## Superseded Claims

FTX Trading Ltd. 22-11068 (JTD)
Ninth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claims to be Disallowed** | | | | | **Surviving Claims** | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 9238 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 57916 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 5.638232012083950 | | | | BTC | 5.638232000000000 |
| | | | CRO | 40,151.968000000000000 | | | | CRO | 40,151.968000000000000 |
| | | | DAI | 0.070018900000000 | | | | DAI | 0.070018900000000 |
| | | | ETH | 5.998800005000000 | | | | ETH | 5.998800005000000 |
| | | | ETHW | 0.000000005000000 | | | | ETHW | 0.000000005000000 |
| | | | FTM | 0.139400000000000 | | | | FTM | 0.139400000000000 |
| | | | LINK | 0.010592540000000 | | | | LINK | 0.010592540000000 |
| | | | MATIC | 27,997.203000000000000 | | | | MATIC | 27,997.203000000000000 |
| | | | MNGO | 266,071.282760000000000 | | | | MNGO | 266,071.282760000000000 |
| | | | SKL | 0.600000000000000 | | | | SKL | 0.600000000000000 |
| | | | SOL | 500.006733506049860 | | | | SOL | 500.000000000000000 |
| | | | SRM | 0.645125000000000 | | | | SRM | 0.645125000000000 |
| | | | SUSHI | 3,341.331600000000000 | | | | SUSHI | 3,341.331600000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 91,012.478028315200000 | | | | USD | 91,012.478028315200000 |
| | | | USDT | 0.000000013453352 | | | | USDT | 0.000000013453352 |
| | | | WBTC | 0.000028230000000 | | | | WBTC | 0.000028230000000 |
| | | | YFI | 0.000000010000000 | | | | YFI | 0.000000010000000 |
| 9508 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 55277 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | 1INCH | 0.000000010000000 | | | | 1INCH | 0.000000010000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000062925 | | | | AMPL | 0.000000000062925 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ASD | 0.000000005732942 | | | | ASD | 0.000000005732942 |
| | | | ASDBEAR | 0.000000001630000 | | | | ASDBEAR | 0.000000001630000 |
| | | | ASDBULL | 0.000000009460000 | | | | ASDBULL | 0.000000009460000 |
| | | | ASDHALF | 0.000000003196000 | | | | ASDHALF | 0.000000003196000 |
| | | | ASDHEDGE | 0.000000001279000 | | | | ASDHEDGE | 0.000000001279000 |
| | | | ASD-PERP | 0.000000002008164 | | | | ASD-PERP | 0.000000002008164 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000003637 | | | | AXS-PERP | -0.000000000003637 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL | 0.000000001100000 | | | | BAL | 0.000000001100000 |
| | | | BAL-20200925 | -0.000000000000227 | | | | BAL-20200925 | -0.000000000000227 |
| | | | BAL-PERP | -0.000000000000465 | | | | BAL-PERP | -0.000000000000465 |
| | | | BAND | 0.000000001009470 | | | | BAND | 0.000000001009470 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-20201225 | -0.000000000000454 | | | | BCH-20201225 | -0.000000000000454 |
| | | | BCH-PERP | 0.000000000000227 | | | | BCH-PERP | 0.000000000000227 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.000000009287684 | | | | BNB | 0.000000009287684 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000001364 | | | | BNB-PERP | 0.000000000001364 |
| | | | BOBA | 0.000000010000000 | | | | BOBA | 0.000000010000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001308958 | | | | BTC | 0.000000001308958 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000000 | | | | BTC-HASH-2020Q3 | 0.000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.000000000000007 | | | | BTC-HASH-2020Q4 | 0.000000000000007 |
| | | | BTC-MOVE-0618 | -0.000000000000052 | | | | BTC-MOVE-0618 | -0.000000000000052 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0619 | 0.00000000000008 | | | | BTC-MOVE-0619 | 0.00000000000008 |
| | | | BTC-MOVE-20200320 | 0.00000000000000 | | | | BTC-MOVE-20200320 | 0.00000000000000 |
| | | | BTC-MOVE-20200321 | 0.00000000000000 | | | | BTC-MOVE-20200321 | 0.00000000000000 |
| | | | BTC-MOVE-20200322 | 0.00000000000000 | | | | BTC-MOVE-20200322 | 0.00000000000000 |
| | | | BTC-MOVE-20200323 | 0.00000000000000 | | | | BTC-MOVE-20200323 | 0.00000000000000 |
| | | | BTC-MOVE-20200327 | 0.00000000000000 | | | | BTC-MOVE-20200327 | 0.00000000000000 |
| | | | BTC-MOVE-20200329 | 0.00000000000000 | | | | BTC-MOVE-20200329 | 0.00000000000000 |
| | | | BTC-MOVE-20200330 | 0.00000000000000 | | | | BTC-MOVE-20200330 | 0.00000000000000 |
| | | | BTC-MOVE-20200401 | 0.00000000000000 | | | | BTC-MOVE-20200401 | 0.00000000000000 |
| | | | BTC-MOVE-20200402 | 0.00000000000000 | | | | BTC-MOVE-20200402 | 0.00000000000000 |
| | | | BTC-MOVE-20200430 | 0.00000000000000 | | | | BTC-MOVE-20200430 | 0.00000000000000 |
| | | | BTC-MOVE-20200501 | 0.00000000000000 | | | | BTC-MOVE-20200501 | 0.00000000000000 |
| | | | BTC-MOVE-20200502 | 0.00000000000000 | | | | BTC-MOVE-20200502 | 0.00000000000000 |
| | | | BTC-MOVE-20200503 | 0.00000000000000 | | | | BTC-MOVE-20200503 | 0.00000000000000 |
| | | | BTC-MOVE-20200504 | 0.00000000000000 | | | | BTC-MOVE-20200504 | 0.00000000000000 |
| | | | BTC-MOVE-20200505 | 0.00000000000000 | | | | BTC-MOVE-20200505 | 0.00000000000000 |
| | | | BTC-MOVE-20200509 | 0.00000000000000 | | | | BTC-MOVE-20200509 | 0.00000000000000 |
| | | | BTC-MOVE-20200510 | 0.00000000000000 | | | | BTC-MOVE-20200510 | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 | | | | BTC-MOVE-20200512 | 0.00000000000000 |
| | | | BTC-MOVE-20200523 | 0.00000000000000 | | | | BTC-MOVE-20200523 | 0.00000000000000 |
| | | | BTC-MOVE-20200524 | 0.00000000000000 | | | | BTC-MOVE-20200524 | 0.00000000000000 |
| | | | BTC-MOVE-20200525 | 0.00000000000035 | | | | BTC-MOVE-20200525 | 0.00000000000035 |
| | | | BTC-MOVE-20200526 | 0.00000000000000 | | | | BTC-MOVE-20200526 | 0.00000000000000 |
| | | | BTC-MOVE-20200602 | 0.00000000000000 | | | | BTC-MOVE-20200602 | 0.00000000000000 |
| | | | BTC-MOVE-20200627 | 0.00000000000000 | | | | BTC-MOVE-20200627 | 0.00000000000000 |
| | | | BTC-MOVE-20200715 | 0.00000000000001 | | | | BTC-MOVE-20200715 | 0.00000000000001 |
| | | | BTC-MOVE-20200723 | 0.00000000000000 | | | | BTC-MOVE-20200723 | 0.00000000000000 |
| | | | BTC-MOVE-20202020Q1 | 0.00000000000000 | | | | BTC-MOVE-20202020Q1 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.00000000000000 | | | | BTC-MOVE-2020Q2 | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | BTC-MOVE-20210217 | 0.00000000000000 | | | | BTC-MOVE-20210217 | 0.00000000000000 |
| | | | BTC-MOVE-20210218 | -0.00000000000003 | | | | BTC-MOVE-20210218 | -0.00000000000003 |
| | | | BTC-MOVE-20210726 | 0.00000000000000 | | | | BTC-MOVE-20210726 | 0.00000000000000 |
| | | | BTC-MOVE-20210727 | 0.00000000000000 | | | | BTC-MOVE-20210727 | 0.00000000000000 |
| | | | BTC-MOVE-20211002 | 0.00000000000000 | | | | BTC-MOVE-20211002 | 0.00000000000000 |
| | | | BTC-MOVE-20211204 | 0.00000000000000 | | | | BTC-MOVE-20211204 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.00000000000000 | | | | BTC-MOVE-WK-20200327 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.00000000000000 | | | | BTC-MOVE-WK-20200403 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.00000000000000 | | | | BTC-MOVE-WK-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000007 | | | | BTC-MOVE-WK-20200515 | 0.00000000000007 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 | | | | BTC-MOVE-WK-20200522 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.00000000000000 | | | | BTC-MOVE-WK-20200529 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200612 | -0.00000000000007 | | | | BTC-MOVE-WK-20200612 | -0.00000000000007 |
| | | | BTC-PERP | 0.00000000000135 | | | | BTC-PERP | 0.00000000000135 |
| | | | BTMX-20200327 | 0.00000000000000 | | | | BTMX-20200327 | 0.00000000000000 |
| | | | BTMX-20200626 | 0.00000000000000 | | | | BTMX-20200626 | 0.00000000000000 |
| | | | BTMX-20200925 | 0.00000000000000 | | | | BTMX-20200925 | 0.00000000000000 |
| | | | BTMX-20201225 | -0.00000000074505800 | | | | BTMX-20201225 | -0.00000000074505800 |
| | | | BTMX-20210326 | 0.00000000000000 | | | | BTMX-20210326 | 0.00000000000000 |
| | | | BVOL | 0.00000001749700 | | | | BVOL | 0.00000001749700 |
| | | | CBSE | 0.00000004400000 | | | | CBSE | 0.00000004400000 |
| | | | CEL | 0.00000003468499 | | | | CEL | 0.00000003468499 |
| | | | CEL-0930 | 0.00000000003637 | | | | CEL-0930 | 0.00000000003637 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COMP | 0.00000005844000 | | | | COMP | 0.00000005844000 |
| | | | COMP-20200626 | 0.00000000000012 | | | | COMP-20200626 | 0.00000000000012 |
| | | | COMP-20200925 | 0.00000000000085 | | | | COMP-20200925 | 0.00000000000085 |
| | | | COMP-PERP | 0.00000000000113 | | | | COMP-PERP | 0.00000000000113 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-20210326 | 0.00000000000000 | | | | CREAM-20210326 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CUSDT-PERP | 0.00000000000000 | | | | CUSDT-PERP | 0.00000000000000 |
| | | | DEFI-20200626 | 0.00000000000000 | | | | DEFI-20200626 | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000007 | | | | DEFI-20200925 | 0.00000000000007 |
| | | | DEFI-PERP | 0.00000000000027 | | | | DEFI-PERP | 0.00000000000027 |
| | | | DOGE | 0.00000001367382 | | | | DOGE | 0.00000001367382 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000014551 | | | | DOT-PERP | 0.000000000014551 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000007 | | | | DOTPRESPLIT-20200925 | 0.000000000000007 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000274 | | | | DOTPRESPLIT-2020PERP | -0.000000000000274 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000003410 | | | | EGLD-PERP | 0.000000000003410 |
| | | | EOS-PERP | 0.000000000014551 | | | | EOS-PERP | 0.000000000014551 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009475628 | | | | ETH | 0.000000009475628 |
| | | | ETH-0930 | 0.000000000000909 | | | | ETH-0930 | 0.000000000000909 |
| | | | ETH-1230 | 0.000000000001136 | | | | ETH-1230 | 0.000000000001136 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000001818 | | | | ETH-PERP | 0.000000000001818 |
| | | | ETHW | 0.000000008665661 | | | | ETHW | 0.000000008665661 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000010913 | | | | FLOW-PERP | 0.000000000010913 |
| | | | FTT | 1,000.172168736090000 | | | | FTT | 1,000.172168736090000 |
| | | | FTT-PERP | 0.000000000043655 | | | | FTT-PERP | 0.000000000043655 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT | 0.000000006102040 | | | | HT | 0.000000006102040 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JET | 0.000000001000000 | | | | JET | 0.000000001000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LOOKS | 0.000000002000000 | | | | LOOKS | 0.000000002000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005432128182000 | | | | LUNA2 | 0.005432128182000 |
| | | | LUNA2_LOCKED | 0.012674965760000 | | | | LUNA2_LOCKED | 0.012674965760000 |
| | | | LUNC | 0.000000017486602 | | | | LUNC | 0.000000017486602 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001892316 | | | | MATIC | 0.000000001892316 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000001818 | | | | MEDIA-PERP | 0.000000000001818 |
| | | | MKR-20200925 | 0.000000000000000 | | | | MKR-20200925 | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000002 | | | | MKR-PERP | 0.000000000000002 |
| | | | MOB | 0.000000008539372 | | | | MOB | 0.000000008539372 |
| | | | MSOL | 0.000000002953754 | | | | MSOL | 0.000000002953754 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000007275 | | | | NEAR-PERP | 0.000000000007275 |
| | | | NEO-20201225 | 0.000000000000000 | | | | NEO-20201225 | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NOK | 0.000000008000000 | | | | NOK | 0.000000008000000 |
| | | | NOK-20210326 | 0.000000000000000 | | | | NOK-20210326 | 0.000000000000000 |
| | | | OIL100-20200427 | 0.000000000000000 | | | | OIL100-20200427 | 0.000000000000000 |
| | | | OKB | 0.000000000184634 | | | | OKB | 0.000000000184634 |
| | | | OKB-20200626 | 0.000000000000000 | | | | OKB-20200626 | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000007275 | | | | OKB-20210326 | 0.000000000007275 |
| | | | OKB-PERP | 0.000000000010913 | | | | OKB-PERP | 0.000000000010913 |
| | | | OMG | 0.000000005933710 | | | | OMG | 0.000000005933710 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000020349 | | | | OXY-PERP | -0.000000000020349 |
| | | | POLIS-PERP | -0.000000000003637 | | | | POLIS-PERP | -0.000000000003637 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000006520000 | | | | ROOK | 0.000000006520000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002000000 | | | | RUNE | 0.000000002000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000014551 | | | | RUNE-PERP | 0.000000000014551 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000006394134 | | | | SOL | 0.000000006394134 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000014551 | | | | SOL-PERP | -0.000000000014551 |
| | | | SRM | 0.424422630000000 | | | | SRM | 0.424422630000000 |
| | | | SRM_LOCKED | 735.524420380000000 | | | | SRM_LOCKED | 735.524420380000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000058207 | | | | STEP-PERP | 0.000000000058207 |
| | | | STSOL | 973.440581221770000 | | | | STSOL | 973.440581221770000 |
| | | | SUSHI | -0.000000004099575 | | | | SUSHI | -0.000000004099575 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000010913 | | | | SXP-PERP | -0.000000000010913 |
| | | | THETA-20200626 | -0.000000000014551 | | | | THETA-20200626 | -0.000000000014551 |
| | | | THETA-PERP | -0.000000000232830 | | | | THETA-PERP | -0.000000000232830 |
| | | | TOMO | -0.000000007561513 | | | | TOMO | -0.000000007561513 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000014551 | | | | TOMO-20201225 | 0.000000000014551 |
| | | | TOMOBULL | 0.000000004000000 | | | | TOMOBULL | 0.000000004000000 |
| | | | TOMO-PERP | 0.000000000087311 | | | | TOMO-PERP | 0.000000000087311 |
| | | | TONCOIN | 0.051622000000000 | | | | TONCOIN | 0.051622000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.061214000000000 | | | | TRX | 0.061214000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-20200626 | 0.000000000000000 | | | | TRX-20200626 | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | TSLAPRE | -0.000000002976960 | | | | TSLAPRE | -0.000000002976960 |
| | | | UNI | 0.000000008799948 | | | | UNI | 0.000000008799948 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000116415 | | | | UNI-PERP | 0.000000000116415 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | USD | 2,109,634.311807600000000 | | | | USD | 2,109,634.311807600000000 |
| | | | USDT | 2,000,203.671200290000000 | | | | USDT | 2,000,203.671200290000000 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| | | | USDT-0930 | 0.000000000000000 | | | | USDT-0930 | 0.000000000000000 |
| | | | USDT-1230 | 0.000000000000000 | | | | USDT-1230 | 0.000000000000000 |
| | | | USDT-20210326 | 0.000000000000000 | | | | USDT-20210326 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000007910310 | | | | USTC | 0.000000007910310 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000006539686 | | | | WBTC | 0.000000006539686 |
| | | | XRP | 0.000000005404819 | | | | XRP | 0.000000005404819 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | | | XTZ-20211231 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 32277 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1.465649060000000 | 37690 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAD | 81.000000000000000 | | | | AAVE-PERP | 0.000000000000063 |
| | | | FTT | 150.332431900000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | UNI | 22.650294750000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USDC | 1,006,039.150000000000000 | | | | APE-PERP | -0.000000000001818 |
| | | | | | | | | AR-PERP | -0.000000000000909 |
| | | | | | | | | ASD | 0.001634000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000454 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000051500000000 |
| | | | | | | | | AXS | 0.000033500000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000056 |
| | | | | | | | | BAL-PERP | -0.000000000001818 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 0.000356000000000 |
| | | | | | | | | BSV-PERP | -0.000000000002227 |
| | | | | | | | | BTC | 1.465649067095450 |
| | | | | | | | | BTC-PERP | 0.002100000000007 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAD | 81.000245000000000 |
| | | | | | | | | CEL | 0.001620508073130 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CONV | 0.531700000000000 |
| | | | | | | | | CQT | 0.001405000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000113 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000042 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000711500000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000001818 |
| | | | | | | | | EOS-PERP | -0.000000000007275 |
| | | | | | | | | FB | 0.000003150000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000145519 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.332431904708000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000000909 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.000590000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000454 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HXRO | 0.000980000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | JOE | 0.001375000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000007275 |
| | | | | | | | | KSHIB | 0.002950000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000087500000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000003350000000 |
| | | | | | | | | LUNA2 | 0.001586876229000 |
| | | | | | | | | LUNA2_LOCKED | 0.003702711200000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000250000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000400000000000 |
| | | | | | | | | MOB-PERP | 0.000000000005456 |
| | | | | | | | | MTL-PERP | 0.000000000003637 |
| | | | | | | | | NEAR-PERP | 0.000000000000362 |
| | | | | | | | | NEXO | 0.000225000000000 |
| | | | | | | | | NOK | 0.000008500000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS | 0.008300000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.000000000078671 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF | 0.095600000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000003637 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000006200000000 |
| | | | | | | | | SPELL | 0.358500000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SQ | 0.000003025000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000054569 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000001818 |
| | | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000014551 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000005100000000 |
| | | | | | | | | UMEE | 0.023800000000000 |
| | | | | | | | | UNI | 22.650294750000000 |
| | | | | | | | | USD | 1,006,018.131609610000000 |
| | | | | | | | | USTC | 0.224630000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000002501 |
| | | | | | | | | YFI | 0.000000073500000 |
| | | | | | | | | YFII-PERP | 0.000000000000035 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 9197 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 6528 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | AAVE | 0.024060947500000 | | | | AAVE | 0.024060947500000 |
| | | | BNB | 0.000154925000000 | | | | BNB | 0.000154925000000 |
| | | | BTC | 0.267024065247831 | | | | BTC | 0.267024065247832 |
| | | | ETH | 0.000957887750000 | | | | ETH | 0.000957887750000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Claims to be Disallowed (left) / Surviving Claims (right) | |
| | | | ETHW | 0.000957887750000 | | | | ETHW | 0.000957887750000 |
| | | | EUR | 0.000389750742571 | | | | EUR | 0.000389750742571 |
| | | | FTT | 0.599005000000000 | | | | FTT | 0.599005000000000 |
| | | | KNC | 0.000000005000000 | | | | KNC | 0.000000005000000 |
| | | | MATIC | 1,135,163.658350000000000 | | | | MATIC | 1,135,163.658350000000000 |
| | | | RUNE | 0.086504475000000 | | | | RUNE | 0.086504475000000 |
| | | | SRM | 0.623653350000000 | | | | SRM | 0.623653350000000 |
| | | | USD | 1.543218019671042 | | | | SRM_LOCKED | 2.376346650000000 |
| | | | USDT | 0.000288014890533 | | | | USD | 1.543218019671040 |
| | | | | | | | | USDT | 0.000288014890533 |
| 29024 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 38038 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | AVAX | 10.767161370000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BITDAO(BIT) | 51,421.251123110000000 | | | | AGLD | 0.100000000000000 |
| | | | BNB | 0.010252665000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | BTC | 13.010011650000000 | | | | ATOM | 0.000000014829605 |
| | | | DOT | 34.122465850000000 | | | | ATOM-PERP | 0.000000000003637 |
| | | | ETH | 0.101081250000000 | | | | AVAX | 10.767161376276300 |
| | | | FTT | 300.110556120000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LTC | 0.050716830000000 | | | | AXS | 0.121691362059090 |
| | | | MANGO PROTOCOL(MNGO) | 79,999.873449910000000 | | | | BAL | 0.007089270000000 |
| | | | NEAR | 53.025467570000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | SRM | 315.000000000000000 | | | | BIT | 51,421.251123110000000 |
| | | | SXP | 0.800000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | TRX | 2.070067240000000 | | | | BNB | 0.010252653210483 |
| | | | UPBOTS(UBXT) | 11,397.765041000000000 | | | | BTC | 13.010011656972000 |
| | | | USD | 415,639.700000000000000 | | | | BTC-0331 | 23.094000000000000 |
| | | | | | | | | BTC-1230 | -45.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | CEL | 0.000000039919906 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 0.179531240000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX | 0.100000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 34.122465850127400 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.010000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.101081254980250 |
| | | | | | | | | ETH-0331 | 0.000000000000056 |
| | | | | | | | | ETH-1230 | -1,020.000000000000000 |
| | | | | | | | | ETH-PERP | 1,032.000000000000000 |
| | | | | | | | | ETHW | 0.000588935608700 |
| | | | | | | | | EUR | 0.010000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000013193180 |
| | | | | | | | | FTT | 300.110556127963000 |
| | | | | | | | | FTT-PERP | -0.000000000000000 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 1.048730770000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.100000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JPY | 0.000000007000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 0.000000002262000 |
| | | | | | | | | LTC | 0.050716832786980 |
| | | | | | | | | MANA | 1.002287650000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATIC | 10.293114401632600 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.001018554399930 |
| | | | | | | | | MNGO | 79,999.873449910000000 |
| | | | | | | | | MNGO-PERP | -73,000.000000000000000 |
| | | | | | | | | MSOL | 0.106231380000000 |
| | | | | | | | | NEAR | 53.025467570000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000013000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000001 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000893030 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REAL | 0.108568390000000 |
| | | | | | | | | SAND | 1.009357310000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 24.654344849397800 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000004471506 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2.757131110000000 |
| | | | | | | | | SRM_LOCKED | 312.680796850000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.818326431076900 |
| | | | | | | | | TRX | 2.070067243842740 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 11,397.765041000000000 |
| | | | | | | | | UNI | 1.226553660516000 |
| | | | | | | | | USD | 415,639.700912347000000 |
| | | | | | | | | USDT | 0.008194140309481 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WFLOW | 0.100000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.001032968652160 |
| 44323 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.288450050000000 | 44343 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.288450050000000 |
| | | | BTC | 0.000000004000000 | | | | BTC | 0.000000004000000 |
| | | | ETH | 0.001396096220069 | | | | ETH | 0.001396096220069 |
| | | | ETH-0930 | -0.000000000000682 | | | | ETH-0930 | -0.000000000000682 |
| | | | ETH-PERP | 0.000000000000056 | | | | ETH-PERP | 0.000000000000056 |
| | | | ETHW | 0.000443945620910 | | | | ETHW | 0.000443945620910 |
| | | | FTT | 1,001.815274400000000 | | | | FTT | 1,001.815274400000000 |
| | | | MATIC | 0.000000000302880 | | | | MATIC | 0.000000000302880 |
| | | | QI | 4.265638240000000 | | | | QI | 4.265638240000000 |
| | | | SLND | 34.109738000000000 | | | | SLND | 34.109738000000000 |
| | | | SRM | 25.573389410000000 | | | | SRM | 25.573389410000000 |
| | | | SRM_LOCKED | 266.986610590000000 | | | | SRM_LOCKED | 266.986610590000000 |
| | | | USD | 2,500,323.794267380000000 | | | | USD | 2,500,323.794267380000000 |
| | | | USDT | 0.000000009475261 | | | | USDT | 0.000000009475261 |
| | | | XRP | 0.500000000000000 | | | | XRP | 0.500000000000000 |
| 16455 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | EUR | 222,549.000000000000000 | 51463 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | FTT | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 2,225.485531390000000 |
| | | | | | | | | FTT | 26.094481610000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000008257981 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 48154 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 92,062.661660876500000 | 69394 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 92,062.661660876500000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 742.396500311273000 | | | | AAVE | 742.396500311273000 |
| | | | ALGO | 259,232.379610000000000 | | | | ALGO | 259,232.379610000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 2,490.954916968920000 | | | | ATOM | 2,490.954916968920000 |
| | | | AVAX | 2,465.733085986920000 | | | | AVAX | 2,465.733085986920000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAT | 17,896.063150000000000 | | | | BAT | 17,896.063150000000000 |
| | | | BNB | 714.565724109602000 | | | | BNB | 714.565724109602000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 8.759086111386710 | | | | BTC | 8.759086111386710 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | COMP | 456.002141392500000 | | | | COMP | 456.002141392500000 |
| | | | CRO | 782,612.308800000000000 | | | | CRO | 782,612.308800000000000 |
| | | | CVX | 845.002854000000000 | | | | CVX | 845.002854000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 33,594.538537454700000 | | | | DOT | 33,594.538537454700000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 171.962646621825000 | | | | ETH | 171.962646621825000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000131602610625 | | | | ETHW | 0.000131602610625 |
| | | | FTM | 4,523.396083789260000 | | | | FTM | 4,523.396083789260000 |
| | | | FTT | 0.000000016500402 | | | | FTT | 0.000000016500402 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 2,985,653.560400000000000 | | | | GALA | 2,985,653.560400000000000 |
| | | | GRT | 19,790.052050000000000 | | | | GRT | 19,790.052050000000000 |
| | | | GST | 334,616.230781000000000 | | | | GST | 334,616.230781000000000 |
| | | | HT | 0.000000000957744 | | | | HT | 0.000000000957744 |
| | | | LINK | 5,699.927948005500000 | | | | LINK | 5,699.927948005500000 |
| | | | LTC | 986.215780026733000 | | | | LTC | 986.215780026733000 |
| | | | LUNA2 | 220.557377820000000 | | | | LUNA2 | 220.557377820000000 |
| | | | LUNA2_LOCKED | 514.633881600000000 | | | | LUNA2_LOCKED | 514.633881600000000 |
| | | | LUNC | 2,554,241.169454250000000 | | | | LUNC | 2,554,241.169454250000000 |
| | | | MANA | 3,750.009580000000000 | | | | MANA | 3,750.009580000000000 |
| | | | MATIC | 36,793.277713106700000 | | | | MATIC | 36,793.277713106700000 |
| | | | MKR | 61.617924030000000 | | | | MKR | 61.617924030000000 |
| | | | NEAR | 4,696.329249500000000 | | | | NEAR | 4,696.329249500000000 |
| | | | OKB | 1,159.561120000000000 | | | | OKB | 1,159.561120000000000 |
| | | | PAXG | 0.100236582000000 | | | | PAXG | 0.100236582000000 |
| | | | RUNE | 2,274.006565000000000 | | | | RUNE | 2,274.006565000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000460620 | | | | SOL | 0.000000000460620 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.085356230000000 | | | | SRM | 1.085356230000000 |
| | | | SRM_LOCKED | 626.974134730000000 | | | | SRM_LOCKED | 626.974134730000000 |
| | | | SUSHI | 19,777.095602500000000 | | | | SUSHI | 19,777.095602500000000 |
| | | | TRX | 2,581,219.373779890000000 | | | | TRX | 2,581,219.373779890000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 24,195.335358049800000 | | | | UNI | 24,195.335358049800000 |
| | | | USD | 79,343.269834911200000 | | | | USD | 79,343.269834911200000 |
| | | | USDT | 108,696.152794058000000 | | | | USDT | 108,696.152794058000000 |
| | | | WAVES | 4,690.520955000000000 | | | | WAVES | 4,690.520955000000000 |
| | | | XRP | 184,405.231526733000000 | | | | XRP | 184,405.231526733000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 6059 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNT | 0.036981814549126 | 56164 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNT | 0.036981814549126 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 1.003391200000000 | | | | ETH | 1.003391200000000 |
| | | | ETHW | 1.000000000000000 | | | | ETHW | 1.000000000000000 |
| | | | EUR | 6,833.000000000000000 | | | | EUR | 6,833.000000000000000 |
| | | | FIDA | 0.673000000000000 | | | | FIDA | 0.673000000000000 |
| | | | FTT | 25.094900000000000 | | | | FTT | 25.094900000000000 |
| | | | LUNA2 | 0.000030422566050 | | | | LUNA2 | 0.000030422566050 |
| | | | LUNA2_LOCKED | 0.000070985987460 | | | | LUNA2_LOCKED | 0.000070985987460 |
| | | | LUNC | 0.008401000000000 | | | | LUNC | 0.008401000000000 |
| | | | MER | 0.181184000000000 | | | | MER | 0.181184000000000 |
| | | | MOB | 0.000000002065000 | | | | MOB | 0.000000002065000 |
| | | | OXY | 0.685089000000000 | | | | OXY | 0.685089000000000 |
| | | | RAY | 0.636355000000000 | | | | RAY | 0.636355000000000 |
| | | | SNY | 0.790342000000000 | | | | SNY | 0.790342000000000 |
| | | | SOL | 0.009673790000000 | | | | SOL | 0.009673790000000 |
| | | | SRM | 0.260000000000000 | | | | SRM | 0.260000000000000 |
| | | | TRX | 5.000006000000000 | | | | TRX | 5.000006000000000 |
| | | | TULIP | 0.200000000000000 | | | | TULIP | 0.200000000000000 |
| | | | USD | 960,376.087636867000000 | | | | USD | 960,376.087636867000000 |
| | | | USDT | 0.002882236904712 | | | | USDT | 0.002882236904712 |
| | | | USTC | 0.004301000000000 | | | | USTC | 0.004301000000000 |
| 55242 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.269978400000000 | 83315 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.269978400000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 2,998.275330050000000 | | | | ATLAS | 2,998.275330050000000 |
| | | | ATOM | 0.400000000000000 | | | | ATOM | 0.400000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.699946000000000 | | | | AVAX | 0.699946000000000 |
| | | | BNB | 0.349976600000000 | | | | BNB | 0.349976600000000 |
| | | | BRZ | 0.003676260000000 | | | | BRZ | 0.003676260000000 |
| | | | BTC | 0.054942332000000 | | | | BTC | 0.054942332000000 |
| | | | BTC-PERP | -0.005100000000000 | | | | BTC-PERP | -0.005100000000000 |
| | | | DOT | 0.999928000000000 | | | | DOT | 0.999928000000000 |
| | | | ETH | 0.199991180000000 | | | | ETH | 0.199991180000000 |
| | | | ETH-PERP | -0.072000000000000 | | | | ETH-PERP | -0.072000000000000 |
| | | | ETHW | 0.148992440000000 | | | | ETHW | 0.148992440000000 |
| | | | FTT | 1.399964000000000 | | | | FTT | 1.399964000000000 |
| | | | HNT | 1.899712000000000 | | | | HNT | 1.899712000000000 |
| | | | LINK | 1.099874000000000 | | | | LINK | 1.099874000000000 |
| | | | LUNA2 | 0.000000872551839 | | | | LUNA2 | 0.000000872551839 |
| | | | LUNA2_LOCKED | 0.000002035954291 | | | | LUNA2_LOCKED | 0.000002035954291 |
| | | | LUNC | 0.190000000000000 | | | | LUNC | 0.190000000000000 |
| | | | MATIC | 30.000000000000000 | | | | MATIC | 30.000000000000000 |
| | | | POLIS | 59.158045770000000 | | | | POLIS | 59.158045770000000 |
| | | | SOL | 0.250832039990295 | | | | SOL | 0.250832039990295 |
| | | | UNI | 1.549829000000000 | | | | UNI | 1.549829000000000 |
| | | | USD | 291,200.000000000000000 | | | | USD | 1,291.785594609230000 |
| | | | USDT | 63.313745940730200 | | | | USDT | 63.313745940730200 |
| 46876 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BEAR | 1,000.000000000000000 | 46880 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BEAR | 1,000.000000000000000 |
| | | | BULL | 0.085010001255600 | | | | BULL | 0.085010001255600 |
| | | | BVOL | 0.015300000000000 | | | | BVOL | 0.015300000000000 |
| | | | DOGEBEAR2021 | 5.300000000000000 | | | | DOGEBEAR2021 | 5.300000000000000 |
| | | | EOSBULL | 50,000,000.000000000000000 | | | | EOSBULL | 50,000,000.000000000000000 |
| | | | ETHBULL | 84.540637635000000 | | | | ETHBULL | 84.540637635000000 |
| | | | LINKBULL | 20,000.000000000000000 | | | | LINKBULL | 20,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBULL | 2.999430000000000 | | | | MATICBULL | 2.999430000000000 |
| | | | THETABULL | 6,700.000000000000000 | | | | THETABULL | 6,700.000000000000000 |
| | | | TRXBULL | 330.000000000000000 | | | | TRXBULL | 330.000000000000000 |
| | | | USD | 278,406.000000000000000 | | | | USD | -2.614143751105780 |
| | | | USDT | 0.853144681924176 | | | | USDT | 0.853144681924176 |
| 30806 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 750.865812260000000 | 41809 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 133,000.710608900000000 | | | | AAVE-PERP | 0.000000000000039 |
| | | | GBP | 155,806.720000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 300.063331250000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | SRM | 5,273.694032510000000 | | | | ALPHA-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | USD | 393,634.390000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | USDT | 1.050000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000007954 |
| | | | | | | | | AUDIO-PERP | -0.000000000023487 |
| | | | | | | | | AVAX-PERP | -0.000000000014651 |
| | | | | | | | | AXS-PERP | -0.000000000007275 |
| | | | | | | | | BADGER-PERP | 0.000000000003637 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000101 |
| | | | | | | | | BNB | 750.865812260000000 |
| | | | | | | | | BNB-PERP | 0.000000000007629 |
| | | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000143 |
| | | | | | | | | BTC | 0.000000008250000 |
| | | | | | | | | BTC-PERP | -6.443100000000120 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000002444 |
| | | | | | | | | CELO-PERP | -0.000000000001409 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000116052 |
| | | | | | | | | COMP-PERP | -0.000000000000923 |
| | | | | | | | | CREAM-PERP | -0.000000000000826 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000014360 |
| | | | | | | | | EGLD-PERP | 0.000000000000165 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000002813 |
| | | | | | | | | EOS-PERP | 0.000000000004547 |
| | | | | | | | | ETC-PERP | 0.000000000000049 |
| | | | | | | | | ETH-PERP | -23.976000000000100 |
| | | | | | | | | ETHW | 0.000946481060729 |
| | | | | | | | | FIL-PERP | 0.000000000002220 |
| | | | | | | | | FLOW-PERP | 0.000000000007034 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 133,000.710608900000000 |
| | | | | | | | | FTT-PERP | 0.000000000003410 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 155,806.721080000000000 |
| | | | | | | | | GMT | 0.020385000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.012606000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000001534 |
| | | | | | | | | HT-PERP | 0.000000000000420 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000917 |
| | | | | | | | | IMX-PERP | 0.000000000000357 |
| | | | | | | | | KAVA-PERP | 0.000000000000357 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000021827 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000024 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000006330 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000005627 |
| | | | | | | | | LUNC-PERP | 0.000000000003785 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000001 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MTL-PERP | -0.00000000025465 |
| | | | | | | | | NEAR-PERP | 0.00000000018246 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000044430 |
| | | | | | | | | PAXG-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.00000000004367 |
| | | | | | | | | QTUM-PERP | 0.00000000000408 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000007366 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000004075 |
| | | | | | | | | SOL | 300.06333125000000 |
| | | | | | | | | SOL-PERP | -0.00000000013613 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 5,273.69403251000000 |
| | | | | | | | | SRM_LOCKED | 32,460.23501915000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | -0.00000000000738 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000010544 |
| | | | | | | | | THETA-PERP | 0.00000000003282 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000426 |
| | | | | | | | | USD | 393,634.39426329600000 |
| | | | | | | | | USDT | 1.04586955475000 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000054 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000056388 |
| | | | | | | | | YFII-PERP | 0.00000000000004 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | -0.00000000000035 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 76035 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.000000010000000 | 76475 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.000000010000000 |
| | | | BCH | 0.000000010000000 | | | | BCH | 0.000000010000000 |
| | | | BNB | 109.082053340000000 | | | | BNB | 109.082053340000000 |
| | | | BTC | 0.004795750000000 | | | | BTC | 0.004795750000000 |
| | | | COMPOUND TOKEN (COMP) | 0.000000020000000 | | | | COMPOUND TOKEN (COMP) | 0.000000020000000 |
| | | | ETH | 0.005940980000000 | | | | ETH | 0.005940980000000 |
| | | | ETHW | 0.006068370000000 | | | | ETHW | 0.006068370000000 |
| | | | FTT | 150.955486320000000 | | | | FTT | 150.955486320000000 |
| | | | MAKER (MKR) | 0.000000010000000 | | | | MAKER (MKR) | 0.000000010000000 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |
| | | | USD | 163,029.780000000000000 | | | | USD | 163,029.780000000000000 |
| | | | USDT | 735,886.740000000000000 | | | | USDT | 735,886.740000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | YEARN.FINANCE (YFI) | 0.000000020000000 | | | | YEARN.FINANCE (YFI) | 0.000000020000000 |
| 76453 | Name on file | 22-11068 (JTD) | 1INCH-PERP | 0.000000000000000 | 76475 | Name on file | 22-11068 (JTD) | AAVE | 0.000000010000000 |
| | | FTX Trading Ltd. | AAVE | 0.000000011683696 | | | FTX Trading Ltd. | BCH | 0.000000010000000 |
| | | | AAVE-PERP | 0.000000000000066 | | | | BNB | 109.082053340000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | BTC | 0.004795750000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | COMPOUND TOKEN (COMP) | 0.000000020000000 |
| | | | ALICE-PERP | 0.000000000005911 | | | | ETH | 0.005940980000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ETHW | 0.006068370000000 |
| | | | ALT-0325 | 0.000000000000003 | | | | FTT | 150.955486320000000 |
| | | | ALT-0624 | 0.000000000000000 | | | | MAKER (MKR) | 0.000000010000000 |
| | | | ALT-20210924 | 0.000000000000000 | | | | TRX | 0.000000600000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | USD | 163,029.780000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | USDT | 735,886.740000000000000 |
| | | | APE-PERP | 0.000000000003069 | | | | YEARN.FINANCE (YFI) | 0.000000020000000 |
| | | | AR-PERP | 0.000000000000056 | | | | | |
| | | | ATOM-20211231 | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | -0.000000000000071 | | | | | |
| | | | AUDIO-PERP | -0.000000000014551 | | | | | |
| | | | AVAX-PERP | 0.000000000000005 | | | | | |
| | | | AXS-PERP | -0.000000000001273 | | | | | |
| | | | BAL-PERP | -0.000000000004092 | | | | | |
| | | | BAND-PERP | 0.000000000002188 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH | 0.000000015000000 | | | | | |
| | | | BCH-PERP | -0.000000000000011 | | | | | |
| | | | BINANCE COIN (BNB) BNB | 109.082053340000000 | | | | | |
| | | | BNB-20210924 | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000487 | | | | | |
| | | | BSV-20210924 | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.004795752779803 | | | | | |
| | | | BTC-0325 | 0.000000000000000 | | | | | |
| | | | BTC-0624 | 0.000000000000000 | | | | | |
| | | | BTC-0930 | 0.000000000000000 | | | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | -0.000000000000012 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CELO-PERP | -0.000000000018189 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP | 0.000000023000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | CVC-PERP | 0.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-20210924 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000000251 | | | | | |
| | | | DRGN-0325 | 0.000000000000000 | | | | | |
| | | | DRGN-0624 | 0.000000000000001 | | | | | |
| | | | DRGN-20210924 | 0.000000000000000 | | | | | |
| | | | DRGN-20211231 | 0.000000000000000 | | | | | |
| | | | DRGN-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | -0.000000000002103 | | | | | |
| | | | EGLD-PERP | 0.000000000000014 | | | | | |
| | | | ENS-PERP | 0.000000000001364 | | | | | |
| | | | EOS-0325 | 0.000000000001477 | | | | | |
| | | | EOS-0624 | 0.000000000000000 | | | | | |
| | | | EOS-PERP | -0.000000000000796 | | | | | |
| | | | ETC-PERP | -0.000000000002103 | | | | | |
| | | | ETH | 0.005940987492520 | | | | | |
| | | | ETH-0325 | 0.000000000000003 | | | | | |
| | | | ETH-0624 | 0.000000000000000 | | | | | |

| | Claims to be Disallowed | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000204 |
| | | | ETHW | 0.006068372585880 |
| | | | EXCH-20210924 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-20210924 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000333 |
| | | | FLM-PERP | -0.000000000018189 |
| | | | FLOW-PERP | 0.000000000000738 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.955486320746000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000010913 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000170 |
| | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000170 |
| | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000005741 |
| | | | KNC-PERP | -0.000000000001136 |
| | | | KSM-PERP | -0.000000000000205 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000625 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000974447 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-0325 | -0.000000000000007 |
| | | | MID-0624 | -0.000000000000003 |
| | | | MID-0930 | 0.000000000000000 |
| | | | MID-20210924 | 0.000000000000000 |
| | | | MID-20211231 | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000010 |
| | | | MKR | 0.000000010000000 |
| | | | MKR-PERP | -0.000000000000004 |
| | | | MTL-PERP | -0.000000000004774 |
| | | | NEAR-PERP | -0.000000000000909 |
| | | | NEO-PERP | -0.000000000002728 |
| | | | OMG-PERP | -0.000000000008725 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-0325 | 0.000000000000000 |
| | | | PRIV-0624 | -0.000000000000001 |
| | | | PRIV-0930 | 0.000000000000000 |
| | | | PRIV-20211231 | 0.000000000000000 |
| | | | PRIV-PERP | -0.000000000000003 |
| | | | QTUM-PERP | -0.000000000001364 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001136 |
| | | | SAND-PERP | 0.000000000000000 |

| | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-0325 | 0.000000000000000 | | | | | |
| | | | SHIT-0624 | -0.000000000000008 | | | | | |
| | | | SHIT-20210924 | 0.000000000000000 | | | | | |
| | | | SHIT-20211231 | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL-20210924 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000069 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | -0.000000000005456 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-20211231 | 0.000000000000000 | | | | | |
| | | | SXP-PERP | -0.000000000037025 | | | | | |
| | | | THETA-PERP | 0.000000000005456 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000001818 | | | | | |
| | | | TRX | 0.000006000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | -0.000000000000272 | | | | | |
| | | | USD | 163,029.784165267000000 | | | | | |
| | | | USDT | 735,886.737702767000000 | | | | | |
| | | | USTC | 0.000000004986939 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XEM-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000049 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI | 0.000000002000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000163 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 32358 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 66772 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 51.935621179434800 | | | | BTC | 51.935621179434800 |
| | | | DOGE | 486,382.175329970000000 | | | | DOGE | 486,382.175329970000000 |
| | | | ETH | 126.234059141647000 | | | | ETH | 126.234059141647000 |
| | | | ETHW | 113.834392071647000 | | | | ETHW | 113.834392071647000 |
| | | | FTT | 62,764.541619720000000 | | | | FTT | 62,764.541619720000000 |
| | | | LTC | 293.694350580000000 | | | | LTC | 293.694350580000000 |
| | | | LUNA2 | 130.609446635000000 | | | | LUNA2 | 130.609446635000000 |
| | | | LUNA2_LOCKED | 304.755375448000000 | | | | LUNA2_LOCKED | 304.755375448000000 |
| | | | LUNC | 28,440,481.988967300000000 | | | | LUNC | 28,440,481.988967300000000 |
| | | | SOL | 784.149384970000000 | | | | SOL | 784.149384970000000 |
| | | | SRM | 1.084638140000000 | | | | SRM | 1.084638140000000 |
| | | | SRM_LOCKED | 150.915361860000000 | | | | SRM_LOCKED | 150.915361860000000 |
| | | | TRX | 191,609.229046563000000 | | | | TRX | 191,609.229046563000000 |
| | | | USD | -10,384.037822064700000 | | | | USD | -10,384.037822064700000 |
| | | | USDT | 101,067.353279393000000 | | | | USDT | 101,067.353279393000000 |
| | | | XRP | 115,213.046140000000000 | | | | XRP | 115,213.046140000000000 |
| 50660 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 53632 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BTC | 357.000000000000000 | | | | BTC | 0.000000370000000 |
| | | | ETH | 14,342.000000000000000 | | | | ETH | 0.000143420000000 |
| | | | ETHW | 14,342.000000000000000 | | | | ETHW | 0.000143420000000 |
| | | | EUR | 0.650000000000000 | | | | EUR | 0.650000000000000 |
| | | | LTC | 0.010000000000000 | | | | LTC | 0.010000000000000 |
| | | | USD | 5,285.250000000000000 | | | | USD | 5,285.250000000000000 |
| 20603 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 61178 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 2,001.493965057950000 | | | | AVAX | 2,001.493965057950000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.001380409584000 | | | | BNB | 0.001380409584000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 67.007953226210700 | | | | BTC | 67.007953226210700 |
| | | | BTC-0325 | -0.000000000000007 | | | | BTC-0325 | -0.000000000000007 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 5.999999999999910 | | | | BTC-PERP | 5.999999999999910 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000001202306 | | | | DOGE | 0.000000001202306 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | -0.000000000431163 | | | | ETH | -0.000000000431163 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 69.999999999999800 | | | | ETH-PERP | 69.999999999999800 |
| | | | ETHW | 0.000000003538197 | | | | ETHW | 0.000000003538197 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.069065307566000 | | | | FTT | 150.069065307566000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMEPRE | -0.000000002241895 | | | | GMEPRE | -0.000000002241895 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 27.554370210000000 | | | | LUNA2 | 27.554370210000000 |
| | | | LUNA2_LOCKED | 64.293530480000000 | | | | LUNA2_LOCKED | 64.293530480000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.268979640000000 | | | | SRM | 7.268979640000000 |
| | | | SRM_LOCKED | 4,014.846490440000000 | | | | SRM_LOCKED | 4,014.846490440000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP | -0.000000000014551 | | | | TRUMP | -0.000000000014551 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -387,311.538604190000000 | | | | USD | -387,311.538604190000000 |
| | | | USDT | 0.000000005796949 | | | | USDT | 0.000000005796949 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 26073 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 2,422,069.911175000000000 | 57616 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 2,422,069.911175000000000 |
| | | | BRZ | 2,679,090.123090390000000 | | | | BRZ | 2,679,090.123090390000000 |
| | | | BTC | 109.570153649000000 | | | | BTC | 109.570153649000000 |
| | | | DOGE | 570.000000000000000 | | | | DOGE | 570.000000000000000 |
| | | | ETH | 349.517282053500000 | | | | ETH | 349.517282053500000 |
| | | | ETHW | 0.001396952750000 | | | | ETHW | 0.001396952750000 |
| | | | FTT | 548.204500000000000 | | | | FTT | 548.204500000000000 |
| | | | GMT | 6,106.000000000000000 | | | | GMT | 6,106.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 1,458.527765000000000 | | | | LUNA2_LOCKED | 1,458.527765000000000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | POLIS | 82,676.700000000000000 | | | | POLIS | 82,676.700000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | SRM | 0.295096100000000 | | | | SRM | 0.295096100000000 |
| | | | SRM_LOCKED | 18.424903900000000 | | | | SRM_LOCKED | 18.424903900000000 |
| | | | USD | 185,137.725962916000000 | | | | USD | 185,137.725962916000000 |
| | | | USDT | 138,260.476890342000000 | | | | USDT | 138,260.476890342000000 |
| 33856 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 275.690446380000000 | 59406 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000008877379 |
| | | | ETH | 728.829574630000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 10,010.807104820000000 | | | | AAPL | 0.000000016404202 |
| | | | LUNC | 16,409.732204930000000 | | | | AAVE | 0.000000000970399 |
| | | | SRM | 192.184827370000000 | | | | AAVE-1230 | 0.000000000000002 |
| | | | TRX | 2,915.000998020000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | USD | 46,344.780000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000007275 |
| | | | | | | | | AKRO | 0.407500000000000 |
| | | | | | | | | ALCX | 0.000298700000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000141 |
| | | | | | | | | ALGO | 0.000000013789868 |
| | | | | | | | | ALGO-1230 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE | 0.024630000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000511 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | -0.000000000000004 |
| | | | | | | | | AMPL | 0.320048285534666 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000003900 |
| | | | | | | | | APT | 0.000000005606121 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ARKK | 0.001557100716220 |
| | | | | | | | | ASD | 0.000000011745108 |
| | | | | | | | | ASD-PERP | -0.000000000052295 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.014472013824855 |
| | | | | | | | | ATOM-0930 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000027910 |
| | | | | | | | | AUD | 0.000136228406650 |
| | | | | | | | | AVAX | 0.051870031922116 |
| | | | | | | | | AVAX-PERP | -0.000000000008089 |
| | | | | | | | | AXS | 0.000000039645414 |
| | | | | | | | | AXS-PERP | 0.000000000001671 |
| | | | | | | | | BADGER-PERP | 0.000000000004433 |
| | | | | | | | | BAL | 0.002888250000000 |
| | | | | | | | | BAL-1230 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000017 |
| | | | | | | | | BAND | 0.000000017637886 |
| | | | | | | | | BAND-PERP | 0.000000000018303 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000023761481 |
| | | | | | | | | BCH-PERP | -0.000000000000026 |
| | | | | | | | | BNB | 0.000000034629785 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000906 |
| | | | | | | | | BNT | 0.000000011383411 |
| | | | | | | | | BNT-PERP | 0.000000000029075 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0930 | 0.000000000000028 |
| | | | | | | | | BSV-PERP | -0.000000000000930 |
| | | | | | | | | BTC | 275.690446382181000 |
| | | | | | | | | BTC-0325 | 0.000000000000002 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | -0.000000000000008 |
| | | | | | | | | BTC-0930 | 0.000000000000023 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | BTC-1230 | 0.00000000000000016 |
| | | | | | | | | BTC-MOVE-0203 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0216 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0221 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0222 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0223 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0224 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0315 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0322 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | BTC-MOVE-0410 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0413 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0426 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0429 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0508 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0608 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0612 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0613 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0614 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0822 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | **Claims to be Disallowed** | | | | | **Surviving Claims** | | | |
| | | | | | | | | BTC-MOVE-0823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1028 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1031 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1101 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1103 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1105 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-0812 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-0819 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-1104 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-1118 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | -0.000000000000177 |
| | | | | | | | | | CAD | 0.000000000107341 |
| | | | | | | | | | CEL | 0.091403668299810 |
| | | | | | | | | | CEL-0624 | 0.000000000007275 |
| | | | | | | | | | CEL-0930 | 0.000000000019099 |
| | | | | | | | | | CEL-1230 | 0.000000000000000 |
| | | | | | | | | | CELO-PERP | -0.000000000026375 |
| | | | | | | | | | CEL-PERP | -0.000000000058207 |
| | | | | | | | | | CHZ | 0.074250000000000 |
| | | | | | | | | | CHZ-1230 | 0.000000000000000 |
| | | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | | COMP-0930 | -0.000000000000174 |
| | | | | | | | | | COMP-1230 | 0.000000000000000 |
| | | | | | | | | | COMP-PERP | 0.000000000000106 |
| | | | | | | | | | CONV | 9.581750000000000 |
| | | | | | | | | | CREAM-PERP | 0.000000000000398 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | | CVX-PERP | -0.000000000000909 |
| | | | | | | | | | DAI | 0.000000006923548 |
| | | | | | | | | | DASH-PERP | 0.000000000000071 |
| | | | | | | | | | DEFI-1230 | 0.000000000000000 |
| | | | | | | | | | DEFI-PERP | -0.000000000000002 |
| | | | | | | | | | DODO | 1.613710000000000 |
| | | | | | | | | | DOGE | 0.585700012962999 |
| | | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT | 0.000000006112690 |
| | | | | | | | | | DOT-0624 | -0.000000000000248 |
| | | | | | | | | | DOT-PERP | 0.000000000000003 |
| | | | | | | | | | DYDX-PERP | 0.000000000006821 |
| | | | | | | | | | EGLD-PERP | -0.000000000000113 |
| | | | | | | | | | ENS | 0.000749000000000 |
| | | | | | | | | | ENS-PERP | -0.000000000002161 |
| | | | | | | | | | EOS-0624 | 0.000000000011453 |
| | | | | | | | | | EOS-0930 | 0.000000000026489 |
| | | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000127784 |
| | | | | | | | | | ETC-PERP | 0.000000000074031 |
| | | | | | | | | | ETH | 728.829574635465000 |
| | | | | | | | | | ETH-0325 | -0.000000000000034 |
| | | | | | | | | | ETH-0624 | 0.000000000001148 |
| | | | | | | | | | ETH-0930 | -0.000000000000157 |
| | | | | | | | | | ETH-1230 | 0.000000000000213 |
| | | | | | | | | | ETH-PERP | -0.000000000000325 |
| | | | | | | | | | ETHW | 0.692815846564822 |
| | | | | | | | | | ETHW-PERP | -0.000000000049112 |
| | | | | | | | | | EUR | 0.000000020382810 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | EXCH-1230 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000048203 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FRONT | 1.509550000000000 |
| | | | | | | | | FTM | 0.000000025866659 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 10,010.807104826500000 |
| | | | | | | | | FTT-PERP | -10,000.000000000000000 |
| | | | | | | | | FXS | 0.001914000000000 |
| | | | | | | | | FXS-PERP | -0.000000000001932 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000001350 |
| | | | | | | | | GBP | 0.000000002482859 |
| | | | | | | | | GLD | 0.002039703561203 |
| | | | | | | | | GMT | 0.000000001450402 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL | 0.000716128253991 |
| | | | | | | | | GST | 0.061530500000000 |
| | | | | | | | | GST-0930 | 0.000000000287400 |
| | | | | | | | | GST-PERP | 0.000000000191448 |
| | | | | | | | | HNT-PERP | 0.000000000003218 |
| | | | | | | | | HOLY | 0.038357500000000 |
| | | | | | | | | HOLY-PERP | -0.000000000000056 |
| | | | | | | | | HT-PERP | -0.000000000000010 |
| | | | | | | | | ICP-PERP | -0.000000000000568 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JPY | 0.000000004666921 |
| | | | | | | | | JST | 5.615500000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000029247998 |
| | | | | | | | | KNC-PERP | -0.000000000094857 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.153886113840913 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000022461541 |
| | | | | | | | | LINK-0930 | -0.000000000002160 |
| | | | | | | | | LINK-PERP | -0.000000000003570 |
| | | | | | | | | LOOKS | 0.000000003897061 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000036124214 |
| | | | | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000102 |
| | | | | | | | | LUA | 0.051287500000000 |
| | | | | | | | | LUNA2 | 5.244424546832000 |
| | | | | | | | | LUNA2_LOCKED | 12.236990613608000 |
| | | | | | | | | LUNA2-PERP | -0.000000000058207 |
| | | | | | | | | LUNC | 16,409.732204933200000 |
| | | | | | | | | LUNC-PERP | -0.000000006007789 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.296020000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.013600002290000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000028 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-1230 | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000003408211 |
| | | | | | | | | MKR-PERP | -0.000000000000026 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.011695000949108 |
| | | | | | | | | MOB-PERP | -0.000000000012050 |
| | | | | | | | | MSOL | 0.00614753143128 0 |
| | | | | | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000508 |
| | | | | | | | | NFLX | 0.000523611627836 |
| | | | | | | | | OMG | 0.000000007126133 |
| | | | | | | | | OMG-PERP | -0.000000000000113 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | OP-1230 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORCA | 0.252200000000000 |
| | | | | | | | | OXY | 14.171925000000000 |
| | | | | | | | | OXY-PERP | 0.000000000063664 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000009951 |
| | | | | | | | | POLIS-PERP | 0.000000000008185 |
| | | | | | | | | PRIV-1230 | 0.000000000000002 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM | 0.005216750000000 |
| | | | | | | | | PROM-PERP | -0.000000000003353 |
| | | | | | | | | PSG | 0.044230000000000 |
| | | | | | | | | QTUM-PERP | -0.000000000000170 |
| | | | | | | | | RAMP | 0.949960000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000034014765 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | -0.000000000002728 |
| | | | | | | | | RON-PERP | 0.000000000014551 |
| | | | | | | | | ROOK | 0.000111025000000 |
| | | | | | | | | RSR | 0.000000006841900 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000018709523 |
| | | | | | | | | RUNE-PERP | 0.000000000005911 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000000 |
| | | | | | | | | SHIT-1230 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLND | 0.179757500000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000004035 |
| | | | | | | | | SOL | 0.017895126428845 |
| | | | | | | | | SOL-0325 | 0.000000000000007 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-1230 | -0.000000000000177 |
| | | | | | | | | SOL-PERP | 0.000000000028937 |
| | | | | | | | | SPA | 0.623800000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 67.468414594993400 |
| | | | | | | | | SRM | 192.184827370000000 |
| | | | | | | | | SRM_LOCKED | 6,284.990523130000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000038198 |
| | | | | | | | | STETH | 0.000000016233250 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ | 0.012092500000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | STORJ-PERP | 0.000000000000454 |
| | | | | | | | | STSOL | 0.000000018521561 |
| | | | | | | | | SUSHI | 0.000000009268693 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 3.105000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000454 |
| | | | | | | | | TAPT | 0.037215000000000 |
| | | | | | | | | TOMO | 0.030910627927706 |
| | | | | | | | | TOMO-PERP | 0.000000000000227 |
| | | | | | | | | TONCOIN-PERP | 0.000000000034475 |
| | | | | | | | | TRU | 28.690700000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 2,915.000998023300000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-1230 | 0.000000000000001 |
| | | | | | | | | TULIP | 0.022897500000000 |
| | | | | | | | | UNI | 0.000000000460000 |
| | | | | | | | | UNI-1230 | 0.000000000000120 |
| | | | | | | | | UNI-PERP | 0.000000000000795 |
| | | | | | | | | USD | 46,344.775018624900000 |
| | | | | | | | | USDT | 1.788446250738220 |
| | | | | | | | | USDT-0930 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 8.428609578558980 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | VGX | 0.319400000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000026737031 |
| | | | | | | | | WFLOW | 0.080240000000000 |
| | | | | | | | | WRX | 0.199005000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000017 |
| | | | | | | | | XRP | 0.028325006253173 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000024449234 |
| | | | | | | | | YFII | 0.000408700000000 |
| | | | | | | | | YFII-PERP | -0.000000000000151 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YGG | 0.348650000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 43406 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000012669013160 | 43407 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000012669013160 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 33.326572182241400 | | | | ETH | 33.326572182241400 |
| | | | ETHW | 0.000207792982498 | | | | ETHW | 0.000207792982498 |
| | | | FTT | 202.329793500000000 | | | | FTT | 202.329793500000000 |
| | | | SOL | 70.197015150000000 | | | | SOL | 70.197015150000000 |
| | | | SRM | 4.635748750000000 | | | | SRM | 4.635748750000000 |
| | | | SRM_LOCKED | 20.324251250000000 | | | | SRM_LOCKED | 20.324251250000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | USD | 15,311.070000000000000 | | | | USD | 15,311.070000000000000 |
| | | | USDT | 128,061.460000000000000 | | | | USDT | 128,061.460000000000000 |
| 80351 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 6,904.000000000000000 | 81199 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 17.810664382500000 |
| | | | BTC | 449.000000000000000 | | | | AVAX | 88.128007070000000 |
| | | | ETH | 8,877.000000000000000 | | | | BNB | 13.218459301400000 |
| | | | LINK | 1,441.000000000000000 | | | | BTC | 0.009500000000000 |
| | | | LTC | 1,648.000000000000000 | | | | ETH | 2.365021200000000 |
| | | | MATIC | 11,122.000000000000000 | | | | ETHW | 2.365021196965350 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND | 55,954.000000000000000 | | | | LINK | 68.540000000000000 |
| | | | SOL | 6,360.000000000000000 | | | | LTC | 10.990000000000000 |
| | | | UNI | 3,658.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USDT | 132.000000000000000 | | | | MATIC | 4,390.460889177000000 |
| | | | XRP | 7,681.000000000000000 | | | | SAND | 9,483.898027297060000 |
| | | | YFI | 6,216.000000000000000 | | | | SOL | 65.152088774000000 |
| | | | | | | | | UNI | 210.011799739500000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 132.725050000000000 |
| | | | | | | | | XRP | 9,088.124741390250000 |
| | | | | | | | | YFI | 0.171161853100000 |
| 16364 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 289.847328000000000 | 54304 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 289.847328000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 45,237.000000000000000 | | | | ADA-PERP | 45,237.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000454 | | | | ATOM-PERP | 0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000909 | | | | AXS-PERP | -0.000000000000909 |
| | | | BAND | -0.153476242132197 | | | | BAND | -0.153476242132197 |
| | | | BAO | 527.900000000000000 | | | | BAO | 527.900000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 12.344700000000000 | | | | BCH | 12.344700000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 33.993130716136100 | | | | BTC | 33.993130716136100 |
| | | | BTC-PERP | -0.000000000000071 | | | | BTC-PERP | -0.000000000000071 |
| | | | COMP | 0.000014490000000 | | | | COMP | 0.000014490000000 |
| | | | COMP-20201225 | 0.000000000000000 | | | | COMP-20201225 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000454 | | | | COMP-PERP | 0.000000000000454 |
| | | | CRV | 0.875528470000000 | | | | CRV | 0.875528470000000 |
| | | | DOGE | 0.250400000000000 | | | | DOGE | 0.250400000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 2,557.000000000000000 | | | | DOT-PERP | 2,557.000000000000000 |
| | | | DYDX | 4,444.177780000000000 | | | | DYDX | 4,444.177780000000000 |
| | | | ETH | 397.262611812214000 | | | | ETH | 397.262611812214000 |
| | | | ETH-20200925 | 0.000000000000014 | | | | ETH-20200925 | 0.000000000000014 |
| | | | ETH-20201225 | 0.000000000000042 | | | | ETH-20201225 | 0.000000000000042 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | -0.000000000000056 | | | | ETH-20210625 | -0.000000000000056 |
| | | | ETH-PERP | 0.000000000000198 | | | | ETH-PERP | 0.000000000000198 |
| | | | ETHW | 0.00041745766078900 | | | | ETHW | 0.00041745766078900 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 2,966.600000000000000 | | | | FTT-PERP | 2,966.600000000000000 |
| | | | GME | 0.022386980000000 | | | | GME | 0.022386980000000 |
| | | | GME-20210326 | -0.000000000000511 | | | | GME-20210326 | -0.000000000000511 |
| | | | GMEPRE | -0.000000004253466 | | | | GMEPRE | -0.000000004253466 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 53,920.175700000000000 | | | | GRT | 53,920.175700000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC | 0.089218974373015 | | | | KNC | 0.089218974373015 |
| | | | KNC-PERP | 0.000000000005456 | | | | KNC-PERP | 0.000000000005456 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000454 | | | | LINK-20210326 | 0.000000000000454 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 102.937153380000000 | | | | LTC | 102.937153380000000 |
| | | | LTC-20210326 | 0.000000000000113 | | | | LTC-20210326 | 0.000000000000113 |
| | | | LTC-PERP | 0.000000000000682 | | | | LTC-PERP | 0.000000000000682 |
| | | | LUNA2 | 0.000000015869697 | | | | LUNA2 | 0.000000015869697 |
| | | | LUNA2_LOCKED | 0.000000370729293 | | | | LUNA2_LOCKED | 0.000000370729293 |
| | | | LUNC | 0.003455662969105 | | | | LUNC | 0.003455662969105 |
| | | | LUNC-PERP | 0.000000000036379 | | | | LUNC-PERP | 0.000000000036379 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR | 51,000.00000000000000 | | | | NEAR | 51,000.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 1,162.70000000000000 | | | | NEO-PERP | 1,162.70000000000000 |
| | | | OMG | 0.26206490000000 | | | | OMG | 0.26206490000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ROOK | 299.82524895000000 | | | | ROOK | 299.82524895000000 |
| | | | ROOK-PERP | 0.00000000000056 | | | | ROOK-PERP | 0.00000000000056 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 790.44826922000000 | | | | SOL | 790.44826922000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI | 6,002.38507500000000 | | | | SUSHI | 6,002.38507500000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO-20201225 | 0.00000000000000 | | | | TOMO-20201225 | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 7.59853400000000 | | | | TRX | 7.59853400000000 |
| | | | UNI-20210625 | 0.00000000000000 | | | | UNI-20210625 | 0.00000000000000 |
| | | | UNI-PERP | 9,211.80000000000000 | | | | UNI-PERP | 9,211.80000000000000 |
| | | | USD | 1,443,995.63735024000000 | | | | USD | 1,443,995.63735024000000 |
| | | | USDT | 1,000.00950255621000 | | | | USDT | 1,000.00950255621000 |
| | | | USTC | 0.00000000590089 | | | | USTC | 0.00000000590089 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP | 0.49200000000000 | | | | XRP | 0.49200000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-20210625 | 0.00000000000000 | | | | YFI-20210625 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 23835 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALPHA | 0.00000000890416 1 | 43101 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALPHA | 0.00000000890416 1 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ASD-PERP | -0.00000000002273 | | | | ASD-PERP | -0.00000000002273 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.01000007529085 5 | | | | BNB | 0.01000007529085 5 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 5.50016478110211 0 | | | | BTC | 2.50008116110211 0 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL | 0.00000001785616 0 | | | | CEL | 0.00000001785616 0 |
| | | | CEL-20210924 | 0.00000000000000 | | | | CEL-20210924 | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 11.12398707266434 0 | | | | ETH | 1.11197134266434 0 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000373333 0 | | | | ETHW | 0.00000000373333 0 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,000.00000004675700 0 | | | | FTT | 500.00000004675700 0 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINK | 0.01247486000000 0 | | | | LINK | 0.01247486000000 0 |
| | | | LUNA2 | 1.37771344300000 0 | | | | LUNA2 | 1.37771344300000 0 |
| | | | LUNA2_LOCKED | 3.21466469900000 0 | | | | LUNA2_LOCKED | 3.21466469900000 0 |
| | | | LUNC | 300,000.00272780000000 0 | | | | LUNC | 300,000.00272780000000 0 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | PAXG | 0.00000000639810 2 | | | | PAXG | 0.00000000639810 2 |
| | | | RUNE-PERP | -0.00000000001023 | | | | RUNE-PERP | -0.00000000001023 |
| | | | SNX-PERP | 0.00000000000071 | | | | SNX-PERP | 0.00000000000071 |
| | | | SOL | 0.00000001000000 0 | | | | SOL | 0.00000001000000 0 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 3.04842166000000 0 | | | | SRM | 3.04842166000000 0 |
| | | | SRM_LOCKED | 800.08914468000000 0 | | | | SRM_LOCKED | 400.04457234000000 0 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000113 | | | | SXP-PERP | -0.00000000000113 |
| | | | TRX | 466,248.62452500000000 0 | | | | TRX | 466,248.62452500000000 0 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | -0.000000000000056 | | | | UNI-PERP | -0.000000000000056 |
| | | | USD | 107,673.556458000000000 | | | | USD | 12,282.355386134100000 |
| | | | USDT | 0.000000022628764 | | | | USDT | 0.000000022628764 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 30863 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | | 78425 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | ETH | 0.001000000000000 | | | | ETH | 0.001000000000000 |
| | | | ETHW | 0.070000000000000 | | | | ETHW | 0.035000004432106 |
| | | | USD | 4,000,000.577774760000000 | | | | SOL | 0.000000000000000 |
| | | | USDT | 2.000000000000000 | | | | USD | 4,000,000.577774767700000 |
| | | | | | | | | USDT | 2.000000000000000 |
| 9258 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 79035 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000008 | | | | ALICE-PERP | -0.000000000000008 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000014015990 | | | | BCH | 0.000000014015990 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005000000 | | | | BNB | 0.000000005000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 434.043400009734590 | | | | BTC | 0.043400009734590 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | | BTC-PERP | -0.000000000000002 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000113 | | | | CAKE-PERP | 0.000000000000113 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000007300000 | | | | COMP | 0.000000007300000 |
| | | | COMP-PERP | 0.000000000000010 | | | | COMP-PERP | 0.000000000000010 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | | | DOT-PERP | 0.000000000000003 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | | | EGLD-PERP | 0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000090 | | | | ETC-PERP | -0.000000000000090 |
| | | | ETH | 0.000000005850000 | | | | ETH | 0.000000005850000 |
| | | | ETH-PERP | -0.000000000000029 | | | | ETH-PERP | -0.000000000000029 |
| | | | ETHW | 0.000000000600000 | | | | ETHW | 0.000000000600000 |
| | | | FIL-PERP | 0.000000000000007 | | | | FIL-PERP | 0.000000000000007 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.099449504178660 | | | | FTT | 0.099449504178660 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA | 0.000000007166799 | | | | LINA | 0.000000007166799 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.000000009627728 | | | | LTC | 0.000000009627728 |
| | | | LTC-PERP | 0.00000000000071 | | | | LTC-PERP | 0.00000000000071 |
| | | | LUNA2 | 0.190266174100000 | | | | LUNA2 | 0.190266174100000 |
| | | | LUNA2_LOCKED | 0.443954406300000 | | | | LUNA2_LOCKED | 0.443954406300000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.000000002334637 | | | | MATIC | 0.000000002334637 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | -0.000000000000011 | | | | NEO-PERP | -0.000000000000011 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.000000002633080 | | | | SOL | 0.000000002633080 |
| | | | SOL-PERP | 0.000000000000005 | | | | SOL-PERP | 0.000000000000005 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | -0.000000000000738 | | | | THETA-PERP | -0.000000000000738 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00077800000000 | | | | TRX | 0.00077800000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRY | 0.000000009831376 | | | | TRY | 0.000000009831376 |
| | | | TRYB | 0.000000003265010 | | | | TRYB | 0.000000003265010 |
| | | | USD | 0.04317111883077 | | | | USD | 0.04317111883077 |
| | | | USDT | 0.130650596300484 | | | | USDT | 0.130650596300484 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.000000004253800 | | | | YFI | 0.000000004253800 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 28999 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | C98 | 23,495,706.000000000000000 | 70343 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | C98 | 234.957060000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 0.000000000203564 |
| | | | | | | | | USDT | 0.116857029792245 |
| 46143 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 47655 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000600000 | | | | AVAX | 0.00000000600000 |
| | | | BTC | 0.000072197750000 | | | | BTC | 0.000072197750000 |
| | | | BTC-PERP | 0.000000000000021 | | | | BTC-PERP | 0.000000000000021 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ETH | 0.086000000000000 | | | | ETH | 0.086000000000000 |
| | | | ETH-PERP | 0.000000000000056 | | | | ETH-PERP | 0.000000000000056 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.099999999998544 | | | | FTT-PERP | -0.099999999998544 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000909 | | | | HNT-PERP | 0.000000000000909 |
| | | | IMX | 3,500.000000000000000 | | | | IMX | 3,500.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.654356577000000 | | | | LUNA2 | 2.654356577000000 |
| | | | LUNA2_LOCKED | 6.193498680000000 | | | | LUNA2_LOCKED | 6.193498680000000 |
| | | | LUNC | 577,664.662358180000000 | | | | LUNC | 577,664.662358180000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000085 | | | | SOL-PERP | 0.000000000000085 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 363.000000000000000 | | | | TRX | 363.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,109,361.498097540000000 | | | | USD | 2,109,361.498097540000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.212620000000000 | | | | USTC | 0.212620000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 27606 | Name on file | 22-11166 (JTD) FTX EU Ltd. | CHZ | 8.000000000000000 | 55573 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | CRO | 12,738.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 7.810000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | EUR | 15.829000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | LUNA2 | 10,957,714.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | MATIC | 3,734.450000000000000 | | | | ALICE-PERP | -0.000000000000056 |
| | | | TRX | 141.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USD | 10.667280000000000 | | | | APE-PERP | -0.000000000000014 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000000028 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 299.953560000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000227 |
| | | | | | | | | AUDIO-PERP | -0.000000000000454 |
| | | | | | | | | AVAX | 0.000000003711191 |
| | | | | | | | | AVAX-PERP | 0.000000000000077 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 1.107112460000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000009500000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004682400 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000005002 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 8.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 12,738.179106500000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.920076586000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000007 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 7.811622357351590 |
| | | | | | | | | ETH-PERP | -0.000000000000004 |
| | | | | | | | | EUR | 15,829.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000010 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.057574600000000 |
| | | | | | | | | FTT-PERP | -0.000000000000197 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000001136 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.100000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000113 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.095771403000000 |
| | | | | | | | | LUNA2_LOCKED | 2.556799940000000 |
| | | | | | | | | LUNC-PERP | 0.000000000745103 |
| | | | | | | | | MANA | 1,720.699513400000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 3,734.455946044430000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000001818 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.00259464400000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000023 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STARS | 8.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 141.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 10,667.28243161570000 |
| | | | | | | | | USDT | 0.00686881591962 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 25797 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC ETH EUR | 0.056986870000000 0.916147980000000 3,816,000.000000000000000 | 48589 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AKRO BTC ETH EUR KIN RSR TRX | 2.00000000000000000 0.05698687000000000 0.91614798000000000 38,210.31076796320000 3.00000000000000000 1.00000000000000000 2.00000000000000000 |
| 82489 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH FTT SRM TRX USD | 0.115202520000000 1.538526090000000 2,883.775792890000000 0.000017000000000 2,901,410.300000000000000 | 84763 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP AAVE-PERP ADA-PERP AGLD-PERP ALGO-PERP ALICE-PERP ALPHA-PERP ALT-PERP AMPL AMPL-PERP ANC-PERP APE-PERP AR-PERP ASD-PERP ATLAS-PERP ATOM-PERP AUDIO-PERP AVAX AVAX-PERP AXS-PERP BADGER-PERP | 0.00000000000000000 0.00000000000000078 0.00000000000000000 -0.00000000000000021 0.00000000000000000 0.00000000000000008 0.00000000000000000 0.00000000000000000 0.32259705561678200 0.00000000000000000 0.00000000000000000 -0.00000000000000012 0.00000000000000228 -0.00000000000000056 0.00000000000000000 -0.00000000000000005 -0.00000000000000392 0.05986560000000000 0.00000000000000677 -0.00000000000000906 -0.00000000000000005 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | BAL-PERP | 0.000000000000003 |
| | | | | | | | | BAND-PERP | 0.000000000000933 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000092 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.079980439063328 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000079 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000002 |
| | | | | | | | | BTC | 0.006598410165049 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000054 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000460 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000007 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000003 |
| | | | | | | | | CREAM-PERP | -0.000000000000006 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.043210000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000014 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | -0.000000000000028 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.026700000000000 |
| | | | | | | | | DODO-PERP | -0.000000000000028 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000002616 |
| | | | | | | | | DYDX | 0.011141000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000002363 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000029 |
| | | | | | | | | ETC-PERP | -0.000000000000003 |
| | | | | | | | | ETH | 0.115202520000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000313 |
| | | | | | | | | ETHW | 0.115202520000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000910 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | -0.000000000000913 |
| | | | | | | | | FTM | 0.721840000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1.538526090000000 |
| | | | | | | | | FTT-PERP | -0.000000000003609 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 0.001722000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000037 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000001 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000015 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000226 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000081 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000042 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000001 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000009970596 |
| | | | | | | | | LINK-PERP | 0.000000000000351 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000012 |
| | | | | | | | | LUNA2 | 2.452818810000000 |
| | | | | | | | | LUNA2_LOCKED | 5.723243890000000 |
| | | | | | | | | LUNC-PERP | -0.000000000002362 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.785300000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | -0.000000000000003 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000089 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000002704 |
| | | | | | | | | NEO-PERP | -0.000000000000008 |
| | | | | | | | | OKB-PERP | 0.000000000000025 |
| | | | | | | | | OMG-PERP | 0.000000000000116 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000006 |
| | | | | | | | | POLIS-PERP | 0.000000000000012 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000055 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RUNE-PERP | 0.000000000007441 |
| | | | | | | | | SAND | 0.181880000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000333 |
| | | | | | | | | SOL | 2.244778312865020 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000026795 |
| | | | | | | | | SOS | 0.190741290000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 6.763080390000000 |
| | | | | | | | | SRM_LOCKED | 2,883.775792890000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000081556 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000007 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000904 |
| | | | | | | | | THETA-PERP | -0.000000000000803 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000002041 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000142 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000017000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000001187 |
| | | | | | | | | USD | 2,901,410.304477960000000 |
| | | | | | | | | USDT | 0.004410967893101 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000001 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000002 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000013 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 82680 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 84763 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BNB | 0.079980430000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.006598410000000 | | | | AAVE-PERP | 0.000000000000078 |
| | | | ETH | 0.115202520000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETHW | 0.115202520000000 | | | | AGLD-PERP | -0.000000000000021 |
| | | | FTT | 1.538526090000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | SRM | 2,883.775792890000000 | | | | ALICE-PERP | 0.000000000000008 |
| | | | TRX | 0.000017000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USD | 2,901,410.300000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.322597055616782 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000012 |
| | | | | | | | | AR-PERP | 0.000000000000228 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ASD-PERP | -0.000000000000056 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000005 |
| | | | | | | | | AUDIO-PERP | -0.000000000000392 |
| | | | | | | | | AVAX | 0.059865000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000677 |
| | | | | | | | | AXS-PERP | -0.000000000000906 |
| | | | | | | | | BADGER-PERP | -0.000000000000005 |
| | | | | | | | | BAL-PERP | 0.000000000000003 |
| | | | | | | | | BAND-PERP | 0.000000000000933 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000092 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.079980439063328 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000079 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000002 |
| | | | | | | | | BTC | 0.006598410165049 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000054 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000460 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000007 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000003 |
| | | | | | | | | CREAM-PERP | -0.000000000000006 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.043210000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000014 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | -0.000000000000028 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.026700000000000 |
| | | | | | | | | DODO-PERP | -0.000000000000028 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000002616 |
| | | | | | | | | DYDX | 0.011141000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000002363 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000029 |
| | | | | | | | | ETC-PERP | -0.000000000000003 |
| | | | | | | | | ETH | 0.115202520000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000313 |
| | | | | | | | | ETHW | 0.115202520000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000910 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | FLOW-PERP | -0.000000000000913 |
| | | | | | | | | FTM | 0.721840000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1.538526090000000 |
| | | | | | | | | FTT-PERP | -0.000000000003609 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 0.001722000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000037 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000001 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000015 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000226 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000081 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000042 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000001 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000009970596 |
| | | | | | | | | LINK-PERP | 0.000000000000351 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000012 |
| | | | | | | | | LUNA2 | 2.452818810000000 |
| | | | | | | | | LUNA2_LOCKED | 5.723243890000000 |
| | | | | | | | | LUNC-PERP | -0.000000000002362 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.785300000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | -0.000000000000003 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000089 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000002704 |
| | | | | | | | | NEO-PERP | -0.000000000000008 |
| | | | | | | | | OKB-PERP | 0.000000000000025 |
| | | | | | | | | OMG-PERP | 0.000000000000116 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000006 |
| | | | | | | | | POLIS-PERP | 0.000000000000012 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | QTUM-PERP | 0.00000000000000055 |
| | | | | | | | | RAMP-PERP | 0.00000000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000007441 |
| | | | | | | | | SAND | 0.18188000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000333 |
| | | | | | | | | SOL | 2.24477831286502 |
| | | | | | | | | SOL-0624 | 0.00000000000000000 |
| | | | | | | | | SOL-0930 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000026795 |
| | | | | | | | | SOS | 0.19074129000000 |
| | | | | | | | | SOS-PERP | 0.00000000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 6.76308039000000 |
| | | | | | | | | SRM_LOCKED | 2,883.77579289000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000081556 |
| | | | | | | | | STMX-PERP | 0.00000000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000007 |
| | | | | | | | | STX-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000904 |
| | | | | | | | | THETA-PERP | -0.00000000000000803 |
| | | | | | | | | TLM-PERP | 0.00000000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000022041 |
| | | | | | | | | TONCOIN-PERP | -0.00000000000000142 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00001700000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000001187 |
| | | | | | | | | USD | 2,901,410.30447796000000 |
| | | | | | | | | USDT | 0.00441096789301 |
| | | | | | | | | USDT-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000000001 |
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | -0.00000000000000002 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000000013 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 82775 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.079980430000000 | 84763 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | BTC | 0.006598410000000 | | | | AAVE-PERP | 0.00000000000000078 |
| | | | ETH | 0.115202520000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ETHW | 0.115202520000000 | | | | AGLD-PERP | -0.00000000000000021 |
| | | | FTT | 1.538526090000000 | | | | ALGO-PERP | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SRM | 2,883.775792890000000 | | | | ALICE-PERP | 0.000000000000008 |
| | | | TRX | 0.000017000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USD | 2,901,410.300000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.322597055616782 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000012 |
| | | | | | | | | AR-PERP | 0.000000000000228 |
| | | | | | | | | ASD-PERP | -0.000000000000056 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000005 |
| | | | | | | | | AUDIO-PERP | -0.000000000000392 |
| | | | | | | | | AVAX | 0.059865000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000677 |
| | | | | | | | | AXS-PERP | -0.000000000000906 |
| | | | | | | | | BADGER-PERP | -0.000000000000005 |
| | | | | | | | | BAL-PERP | 0.000000000000003 |
| | | | | | | | | BAND-PERP | 0.000000000000933 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000092 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.079980439063328 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000079 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000002 |
| | | | | | | | | BTC | 0.006598410165049 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000054 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000460 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000007 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000003 |
| | | | | | | | | CREAM-PERP | -0.000000000000006 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.043210000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000014 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | -0.000000000000028 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.026700000000000 |
| | | | | | | | | DODO-PERP | -0.000000000000028 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000002616 |
| | | | | | | | | DYDX | 0.011141000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000002363 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000029 |
| | | | | | | | | ETC-PERP | -0.000000000000003 |
| | | | | | | | | ETH | 0.115202520000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000313 |
| | | | | | | | | ETHW | 0.115202520000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000910 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | -0.000000000000913 |
| | | | | | | | | FTM | 0.721840000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1.538526090000000 |
| | | | | | | | | FTT-PERP | -0.000000000003609 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 0.001722000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000037 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000001 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000015 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000226 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000081 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000042 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000001 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000099705960 |
| | | | | | | | | LINK-PERP | 0.000000000003351 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000012 |
| | | | | | | | | LUNA2 | 2.452818810000000 |
| | | | | | | | | LUNA2_LOCKED | 5.723243890000000 |
| | | | | | | | | LUNC-PERP | -0.000000000002362 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.785300000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | -0.000000000000003 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000089 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000002704 |
| | | | | | | | | NEO-PERP | -0.000000000000008 |
| | | | | | | | | OKB-PERP | 0.000000000000025 |
| | | | | | | | | OMG-PERP | 0.000000000001116 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000006 |
| | | | | | | | | POLIS-PERP | 0.000000000000012 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000055 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000007441 |
| | | | | | | | | SAND | 0.181880000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000333 |
| | | | | | | | | SOL | 2.244778312865020 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000026795 |
| | | | | | | | | SOS | 0.190741290000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 6.763080390000000 |
| | | | | | | | | SRM_LOCKED | 2,883.775792890000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000081556 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000007 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000904 |
| | | | | | | | | THETA-PERP | -0.000000000000803 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000002041 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000142 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000017000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000001187 |
| | | | | | | | | USD | 2,901,410.304477960000000 |
| | | | | | | | | USDT | 0.004410967893101 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000001 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000002 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000013 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 83138 | Name on file | 22-11068 (JTD) | | | 84763 | Name on file | 22-11068 (JTD) | | |
| | | FTX Trading Ltd. | BNB | 0.079980430000000 | | | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.006598410000000 | | | | AAVE-PERP | 0.000000000000078 |
| | | | ETH | 0.115202520000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETHW | 0.115202520000000 | | | | AGLD-PERP | -0.000000000000021 |
| | | | FTM | 0.721840000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 1.538526090000000 | | | | ALICE-PERP | 0.000000000000008 |
| | | | MATIC | 0.785300000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | SAND | 0.181880000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | SOL | 2.244778310000000 | | | | AMPL | 0.322597055616782 |
| | | | SRM | 2,883.775792890000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | USD | 2,901,410.300000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000012 |
| | | | | | | | | AR-PERP | 0.000000000000228 |
| | | | | | | | | ASD-PERP | -0.000000000000056 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000005 |
| | | | | | | | | AUDIO-PERP | -0.000000000000392 |
| | | | | | | | | AVAX | 0.059865000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000677 |
| | | | | | | | | AXS-PERP | -0.000000000000906 |
| | | | | | | | | BADGER-PERP | -0.000000000000005 |
| | | | | | | | | BAL-PERP | 0.000000000000003 |
| | | | | | | | | BAND-PERP | 0.000000000000933 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000092 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.079980439063328 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000079 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000002 |
| | | | | | | | | BTC | 0.006598410165049 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000054 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000460 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000007 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000003 |
| | | | | | | | | CREAM-PERP | -0.000000000000006 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.043210000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000014 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | -0.000000000000028 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.026700000000000 |
| | | | | | | | | DODO-PERP | -0.000000000000028 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000002616 |
| | | | | | | | | DYDX | 0.011141000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000002363 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000029 |
| | | | | | | | | ETC-PERP | -0.000000000000003 |
| | | | | | | | | ETH | 0.115202520000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000313 |
| | | | | | | | | ETHW | 0.115202520000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000910 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | -0.000000000000913 |
| | | | | | | | | FTM | 0.721840000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1.538526090000000 |
| | | | | | | | | FTT-PERP | -0.000000000003609 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 0.001722000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000037 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000001 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000015 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000226 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000081 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000042 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000001 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000009970596 |
| | | | | | | | | LINK-PERP | 0.000000000000351 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000012 |
| | | | | | | | | LUNA2 | 2.452818810000000 |
| | | | | | | | | LUNA2_LOCKED | 5.723243890000000 |
| | | | | | | | | LUNC-PERP | -0.000000000002362 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.785300000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | -0.000000000000003 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000089 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | MVDA25-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000002704 |
| | | | | | | | | NEO-PERP | -0.00000000000008 |
| | | | | | | | | OKB-PERP | 0.00000000000025 |
| | | | | | | | | OMG-PERP | 0.00000000000116 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000006 |
| | | | | | | | | POLIS-PERP | 0.00000000000012 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000055 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000007441 |
| | | | | | | | | SAND | 0.18188000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000333 |
| | | | | | | | | SOL | 2.24477831286502 |
| | | | | | | | | SOL-0624 | 0.00000000000000 |
| | | | | | | | | SOL-0930 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000026795 |
| | | | | | | | | SOS | 0.19074129000000 |
| | | | | | | | | SOS-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 6.76308039000000 |
| | | | | | | | | SRM_LOCKED | 2,883.77579289000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000081556 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000007 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000904 |
| | | | | | | | | THETA-PERP | -0.00000000000803 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000002041 |
| | | | | | | | | TONCOIN-PERP | -0.00000000000142 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00001700000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000001187 |
| | | | | | | | | USD | 2,901,410.30447796000000 |
| | | | | | | | | USDT | 0.00441096789310 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XAUT-PERP | 0.00000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | XEM-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | -0.00000000000000002 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000000013 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 8093 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 23,000,000.000000000000000 | 9784 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 19.00000000000000000 |
| | | | USDT | 1,500.000000000000000 | | | | IDR | 23,000,000.000000000000000 |
| | | | | | | | | SERUM | 23.00000000000000000 |
| | | | | | | | | SOL | 3.00000000000000000 |
| | | | | | | | | USD | 1,500.000000000000000 |
| 16961 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55835 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | 430493066029348144/THE HILL BY FTX #45866 | 1.000000000000000 | | | | 430493066029348144/THE HILL BY FTX #45866 | 1.00000000000000000 |
| | | | AAVE-PERP | 0.000000000000000469 | | | | AAVE-PERP | 0.00000000000000469 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | APE | 9.987930316679680 | | | | APE | 9.98793031667968 0 |
| | | | APE-PERP | -9.899999999971720 | | | | APE-PERP | -9.89999999971720 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ATOM | -3.143421758438040 | | | | ATOM | -3.143421758438040 |
| | | | ATOM-PERP | 3.220000000004870 | | | | ATOM-PERP | 3.220000000004870 |
| | | | AVAX | 2.510831460202330 | | | | AVAX | 2.510831460202330 |
| | | | AVAX-PERP | -2.500000000005270 | | | | AVAX-PERP | -2.500000000005270 |
| | | | AXS-PERP | -0.000000000000007 | | | | AXS-PERP | -0.00000000000007 |
| | | | BAND | -1.346360315076340 | | | | BAND | -1.346360315076340 |
| | | | BAND-PERP | -0.000000000001023 | | | | BAND-PERP | -0.00000000001023 |
| | | | BCH-PERP | -0.000000000000045 | | | | BCH-PERP | -0.00000000000045 |
| | | | BNB | 0.112700140530239 | | | | BNB | 0.112700140530239 |
| | | | BNB-PERP | -0.099999999999999 | | | | BNB-PERP | -0.099999999999999 |
| | | | BTC | -0.000900719193881 | | | | BTC | -0.000900719193881 |
| | | | BTC-PERP | 0.157799999999927 | | | | BTC-PERP | 0.157799999999927 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | CLV-PERP | 0.000000000072759 | | | | CLV-PERP | 0.00000000072759 |
| | | | COMP | 0.000003597000000 | | | | COMP | 0.00003597000000 |
| | | | COMP-PERP | -0.000000000000028 | | | | COMP-PERP | -0.00000000000028 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVX-PERP | 0.000000000001591 | | | | CVX-PERP | 0.00000000001591 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.00000000000000000 |
| | | | DOGE | -415.273161076935000 | | | | DOGE | -415.273161076935000 |
| | | | DOGE-PERP | 415.000000000000000 | | | | DOGE-PERP | 415.000000000000000 |
| | | | DOT | 0.000271500000000 | | | | DOT | 0.00271500000000 |
| | | | DOT-PERP | -0.000000000003007 | | | | DOT-PERP | -0.00000000003007 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | -0.000000000000284 | | | | ENS-PERP | -0.00000000000284 |
| | | | ETC-PERP | 0.000000000000738 | | | | ETC-PERP | 0.00000000000738 |
| | | | ETH | 99.950915444409200 | | | | ETH | 99.950915444409200 |
| | | | ETH-PERP | 0.000000000000308 | | | | ETH-PERP | 0.00000000000308 |
| | | | ETHW | 149.950910000000000 | | | | ETHW | 149.950910000000000 |
| | | | EUR | 10,280.376670720000000 | | | | EUR | 10,280.376670720000000 |
| | | | FLOW-PERP | 0.000000000008220 | | | | FLOW-PERP | 0.00000000008220 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,001.993500000000000 | | | | FTT | 1,001.993500000000000 |
| | | | FTT-PERP | -1,009.900000000000000 | | | | FTT-PERP | -1,009.900000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.000000000003478 | | | | HNT-PERP | 0.00000000003478 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.000000000000909 | | | | ICP-PERP | 0.00000000000909 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000003 | | | | KSM-PERP | 0.00000000000003 |
| | | | LINK | -4.98353942464560 | | | | LINK | -4.98353942464560 |
| | | | LINK-PERP | 4.99999999999130 | | | | LINK-PERP | 4.99999999999130 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.62449130658579O | | | | LTC | 0.62449130658579O |
| | | | LTC-PERP | -0.62000000000097 | | | | LTC-PERP | -0.62000000000097 |
| | | | LUNA2-PERP | -0.00000000000707275 | | | | LUNA2-PERP | -0.00000000000707275 |
| | | | LUNC-PERP | 0.00000596046447 | | | | LUNC-PERP | 0.00000596046447 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | -37.50195018966640O | | | | MATIC | -37.50195018966640O |
| | | | MATIC-PERP | 38.00000000000000 | | | | MATIC-PERP | 38.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000042 | | | | MKR-PERP | 0.00000000000042 |
| | | | MTL-PERP | -0.00000000013187 | | | | MTL-PERP | -0.00000000013187 |
| | | | NEAR-PERP | 0.00000000000454 | | | | NEAR-PERP | 0.00000000000454 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000000568 | | | | OXY-PERP | -0.00000000000568 |
| | | | PAXG-PERP | 0.00000000000000 | | | | PAXG-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000024556 | | | | PERP-PERP | 0.00000000024556 |
| | | | PUNDIX-PERP | 0.00000000003637 | | | | PUNDIX-PERP | 0.00000000003637 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000023646 | | | | RNDR-PERP | -0.00000000023646 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000209 | | | | RUNE-PERP | -0.00000000000209 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB | 65.00000000000000 | | | | SHIB | 65.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000341 | | | | SNX-PERP | -0.00000000000341 |
| | | | SOL | -1.65704395169447O | | | | SOL | -1.65704395169447O |
| | | | SOL-PERP | 1.63999999990710 | | | | SOL-PERP | 1.63999999990710 |
| | | | SRM | 23.12276049000000 | | | | SRM | 23.12276049000000 |
| | | | SRM_LOCKED | 544.80537316000000 | | | | SRM_LOCKED | 544.80537316000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000005819 | | | | STEP-PERP | 0.00000000005819 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000002046 | | | | UNI-PERP | -0.00000000002046 |
| | | | USD | 1,018,147.94874904000000 | | | | USD | 1,018,147.94874904000000 |
| | | | USDT | 0.00000001488453O | | | | USDT | 0.00000001488453O |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XMR-PERP | -0.00000000000071 | | | | XMR-PERP | -0.00000000000071 |
| | | | XRP | 95.91812278798070O | | | | XRP | 95.91812278798070O |
| | | | XRP-PERP | 176.00000000000000 | | | | XRP-PERP | 176.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000074 | | | | YFII-PERP | 0.00000000000074 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 58244 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 60543 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | USD | 100,000.000000000000000 | | | | USD | 100,000.000000000000000 |
| | | | USDC | 5,293,820.000000000000000 | | | | USDC | 5,293,820.000000000000000 |
| | | | USDT | 10,000.000000000000000 | | | | USDT | 10,000.000000000000000 |
| 9162 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AGLD | 149.190975000000000 | 9193 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AGLD | 149.190975000000000 |
| | | | ALCX | 0.000890370000000 | | | | ALCX | 0.000890370000000 |
| | | | ALPHA | 307.963219385576000 | | | | ALPHA | 307.963219385576000 |
| | | | ASD | 308.606352062842000 | | | | ASD | 308.606352062842000 |
| | | | ATOM | 1.899354000000000 | | | | ATOM | 1.899354000000000 |
| | | | AVAX | 4.299430000000000 | | | | AVAX | 4.299430000000000 |
| | | | BADGER | 5.088727000000000 | | | | BADGER | 5.088727000000000 |
| | | | BCH | 0.085975668069216 | | | | BCH | 0.085975668069216 |
| | | | BICO | 10.993540000000000 | | | | BICO | 10.993540000000000 |
| | | | BNB | 0.929770100000000 | | | | BNB | 0.929770100000000 |
| | | | BNT | 11.985030209502900 | | | | BNT | 11.985030209502900 |
| | | | BTC | 0.023194155300000 | | | | BTC | 0.023194155300000 |
| | | | CEL | 0.001580000000000 | | | | CEL | 0.001580000000000 |
| | | | COMP | 3.112283931000000 | | | | COMP | 3.112283931000000 |
| | | | CRV | 0.999050000000000 | | | | CRV | 0.999050000000000 |
| | | | DENT | 4,496.656000000000000 | | | | DENT | 4,496.656000000000000 |
| | | | DOGE | 270.817242000000000 | | | | DOGE | 270.817242000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.041903480000000 | | | | ETH | 0.041903480000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETHW | 0.025925900000000 | | | | ETHW | 0.025925900000000 |
| | | | EUR | 0.000000003765868 | | | | EUR | 0.000000003765868 |
| | | | FIDA | 30.989740000000000 | | | | FIDA | 30.989740000000000 |
| | | | FTM | 161.972640000000000 | | | | FTM | 161.972640000000000 |
| | | | FTT | 3.399563000000000 | | | | FTT | 3.399563000000000 |
| | | | GRT | 1,004.511890000000000 | | | | GRT | 1,004.511890000000000 |
| | | | JOE | 514.710060000000000 | | | | JOE | 514.710060000000000 |
| | | | KIN | 570,000.000000000000000 | | | | KIN | 570,000.000000000000000 |
| | | | LINA | 1,179.753000000000000 | | | | LINA | 1,179.753000000000000 |
| | | | LOOKS | 70.988790000000000 | | | | LOOKS | 70.988790000000000 |
| | | | MOB | 0.499037450648741 | | | | MOB | 0.499037450648741 |
| | | | MTL | 10.098081000000000 | | | | MTL | 10.098081000000000 |
| | | | NEXO | 67.976440000000000 | | | | NEXO | 67.976440000000000 |
| | | | PERP | 143.997251000000000 | | | | PERP | 143.997251000000000 |
| | | | PROM | 1.768196900000000 | | | | PROM | 1.768196900000000 |
| | | | PUNDIX | 0.096238000000000 | | | | PUNDIX | 0.096238000000000 |
| | | | RAY | 183.971552141565000 | | | | RAY | 183.971552141565000 |
| | | | REN | 267.800500000000000 | | | | REN | 267.800500000000000 |
| | | | RSR | 2,089.521200000000000 | | | | RSR | 2,089.521200000000000 |
| | | | RUNE | 2.099755482755020 | | | | RUNE | 2.099755482755020 |
| | | | SAND | 47.996010000000000 | | | | SAND | 47.996010000000000 |
| | | | SHIB | 0.000000010000000 | | | | SHIB | 0.000000010000000 |
| | | | SKL | 513.645840000000000 | | | | SKL | 513.645840000000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SPELL | 99.316000000000000 | | | | SPELL | 99.316000000000000 |
| | | | STMX | 2,589.728300000000000 | | | | STMX | 2,589.728300000000000 |
| | | | SXP | 77.963482000000000 | | | | SXP | 77.963482000000000 |
| | | | TLM | 810.922290000000000 | | | | TLM | 810.922290000000000 |
| | | | USD | 390,965.000000000000000 | | | | USD | 3,909.000000000000000 |
| | | | USDT | 0.003685501366577 | | | | USDT | 0.003685501366577 |
| | | | WRX | 110.974730000000000 | | | | WRX | 110.974730000000000 |
| 30752 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 1,021,702.460000000000000 | 65235 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000000002606197 |
| | | | | | | | | ETH | 0.000996360000000 |
| | | | | | | | | ETHW | 0.000996360000000 |
| | | | | | | | | FTT | 0.053288440000000 |
| | | | | | | | | HMT | 0.146770000000000 |
| | | | | | | | | KNC | 0.045793570000000 |
| | | | | | | | | LUNA2 | 0.001371582347000 |
| | | | | | | | | LUNA2_LOCKED | 0.003200358810000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | LUNC | 0.006307783995000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.499905000000000 |
| | | | | | | | | SRM | 3.293594810000000 |
| | | | | | | | | SRM_LOCKED | 1,107.217189810000000 |
| | | | | | | | | USD | 1,021,702.462202510000000 |
| | | | | | | | | USDT | 0.000000007651650 |
| | | | | | | | | USTC | 0.194150008111925 |
| | | | | | | | | WBTC | 0.000070900000000 |
| 29359 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXIE INFINITY (AXS) | 94,528.000000000000000 | 64642 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AKRO | 273.000000000000000 |
| | | | BNB | 9,962.000000000000000 | | | | ALICE | 0.124209000000000 |
| | | | BTC | 9,868.000000000000000 | | | | AXS | 0.094528000000000 |
| | | | ETH | 6,595,079.000000000000000 | | | | BNB | 0.009962000000000 |
| | | | GESPERRT LUNA2 (LUNA2_LOCKED) | 113,076,397.000000000000000 | | | | BTC | 0.000098689000000 |
| | | | LUNA2 | 48,461,313.000000000000000 | | | | ETH | 0.065950790000000 |
| | | | LUNC | 104.240017563600000 | | | | ETHW | 0.065950790000000 |
| | | | SAND (SAND) | 9,582.000000000000000 | | | | GALA | 9.806200000000000 |
| | | | SHIB | 99.905000000000000 | | | | JOE | 2.861870000000000 |
| | | | SOL | 173,571.000000000000000 | | | | LUNA2 | 0.484613133179000 |
| | | | USD | 75.000000000000000 | | | | LUNA2_LOCKED | 1.130763977651000 |
| | | | USDT | 156.000000000000000 | | | | LUNC | 104,240.017563600000000 |
| | | | WAVES | 199,962.000000000000000 | | | | MANA | 0.974540000000000 |
| | | | | | | | | PEOPLE | 19.618100000000000 |
| | | | | | | | | SAND | 0.958200000000000 |
| | | | | | | | | SHIB | 99,905.000000000000000 |
| | | | | | | | | SLP | 41.396800000000000 |
| | | | | | | | | SOL | 0.017357100000000 |
| | | | | | | | | USD | 0.752236856054897 |
| | | | | | | | | USDT | 1.560000012603270 |
| | | | | | | | | WAVES | 1.999620000000000 |
| 17749 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 68895 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BRZ | 358.647371600000000 | | | | BRZ | 358.647371600000000 |
| | | | BTC | 50.547039301750000 | | | | BTC | 50.547039301750000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 355,106.317700000000000 | | | | CHZ | 355,106.317700000000000 |
| | | | CRO | 4.149200000000000 | | | | CRO | 4.149200000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.550000000000068 | | | | EGLD-PERP | 0.550000000000068 |
| | | | ETH | 0.323877130000000 | | | | ETH | 0.323877130000000 |
| | | | ETHW | 0.323877130000000 | | | | ETHW | 0.323877130000000 |
| | | | FTT | 0.349284778295565 | | | | FTT | 0.349284778295565 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SOL | 455.284283953400000 | | | | SOL | 455.284283953400000 |
| | | | SRM | 50.598318180000000 | | | | SRM | 50.598318180000000 |
| | | | SRM_LOCKED | 192.641681820000000 | | | | SRM_LOCKED | 192.641681820000000 |
| | | | TRX | 288.002911000000000 | | | | TRX | 288.002911000000000 |
| | | | USD | 65.549566615246300 | | | | USD | 65.549566615246300 |
| | | | USDT | 0.002514129709175 | | | | USDT | 0.002514129709175 |
| 71402 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 376449239471217866/NFT | 0.000000000000000 | 73177 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 376449239471217866/NFT | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 241,798.193356762000000 | | | | ALGO | 241,798.193356762000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT | -261.395522306239000 | | | | APT | -261.395522306239000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | -15.893755118841100 | | | | BTC | -15.893755118841100 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | -0.000100000000475 | | | | BTC-PERP | -0.000100000000475 |
| | | | CQT | 2,190,105.461368910000000 | | | | CQT | 2,190,105.461368910000000 |
| | | | DAI | 24.406150678526100 | | | | DAI | 24.406150678526100 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO | 139,095.356224000000000 | | | | DODO | 139,095.356224000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 1,131,415.843799710000000 | | | | EDEN | 1,131,415.843799710000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 200.000000000000000 | | | | ETH | 200.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.113000000003922 | | | | ETH-PERP | 0.113000000003922 |
| | | | ETHW | 5.266701081755140 | | | | ETHW | 5.266701081755140 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 31.017800000000000 | | | | FTT | 31.017800000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL | 41,104.166903460000000 | | | | GAL | 41,104.166903460000000 |
| | | | GALA | 8,988,576.588096200000000 | | | | GALA | 8,988,576.588096200000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GARI | 882,278.130000000000000 | | | | GARI | 882,278.130000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HMT | 86.832735000000000 | | | | HMT | 86.832735000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 208,220.599328770000000 | | | | IMX | 208,220.599328770000000 |
| | | | KIN | 15,020,850,144.009600000000000 | | | | KIN | 15,020,850,144.009600000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC | 215,532.540129390000000 | | | | LRC | 215,532.540129390000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.347471625200000 | | | | LUNA2 | 0.347471625200000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK | 0.710491220000000 | | | | MASK | 0.710491220000000 |
| | | | MATIC | 2,128,249.880000000000000 | | | | MATIC | 2,128,249.880000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MBS | 1.104505000000000 | | | | MBS | 1.104505000000000 |
| | | | MNGO | 510,351.356500000000000 | | | | MNGO | 510,351.356500000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | -780.840000000000000 | | | | MOB | -780.840000000000000 |
| | | | MYC | 33,638.318100000000000 | | | | MYC | 33,638.318100000000000 |
| | | | NEAR | 521,354.336475300000000 | | | | NEAR | 521,354.336475300000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PTU | 455,956.779340000000000 | | | | PTU | 455,956.779340000000000 |
| | | | RNDR | 57,316.919418990000000 | | | | RNDR | 57,316.919418990000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RSR | 2,002,311.866536060000000 | | | | RSR | 2,002,311.866536060000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 74.000000000000000 | | | | SPELL | 74.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 10,992.386531220000000 | | | | SRM | 10,992.386531220000000 |
| | | | SRM_LOCKED | 960.853468780000000 | | | | SRM_LOCKED | 960.853468780000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 1,966.153328000000000 | | | | TRX | 1,966.153328000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UMEE | 91,339.908383000000000 | | | | UMEE | 91,339.908383000000000 |
| | | | USD | 1,558,068.855800000000000 | | | | USD | 1,558,012.120000000000000 |
| | | | USDT | -2,467,613.800000000000000 | | | | USDT | -2,467,613.800000000000000 |
| | | | USTC | 49.186288000000000 | | | | USTC | 49.186288000000000 |
| | | | WAXL | 254,037.058022000000000 | | | | WAXL | 254,037.058022000000000 |
| | | | XRP | 224.706250000000000 | | | | XRP | 224.706250000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 48239 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 539491394853973501/USDC | | 73297 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 539491394853973501/USDC | |
| | | | AIRDROP | 1.000000000000000 | | | | AIRDROP | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.500000000000000 | | | | BNB | 0.500000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000021490161217 | | | | BTC | 0.000021490161217 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | -0.001599999999999 |
| | | | COMP | 0.000000010000000 | | | | COMP | 0.000000010000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 5.090919910000000 | | | | DAI | 5.090919910000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000510070750000 | | | | ETH | 0.000510070750000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | -0.019999999999884 |
| | | | ETHW | 0.816510006000000 | | | | ETHW | 0.816510006000000 |
| | | | EUR | 0.891132920000000 | | | | EUR | 0.891132920000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 432.675917618677000 | | | | FTT | 432.675917618677000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | -0.000000000003637 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | -0.000000000000113 |
| | | | IMX | 0.030139000000000 | | | | IMX | 0.030139000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 0.013120002018800 | | | | MOB | 0.013120002018800 |
| | | | OLY2021 | 0.000000000000369 | | | | OLY2021 | 0.000000000000369 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 983.811091554750000 | | | | PAXG | 983.811091554750000 |
| | | | RAY | 2.478896500000000 | | | | RAY | 2.478896500000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000000909 |
| | | | SRM | 0.064743230000000 | | | | SRM | 0.064743230000000 |
| | | | SRM_LOCKED | 0.246769070000000 | | | | SRM_LOCKED | 0.246769070000000 |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 448.183669669490000 | | | | USD | 448.183669669490000 |
| | | | USDT | 15.003705389742800 | | | | USDT | 15.003705389742800 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000008425000 | | | | WBTC | 0.000000008425000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 18646 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000009626440 | 76422 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000009626440 |
| | | | AAVE | 0.000000006927060 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000002684791 | | | | AAVE | 0.000000006927060 |
| | | | BAND | 0.000000004529570 | | | | AAVE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | BCH | 727.797110573611543 |
| | | | BNB | 0.000000008486365 |
| | | | BTC | 753.329144618332203 |
| | | | CEL | 0.000000013527644 |
| | | | CUSDT | 0.000000002157610 |
| | | | DOGE | 0.000000015902770 |
| | | | ETH | 118.205545194877435 |
| | | | ETHW | 0.000000023922674 |
| | | | FTT | 150.000000004739866 |
| | | | GRT | 0.000000011188818 |
| | | | LINK | 0.000000001617360 |
| | | | LTC | 0.000000008638058 |
| | | | LUNA2 | 3,979.927790000000000 |
| | | | LUNC | 0.000000019569247 |
| | | | MATIC | 0.000000007434468 |
| | | | MKR | 0.000000009997383 |
| | | | RUNE | 170,354.796291294348583 |
| | | | SNX | 0.000000002040880 |
| | | | SOL | 85,638.242356384791415 |
| | | | SRM | 13,161.640600000000000 |
| | | | SUSHI | 0.000000006353889 |
| | | | TRX | 0.000000004771086 |
| | | | UNI | 0.000000006543110 |
| | | | USDC | 1,002.007033740000000 |
| | | | USDT | 0.000811020972491 |
| | | | XRP | 775,000.000000018695337 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ALGO-20210924 | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000002684791 |
| | | | ATOM-0930 | -0.000000000000200 |
| | | | ATOM-1230 | -0.000000000000200 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004529570 |
| | | | BCH | 727.797110573612000 |
| | | | BCH-1230 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008486365 |
| | | | BNB-0325 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 753.329144618332000 |
| | | | BTC-0325 | -0.000000000000000 |
| | | | BTC-0331 | -0.000000000000001 |
| | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000001 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000089 |
| | | | CEL | 0.000000013527644 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000002157610 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAI | 0.000000002000000 |
| | | | DOGE | 0.000000015902770 |
| | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 118.205541594877000 |
| | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000341 |
| | | | ETHW | 0.000000023922674 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.000000004740000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000011188818 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | KNC | 0.000000007915820 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000001617360 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000008638058 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000061480232 |
| | | | LUNA2_LOCKED | 3,979.927792143450000 |
| | | | LUNC | 0.000000019569247 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007434468 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000009997383 |
| | | | MKR-PERP | -0.000000000000005 |
| | | | RUNE | 170,354.796291294000000 |
| | | | RUNE-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000002040880 |
| | | | | | | | | SOL | 85,638.242356384800000 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-1230 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000001136 |
| | | | | | | | | SRM | 10,003.737033830000000 |
| | | | | | | | | SRM_LOCKED | 3,157.903600780000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000006353889 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000004771086 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000006543110 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -9,790,039.369253450000000 |
| | | | | | | | | USDT | 0.000811020972491 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000004900000 |
| | | | | | | | | XRP | 775,000.000000019000000 |
| | | | | | | | | XRP-0624 | 0.000000000000000 |
| | | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | -0.000000000000002 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 59608 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 59662 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.027300000000000 | | | | BTC | 0.027300000000000 |
| | | | BTC-PERP | 0.274000000000000 | | | | BTC-PERP | 0.274000000000000 |
| | | | ETH | 0.346000000000000 | | | | ETH | 0.346000000000000 |
| | | | ETH-PERP | 3.081000000000000 | | | | ETH-PERP | 3.081000000000000 |
| | | | EUR | 0.000000008478261 | | | | EUR | 0.000000008478261 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 21.290000000000000 | | | | SOL-PERP | 21.290000000000000 |
| | | | USD | 341,862.000000000000000 | | | | USD | 3,418.620000000000000 |
| | | | USDT | 0.000000016039625 | | | | USDT | 0.000000016039625 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 44747 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 67328 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 18,103.855084000000000 | | | | FTT | 9,051.927542000000000 |
| | | | LUNA2 | 0.070630580160000 | | | | LUNA2 | 0.070630580160000 |
| | | | LUNA2_LOCKED | 0.164804687000000 | | | | LUNA2_LOCKED | 0.164804687000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | TRX | 157,333.810134000000000 | | | | TRX | 78,666.905067000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 73,170.463098572000000 | | | | USD | 73,170.463098572000000 |
| | | | USDT | 231,848.944762693000000 | | | | USDT | 115,924.474762693000000 |
| | | | USTC | 9.998100000000000 | | | | USTC | 9.998100000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 22083 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 83124 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-20190927 | 0.000000000000000 | | | | ALGO-20190927 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000014 | | | | ALT-PERP | 0.000000000000014 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000036379 | | | | ATOM-PERP | -0.000000000036379 |
| | | | AURY | 0.005060000000000 | | | | AURY | 0.005060000000000 |
| | | | AVAX-PERP | -0.000000000032741 | | | | AVAX-PERP | -0.000000000032741 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

**Claims to be Disallowed** / **Surviving Claims**

| Tickers | Ticker Quantity | Tickers | Ticker Quantity |
|---|---|---|---|
| AXS-PERP | 0.00000000000000 | AXS-PERP | 0.00000000000000 |
| BAL-PERP | -0.00000000000056 | BAL-PERP | -0.00000000000056 |
| BCH-PERP | 0.00000000000000 | BCH-PERP | 0.00000000000000 |
| BNB-PERP | 0.00000000000000 | BNB-PERP | 0.00000000000000 |
| BOBA-PERP | -0.00000000029103 | BOBA-PERP | -0.00000000029103 |
| BSV-20200327 | 0.00000000000000 | BSV-20200327 | 0.00000000000000 |
| BSV-PERP | -0.00000000000056 | BSV-PERP | -0.00000000000056 |
| BTC | 0.00000011237215 | BTC | 0.00000011237215 |
| BTC-20210326 | -0.00000000000007 | BTC-20210326 | -0.00000000000007 |
| BTC-PERP | 0.00000000000174 | BTC-PERP | 0.00000000000174 |
| CEL-PERP | -0.00000000029103 | CEL-PERP | -0.00000000029103 |
| CHZ-PERP | 0.00000000000000 | CHZ-PERP | 0.00000000000000 |
| CREAM-PERP | 0.00000000000000 | CREAM-PERP | 0.00000000000000 |
| DEFI-PERP | 0.00000000000000 | DEFI-PERP | 0.00000000000000 |
| DOGE-PERP | 0.00000000000000 | DOGE-PERP | 0.00000000000000 |
| DOT-PERP | 0.00000000001818 | DOT-PERP | 0.00000000001818 |
| EOS-PERP | 0.00000000000000 | EOS-PERP | 0.00000000000000 |
| ETH | 43.80700001445430 | ETH | 43.80700001445430 |
| ETH-20210326 | -0.00000000000213 | ETH-20210326 | -0.00000000000213 |
| ETH-20210625 | 0.00000000000028 | ETH-20210625 | 0.00000000000028 |
| ETH-PERP | 0.00000000014608 | ETH-PERP | 0.00000000014608 |
| ETHW | 0.00000006454251 | ETHW | 0.00000006454251 |
| FLOW-PERP | 0.00000000000000 | FLOW-PERP | 0.00000000000000 |
| FTM-PERP | 0.00000000000000 | FTM-PERP | 0.00000000000000 |
| FTT | 0.48085303127518 | FTT | 0.48085303127518 |
| FTT-PERP | -0.00000000034560 | FTT-PERP | -0.00000000034560 |
| GMT-PERP | 0.00000000000000 | GMT-PERP | 0.00000000000000 |
| GRT-PERP | 0.00000000000000 | GRT-PERP | 0.00000000000000 |
| HT-PERP | 0.00000000000000 | HT-PERP | 0.00000000000000 |
| IMX-PERP | 0.00000000000000 | IMX-PERP | 0.00000000000000 |
| KLUNC-PERP | 0.00000000000000 | KLUNC-PERP | 0.00000000000000 |
| KSHIB-PERP | 0.00000000000000 | KSHIB-PERP | 0.00000000000000 |
| LEO-PERP | 0.00000000000000 | LEO-PERP | 0.00000000000000 |
| LINK-20191227 | 0.00000000000000 | LINK-20191227 | 0.00000000000000 |
| LINK-PERP | 0.00000000000000 | LINK-PERP | 0.00000000000000 |
| LRC-PERP | 0.00000000000000 | LRC-PERP | 0.00000000000000 |
| LTC-PERP | 0.00000000000000 | LTC-PERP | 0.00000000000000 |
| LUNA2 | 0.00284222774300 | LUNA2 | 0.00284222774300 |
| LUNA2_LOCKED | 0.00663186473300 | LUNA2_LOCKED | 0.00663186473300 |
| LUNC-PERP | 0.00000038146572 | LUNC-PERP | 0.00000038146572 |
| MANA-PERP | 0.00000000000000 | MANA-PERP | 0.00000000000000 |
| MATIC-PERP | 0.00000000000000 | MATIC-PERP | 0.00000000000000 |
| MID-PERP | 0.00000000000000 | MID-PERP | 0.00000000000000 |
| NEAR-PERP | -0.00000000014551 | NEAR-PERP | -0.00000000014551 |
| OMG-PERP | -0.00000000012732 | OMG-PERP | -0.00000000012732 |
| OXY | 6,362.05343496000000 | OXY | 6,362.05343496000000 |
| OXY_LOCKED | 1,367,683.93129804000000 | OXY_LOCKED | 1,367,683.93129804000000 |
| RAY | 0.00000003385013 | RAY | 0.00000003385013 |
| RAY-PERP | 0.00000000000000 | RAY-PERP | 0.00000000000000 |
| ROSE-PERP | 0.00000000000000 | ROSE-PERP | 0.00000000000000 |
| SAND-PERP | 0.00000000000000 | SAND-PERP | 0.00000000000000 |
| SHIB-PERP | 0.00000000000000 | SHIB-PERP | 0.00000000000000 |
| SHIT-PERP | -0.00000000000014 | SHIT-PERP | -0.00000000000014 |
| SOL | 0.00000011495736 | SOL | 0.00000011495736 |
| SOL-PERP | -0.00000000058207 | SOL-PERP | -0.00000000058207 |
| SRM | 4,026.66504317000000 | SRM | 4,026.66504317000000 |
| SRM_LOCKED | 3,277,080.94545672000000 | SRM_LOCKED | 3,277,080.94545672000000 |
| SRM-PERP | 0.00000000000000 | SRM-PERP | 0.00000000000000 |
| SUSHI | 0.00000000323290 | SUSHI | 0.00000000323290 |
| THETA-PERP | 0.00000000000000 | THETA-PERP | 0.00000000000000 |
| TLM-PERP | 0.00000000000000 | TLM-PERP | 0.00000000000000 |
| TOMO-PERP | 0.00000000000000 | TOMO-PERP | 0.00000000000000 |
| TRUMP | 0.00000000000000 | TRUMP | 0.00000000000000 |
| TRU-PERP | 0.00000000000000 | TRU-PERP | 0.00000000000000 |
| TRX | 19,356.00000000000000 | TRX | 19,356.00000000000000 |
| TRX-PERP | 0.00000000000000 | TRX-PERP | 0.00000000000000 |
| UNI-PERP | 0.00000000000000 | UNI-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | USD | 13,344,090.852153900000000 | | | | USD | 13,344,090.852153900000000 |
| | | | USDT | 500,000.000000006000000 | | | | USDT | 500,000.000000006000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000005807557 | | | | WBTC | 0.000000005807557 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000010000000 | | | | YFI | 0.000000010000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 42308 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 53324 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.025850000000000 | | | | BCH | 0.025850000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000021 | | | | BTC-PERP | 0.000000000000021 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000188170000000 | | | | ETH | 0.000188170000000 |
| | | | ETH-PERP | 0.000000000003183 | | | | ETH-PERP | 0.000000000003183 |
| | | | ETHW | 0.000188170000000 | | | | ETHW | 0.000188170000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.995069500000000 | | | | FTT | 25.995069500000000 |
| | | | FTT-PERP | -0.000000000029103 | | | | FTT-PERP | -0.000000000029103 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000012301450 | | | | LUNA2_LOCKED | 0.000000012301450 |
| | | | LUNC | 0.001148000000000 | | | | LUNC | 0.001148000000000 |
| | | | LUNC-PERP | -0.000000011920519 | | | | LUNC-PERP | -0.000000011920519 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.009686280000000 | | | | SOL | 0.009686280000000 |
| | | | SOL-PERP | 0.000000000010913 | | | | SOL-PERP | 0.000000000010913 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX | 21,772,496.760792000000000 | | | | TRX | 21,772,496.760792000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4,751.068103221490000 | | | | USD | 4,751.068103221490000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 37242 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 69443 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | APE | 3,503.135000000000000 | | | | APE | 3,503.135000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | BCH | 0.000182380000000 | | | | BCH | 0.000182380000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BNB | 0.886900000000000 | | | | BNB | 0.886900000000000 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BTC | 66.536956822181700 | | | | BTC | 66.536956822181700 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-0331 | -30.000000000000000 | | | | BTC-0331 | -30.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | -20.000000000000000 | | | | BTC-1230 | -20.000000000000000 |
| | | | BTC-20210326 | 0.000000000000008 | | | | BTC-20210326 | 0.000000000000008 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 1,470,542.955326290000000 | | | | DOGE | 1,470,542.955326290000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 657.657942383599000 | | | | ETH | 657.657942383599000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 6,756.538012174050000 | | | | ETHW | 6,756.538012174050000 |
| | | | FTT | 6,506.135940810000000 | | | | FTT | 6,506.135940810000000 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GMT | 6.680500000000000 | | | | GMT | 6.680500000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.020000000000000 | | | | GRT | 0.020000000000000 |
| | | | HT | 0.960010000000000 | | | | HT | 0.960010000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 63,211.540829636700000 | | | | MATIC | 63,211.540829636700000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000005875000 | | | | PAXG | 0.000000000005875000 |
| | | | SHIB | 1,212,990,000.000000000000000 | | | | SHIB | 1,212,990,000.000000000000000 |
| | | | SOL | 0.007337478054600 | | | | SOL | 0.007337478054600 |
| | | | SOL-PERP | -0.000000000000028 | | | | SOL-PERP | -0.000000000000028 |
| | | | SRM | 182.885607500000000 | | | | SRM | 182.885607500000000 |
| | | | SRM_LOCKED | 1,068.065086180000000 | | | | SRM_LOCKED | 1,068.065086180000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | TONCOIN | 0.027000000000000 | | | | TONCOIN | 0.027000000000000 |
| | | | TRX | 29,776.526859238700000 | | | | TRX | 29,776.526859238700000 |
| | | | USD | 2,938,607.198415930000000 | | | | USD | 2,938,607.198415930000000 |
| | | | USDT | 490,453.403947336000000 | | | | USDT | 490,453.403947336000000 |
| | | | USDT-0325 | 0.000000000000000 | | | | USDT-0325 | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 49.500000000000000 | | | | XRP | 49.500000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28587 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 35926 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | EUR | 2,045,343.970000000000000 | | | | AAVE | 0.000000000355149 |
| | | | FTT | | | | | AAVE-PERP | 0.000000000000014 |
| | | | USD | 247,774.740000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUD | -414.131454106364000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000909 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000003466838 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004468531 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000021 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000009500000 |
| | | | | | | | | COMP-PERP | 0.000000000000056 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM-PERP | -0.00000000000227 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DAI | 0.00000009485470 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.000000017288683 |
| | | | | | | | | ETH-PERP | -0.00000000000682 |
| | | | | | | | | EUR | 2,045,343.971579740000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 1,000.05917250000000 |
| | | | | | | | | FTT-PERP | 0.00000000007275 |
| | | | | | | | | FTX_EQUITY | 10,567.000000000000000 |
| | | | | | | | | GME-20210326 | 0.00000000000000 |
| | | | | | | | | GRT-1230 | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | -0.00000000001818 |
| | | | | | | | | ICP-PERP | 0.00000000000113 |
| | | | | | | | | KNC-PERP | -25,620.400000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000007414203 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000000863676 |
| | | | | | | | | MKR-PERP | 0.00000000000021 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | -0.00000000014551 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.00000007287189 |
| | | | | | | | | SNX-PERP | -0.00000000001818 |
| | | | | | | | | SOL | 0.00000003297399 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM_LOCKED | 834.165079610000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000000044437 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRUMPSTAY | 0.953239000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 248,707.838651535000000 |
| | | | | | | | | USDT | 0.00000006785125 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000000200000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 36525 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 67465 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AGLD | 2,797.700000000000000 | | | | AGLD | 2,797.700000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 180,000.000000000000000 | | | | ATLAS | 180,000.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 6,728.059770010000000 | | | | AURY | 6,728.059770010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.003767880000000 | | | | BADGER | 0.003767880000000 |
| | | | BAL-PERP | -18,000.000000000000000 | | | | BAL-PERP | -18,000.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.100087499302032 | | | | BTC | 0.100087499302032 |
| | | | BTC-PERP | -0.946300000000000 | | | | BTC-PERP | -0.946300000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 1,000.010000000000000 | | | | COPE | 1,000.010000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 0.000000030000000 | | | | DAI | 0.000000030000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS | 97.804615210000000 | | | | ENS | 97.804615210000000 |
| | | | ETH | 134.385189436214000 | | | | ETH | 134.385189436214000 |
| | | | ETH-PERP | 171.773000000000000 | | | | ETH-PERP | 171.773000000000000 |
| | | | ETHW | -654.275033055537000 | | | | ETHW | -654.275033055537000 |
| | | | EUR | 0.000000005050000 | | | | EUR | 0.000000005050000 |
| | | | FIDA | 0.004000000000000 | | | | FIDA | 0.004000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.498375230000000 | | | | FTM | 0.498375230000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,000.033202500000000 | | | | FTT | 1,000.033202500000000 |
| | | | FTT-PERP | -1,000.000000000000000 | | | | FTT-PERP | -1,000.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | | | KNC-20200925 | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000042 | | | | KSM-PERP | 0.000000000000042 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUA | 0.064488750000000 | | | | LUA | 0.064488750000000 |
| | | | LUNA2_LOCKED | 164.545447700000000 | | | | LUNA2_LOCKED | 164.545447700000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000001 |
| | | | MATIC | 0.000000010000000 | | | | MATIC | 0.000000010000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO | 9.923787000000000 | | | | MNGO | 9.923787000000000 |
| | | | MTA | 0.000000010000000 | | | | MTA | 0.000000010000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP | 0.111297320000000 | | | | PERP | 0.111297320000000 |
| | | | POLIS | 1,200.000000000000000 | | | | POLIS | 1,200.000000000000000 |
| | | | RUNE | 0.099000000000000 | | | | RUNE | 0.099000000000000 |
| | | | SHIB-PERP | -10,519,500,000.000000000000000 | | | | SHIB-PERP | -10,519,500,000.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 12.960840833446400 | | | | SOL | 12.960840833446400 |
| | | | SOL-PERP | -4,000.000000000000000 | | | | SOL-PERP | -4,000.000000000000000 |
| | | | SRM | 170.680822150000000 | | | | SRM | 170.680822150000000 |
| | | | SRM_LOCKED | 1,011.559177850000000 | | | | SRM_LOCKED | 1,011.559177850000000 |
| | | | STG | 0.263195180000000 | | | | STG | 0.263195180000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.020855070000000 | | | | TOMO | 0.020855070000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.154817000000000 | | | | TRX | 0.154817000000000 |
| | | | USD | 1,244,233.632415330000000 | | | | USD | 1,244,233.632415330000000 |
| | | | USDT | 104,499.743777005000000 | | | | USDT | 104,499.743777005000000 |
| | | | USTC | 9,980.789967000000000 | | | | USTC | 9,980.789967000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000002400000 | | | | WBTC | 0.000000002400000 |
| | | | YFI | 0.000000009964372 | | | | YFI | 0.000000009964372 |
| 42904 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 49047 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000007275 | | | | AVAX-PERP | -0.000000000007275 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.005820018512739 | | | | BNB | 0.005820018512739 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 38.148129688500000 | | | | BTC | 38.148129688500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV | 0.033975450000000 | | | | CRV | 0.033975450000000 |
| | | | CVX | 0.095783840000000 | | | | CVX | 0.095783840000000 |
| | | | DOGE | 200,008.000000000000000 | | | | DOGE | 200,008.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.001673807737175 | | | | ETH | 0.001673807737175 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000462580462383 | | | | ETHW | 0.000462580462383 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 750.047801000000000 | | | | FTT | 750.047801000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GENE | 0.026915500000000 | | | | GENE | 0.026915500000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005329151168000 | | | | LUNA2 | 0.005329151168000 |
| | | | LUNA2_LOCKED | 0.012434686060000 | | | | LUNA2_LOCKED | 0.012434686060000 |
| | | | LUNC | 0.004499750000000 | | | | LUNC | 0.004499750000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | -9,337.000000000000000 | | | | MANA-PERP | -9,337.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.726553000000000 | | | | RAY | 0.726553000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.014281900000000 | | | | SOL | 0.014281900000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 131.618199350000000 | | | | SRM | 131.618199350000000 |
| | | | SRM_LOCKED | 5,791.645910740000000 | | | | SRM_LOCKED | 5,791.645910740000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STSOL | 0.000841800000000 | | | | STSOL | 0.000841800000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 736,173.890312052000000 | | | | USD | 736,173.890312052000000 |
| | | | USDT | 0.008825047153204 | | | | USDT | 0.008825047153204 |
| | | | USTC | 0.754364176079037 | | | | USTC | 0.754364176079037 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 12.000073880000000 | | | | WBTC | 12.000073880000000 |
| 28410 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 38.764871948496424 | 28436 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.032502670000000 |
| | | | ENJIN COIN (ENJ) | 4,999.100000000000000 | | | | ENJIN COIN (ENJ) | 4,999.100000000000000 |
| | | | USD | 38.764871948496424 | | | | USD | 38.764871948496424 |
| 58684 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADABEAR | 105,929,510.000000000000000 | 60474 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADABEAR | 105,929,510.000000000000000 |
| | | | ALGOBULL | 10,940,000.000000000000000 | | | | ALGOBULL | 10,940,000.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BCHBEAR | 300.000000000000000 | | | | BCHBEAR | 300.000000000000000 |
| | | | BCHBULL | 4,818.000000000000000 | | | | BCHBULL | 4,818.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNBBEAR | 56,962,095.000000000000000 | | | | BNBBEAR | 56,962,095.000000000000000 |
| | | | BNBBULL | 0.000000000384998 | | | | BNBBULL | 0.000000000384998 |
| | | | BSVBULL | 0.000000001765671 | | | | BSVBULL | 0.000000001765671 |
| | | | BULL | 0.000000009137253 | | | | BULL | 0.000000009137253 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGEBEAR | 3,633,219,035.444050000000000 | | | | DOGEBEAR | 3,633,219,035.444050000000000 |
| | | | DOGEBULL | 4.000000001310540 | | | | DOGEBULL | 4.000000001310540 |
| | | | ETCBEAR | 41,735,877.925000000000000 | | | | ETCBEAR | 41,735,877.925000000000000 |
| | | | ETCBULL | 0.000000007000000 | | | | ETCBULL | 0.000000007000000 |
| | | | ETHBEAR | 18,000,000.000000000000000 | | | | ETHBEAR | 18,000,000.000000000000000 |
| | | | ETHBULL | 0.000000001367981 | | | | ETHBULL | 0.000000001367981 |
| | | | LINKBULL | 15,700.000000000000000 | | | | LINKBULL | 15,700.000000000000000 |
| | | | LTCBULL | 259.000000001000000 | | | | LTCBULL | 259.000000001000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.505266983000000 | | | | LUNA2 | 2.505266983000000 |
| | | | LUNA2_LOCKED | 5.845622959000000 | | | | LUNA2_LOCKED | 5.845622959000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | NEAR | 0.090389290000000 | | | | NEAR | 0.090389290000000 |
| | | | SXPBULL | 17,468,895.708000000000000 | | | | SXPBULL | 17,468,895.708000000000000 |
| | | | TRXBULL | 0.000000008939375 | | | | TRXBULL | 0.000000008939375 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 45,335,878.000000000000000 | | | | USD | 432,360.870000000000000 |
| | | | USDT | 0.000000007165330 | | | | USDT | 44,234.000000000000000 |
| | | | XLMBULL | 20.000000000000000 | | | | XLMBULL | 20.000000000000000 |
| | | | XRPBULL | 990,830.000000000000000 | | | | XRPBULL | 990,830.000000000000000 |
| | | | ZECBULL | 0.000000002873434 | | | | ZECBULL | 0.000000002873434 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 37131 | Name on file | 22-11161 (JTD) Quoine Pte Ltd | AUD | 1,252,500.000000000000000 | 50408 | Name on file | 22-11161 (JTD) Quoine Pte Ltd | AUD | 1,252,500.000000000000000 |
| | | | BTC | 1.716500000000000 | | | | BTC | 0.000000000000000 |
| | | | ETH | 32.960000000000000 | | | | ETH | 0.000000000000000 |
| 25555 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | KIN | 240,195,065.964901000000000 | 33657 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | KIN | 240,195,065.964901330000000 |
| | | | USD | 2,014,319.211792310000000 | | | | USD | 2,014,319.211792310000000 |
| 33640 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | KIN | 240,195,065.964901330000000 | 33657 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | KIN | 240,195,065.964901330000000 |
| | | | USD | 2,014,319.211792310000000 | | | | USD | 2,014,319.211792310000000 |
| 85530 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.000000001789708 | 56194 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.000000001789708 |
| | | | BTC | 83.706607961125400 | | | | BTC | 83.706607961125400 |
| | | | FTT | 2,429.680236000000000 | | | | FTT | 2,429.680236000000000 |
| | | | LTC | 547.591747701098000 | | | | LTC | 547.591747701098000 |
| | | | LUNA2 | 2,800.899009000000000 | | | | LUNA2 | 2,800.899009000000000 |
| | | | LUNA2_LOCKED | 6,535.431022000000000 | | | | LUNA2_LOCKED | 6,535.431022000000000 |
| | | | LUNC | 4,702,383.389962000000000 | | | | LUNC | 4,702,383.389962000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | USD | 6,432.525881729350000 | | | | USD | 6,432.525881729350000 |
| | | | USDT | 85.198047146916600 | | | | USDT | 85.198047146916600 |
| | | | USTC | 393,423.898400000000000 | | | | USTC | 393,423.898400000000000 |
| 33971 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 0.000000010000000 | 37950 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 0.040307460000000 | | | | APE-PERP | 0.000000000000000 |
| | | | LOCKED LUNA2 (LUNA2_LOCKED) | 0.151751910000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.065036530000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USD | 1,772,267.920000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000008486700 |
| | | | | | | | | BTC-PERP | -50.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000001455 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000001000000 |
| | | | | | | | | ETH-PERP | -500.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FTT | 0.040307462716957 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.065036536650000 |
| | | | | | | | | LUNA2_LOCKED | 0.151751918800000 |
| | | | | | | | | LUNC-PERP | -0.000000000000397 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000092 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,772,267.915827900000000 |
| | | | | | | | | USDT | 0.000000003750000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 11706 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 35508 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.000024350000000 | | | | BTC | 0.000024350000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.469907199082033 | | | | FTT | 0.469907199082033 |
| | | | LUNA2 | 4.012852262000000 | | | | LUNA2 | 4.012852262000000 |
| | | | LUNA2_LOCKED | 9.363321944000000 | | | | LUNA2_LOCKED | 9.363321944000000 |
| | | | USD | 896,980.388664324000000 | | | | USD | 896,980.388664324000000 |
| | | | USDT | 0.000000008793985 | | | | USDT | 0.000000008793985 |
| 13771 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67817 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000909 | | | | AXS-PERP | 0.000000000000909 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 10.000000000000000 | | | | BNB | 10.000000000000000 |
| | | | BNB-PERP | 0.000000000000014 | | | | BNB-PERP | 0.000000000000014 |
| | | | BTC | 1.000091087192000 | | | | BTC | 1.000091087192000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | BTC-MOVE-0815 | 0.000000000000000 | | | | BTC-MOVE-0815 | 0.000000000000000 |
| | | | BTC-MOVE-0914 | 0.000000000000000 | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | BTC-MOVE-0919 | 0.000000000000000 | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-0926 | 0.000000000000000 | | | | BTC-MOVE-0926 | 0.000000000000000 |
| | | | BTC-MOVE-0929 | 0.000000000000000 | | | | BTC-MOVE-0929 | 0.000000000000000 |
| | | | BTC-MOVE-1001 | 0.000000000000000 | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | BTC-MOVE-1003 | 0.000000000000000 | | | | BTC-MOVE-1003 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000086 | | | | BTC-PERP | -0.000000000000086 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CARLSEN2021 | 0.000000000000000 | | | | CARLSEN2021 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-1230 | 0.000000000000000 | | | | DEFI-1230 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000227 | | | | DYDX-PERP | 0.000000000000227 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000003865 | | | | ETC-PERP | -0.000000000003865 |
| | | | ETH | 0.000000007230000 | | | | ETH | 0.000000007230000 |
| | | | ETH-1230 | -0.000000000000227 | | | | ETH-1230 | -0.000000000000227 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000795 | | | | ETH-PERP | -0.000000000000795 |
| | | | EUR_I TRIED WITHDRAWING WITH EUR (CONVERTED FROM USD). I'M WONDERING IF SUCH AMOUNT IS CORRECTLY REFLECTED. | | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000007275 | | | | FLOW-PERP | 0.000000000007275 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,000.057491231530000 | | | | FTT | 2,000.057491231530000 |
| | | | FTT-PERP | -0.000000000000824 | | | | FTT-PERP | -0.000000000000824 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-1230 | 0.000000000000000 | | | | GMT-1230 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000667292624 | | | | LUNC-PERP | 0.000000667292624 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | OLY2021 | 0.000000000003183 |
| | | | OLY2021 | 0.000000000003183 | | | | OMG-PERP | 0.000000000000227 |
| | | | OMG-PERP | 0.000000000000227 | | | | RAY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SHIT-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-PERP | 0.000000000000003 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SRM | 54.103195510000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SRM_LOCKED | 549.682122210000000 |
| | | | SRM | 54.103195510000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 549.682122210000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | TRX | 2,478,828.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRX | 2,478,828.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | USD | 2,162,422.268675790000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | USDT | 502,973.255666242000000 |
| | | | USD | 2,162,422.268675790000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USDT | 502,973.255666242000000 | | | | WAVES-1230 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 64671 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67817 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000909 | | | | AXS-PERP | 0.00000000000909 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 10.00000000000000 | | | | BNB | 10.00000000000000 |
| | | | BNB-PERP | 0.00000000000014 | | | | BNB-PERP | 0.00000000000014 |
| | | | BTC | 1.00009108719200 | | | | BTC | 1.00009108719200 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-MOVE-0810 | 0.00000000000000 | | | | BTC-MOVE-0810 | 0.00000000000000 |
| | | | BTC-MOVE-0815 | 0.00000000000000 | | | | BTC-MOVE-0815 | 0.00000000000000 |
| | | | BTC-MOVE-0914 | 0.00000000000000 | | | | BTC-MOVE-0914 | 0.00000000000000 |
| | | | BTC-MOVE-0919 | 0.00000000000000 | | | | BTC-MOVE-0919 | 0.00000000000000 |
| | | | BTC-MOVE-0921 | 0.00000000000000 | | | | BTC-MOVE-0921 | 0.00000000000000 |
| | | | BTC-MOVE-0926 | 0.00000000000000 | | | | BTC-MOVE-0926 | 0.00000000000000 |
| | | | BTC-MOVE-0929 | 0.00000000000000 | | | | BTC-MOVE-0929 | 0.00000000000000 |
| | | | BTC-MOVE-1001 | 0.00000000000000 | | | | BTC-MOVE-1001 | 0.00000000000000 |
| | | | BTC-MOVE-1003 | 0.00000000000000 | | | | BTC-MOVE-1003 | 0.00000000000000 |
| | | | BTC-MOVE-1008 | 0.00000000000000 | | | | BTC-MOVE-1008 | 0.00000000000000 |
| | | | BTC-MOVE-1016 | 0.00000000000000 | | | | BTC-MOVE-1016 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000086 | | | | BTC-PERP | -0.00000000000086 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CARLSEN2021 | 0.00000000000000 | | | | CARLSEN2021 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-1230 | 0.00000000000000 | | | | DEFI-1230 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000227 | | | | DYDX-PERP | 0.00000000000227 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000003865 | | | | ETC-PERP | -0.00000000003865 |
| | | | ETH | 0.00000007230000 | | | | ETH | 0.00000007230000 |
| | | | ETH-1230 | -0.00000000000227 | | | | ETH-1230 | -0.00000000000227 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000795 | | | | ETH-PERP | -0.00000000000795 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000007275 | | | | FLOW-PERP | 0.00000000007275 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 2,000.05749123153000 | | | | FTT | 2,000.05749123153000 |
| | | | FTT-PERP | -0.00000000000824 | | | | FTT-PERP | -0.00000000000824 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-1230 | 0.00000000000000 | | | | GMT-1230 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.000000667292624 | | | | LUNC-PERP | 0.000000667292624 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-1230 | 0.00000000000000 | | | | MATIC-1230 | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OLY2021 | 0.00000000003183 | | | | OLY2021 | 0.00000000003183 |
| | | | OMG-PERP | 0.00000000000227 | | | | OMG-PERP | 0.00000000000227 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-1230 | 0.00000000000000 | | | | SHIT-1230 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-1230 | 0.00000000000000 | | | | SOL-1230 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000003 | | | | SOL-PERP | 0.00000000000003 |
| | | | SRM | 54.103195510000000 | | | | SRM | 54.103195510000000 |
| | | | SRM_LOCKED | 549.682122210000000 | | | | SRM_LOCKED | 549.682122210000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000000000 | | | | TRUMPFEB | 0.00000000000000 |
| | | | TRX | 2,478,828.00000000000000 | | | | TRX | 2,478,828.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 2,162,422.268675790000000 | | | | USD | 2,162,422.268675790000000 |
| | | | USDT | 502,973.255666242000000 | | | | USDT | 502,973.255666242000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-1230 | 0.00000000000000 | | | | WAVES-1230 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 71560 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 83724 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.000000000434787 | | | | AMPL | 0.000000000434787 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.000000000000227 | | | | AR-PERP | 0.000000000000227 |
| | | | ATOM | 200.00000000000000 | | | | ATOM | 200.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BTC | 20.000000003601200 | | | | BTC | 20.000000003601200 |
| | | | BTC-PERP | -0.00000000000007 | | | | BTC-PERP | -0.00000000000007 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000007 | | | | COMP-PERP | -0.00000000000007 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 530.000000010000000 | | | | ETH | 530.000000010000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.000000009679926 | | | | ETHW | 0.000000009679926 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.796194875730300 | | | | FTT | 25.796194875730300 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000454 | | | | HT-PERP | -0.000000000000454 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000058207 | | | | LUNC-PERP | -0.000000000058207 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 2,831.000000000000000 | | | | MATIC | 2,831.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000005183100 | | | | MOB | 0.000000005183100 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000003637 | | | | RUNE-PERP | -0.000000000003637 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 100.025900340000000 | | | | SOL | 100.025900340000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.086045630000000 | | | | SRM | 0.086045630000000 |
| | | | SRM_LOCKED | 215.440664590000000 | | | | SRM_LOCKED | 215.440664590000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001818 | | | | STEP-PERP | 0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000682 | | | | SXP-PERP | -0.000000000000682 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.651693405302757 | | | | USD | 0.651693405302757 |
| | | | USDT | 0.000000007336871 | | | | USDT | 0.000000007336871 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 14170 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 73626 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000738 | | | | APE-PERP | -0.000000000000738 |
| | | | ASD-PERP | 0.000000000007275 | | | | ASD-PERP | 0.000000000007275 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000014 | | | | BADGER-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000909 | | | | BAND-PERP | 0.000000000000909 |
| | | | BLT | 1,251.000000000000000 | | | | BLT | 1,251.000000000000000 |
| | | | BNB-PERP | -0.000000000000046 | | | | BNB-PERP | -0.000000000000046 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000057 | | | | BTC-PERP | -0.00000000000057 |
| | | | BULL | 0.063771714000000 | | | | BULL | 0.063771714000000 |
| | | | CEL-0930 | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ | 40,521.04700000000000 | | | | CHZ | 40,521.04700000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000007275 | | | | CLV-PERP | 0.00000000007275 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000142 | | | | DOT-PERP | 0.00000000000142 |
| | | | EGLD-PERP | -0.00000000000014 | | | | EGLD-PERP | -0.00000000000014 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000042 | | | | ETC-PERP | -0.00000000000042 |
| | | | ETH | 0.000161110000000 | | | | ETH | 0.000161110000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000007 | | | | ETH-PERP | 0.00000000000007 |
| | | | ETHW | 0.000161107767399 | | | | ETHW | 0.000161107767399 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000056 | | | | FIL-PERP | 0.00000000000056 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTT-PERP | -37,240.90000000000000 | | | | FTT-PERP | -37,240.90000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GENE | 102.96106809000000 | | | | GENE | 102.96106809000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000123691 | | | | GST-PERP | 0.00000000123691 |
| | | | HNT | 0.09886000000000 | | | | HNT | 0.09886000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | -16,643.11000000000000 | | | | HT-PERP | -16,643.11000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC | 0.086419456422838 | | | | KNC | 0.086419456422838 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000113 | | | | KSM-PERP | -0.00000000000113 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 9.794141488000000 | | | | LUNA2 | 9.794141488000000 |
| | | | LUNA2_LOCKED | 22.852996810000000 | | | | LUNA2_LOCKED | 22.852996810000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000909 | | | | MOB-PERP | 0.00000000000909 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000227 | | | | PUNDIX-PERP | 0.00000000000227 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000003637 | | | | RNDR-PERP | 0.00000000003637 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.195719940000000 | | | | SOL | 0.195719940000000 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000369 | | | | SOL-PERP | -0.00000000000369 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1,168.394487360000000 | | | | SRM | 1,168.394487360000000 |
| | | | SRM_LOCKED | 14,756.694847130000000 | | | | SRM_LOCKED | 14,756.694847130000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000003637 | | | | TONCOIN-PERP | 0.000000000003637 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000009000000000 | | | | TRX | 0.000009000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,705,374.857352720000000 USD | | | | USD | 2,705,374.857352720000000 USD |
| | | | USDT | 143,759.739029165000000 | | | | USDT | 143,759.739029165000000 |
| | | | USTC | 0.000000002740537 | | | | USTC | 0.000000002740537 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XPLA | 113,231.104000000000000 | | | | XPLA | 113,231.104000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 14181 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 73626 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000738 | | | | APE-PERP | -0.000000000000738 |
| | | | ASD-PERP | 0.000000000007275 | | | | ASD-PERP | 0.000000000007275 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000014 | | | | BADGER-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000909 | | | | BAND-PERP | 0.000000000000909 |
| | | | BLT | 1,251.000000000000000 | | | | BLT | 1,251.000000000000000 |
| | | | BNB-PERP | -0.000000000000046 | | | | BNB-PERP | -0.000000000000046 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000057 | | | | BTC-PERP | -0.000000000000057 |
| | | | BULL | 0.063771714000000 | | | | BULL | 0.063771714000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 40,521.047000000000000 | | | | CHZ | 40,521.047000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000007275 | | | | CLV-PERP | 0.000000000007275 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000142 | | | | DOT-PERP | 0.000000000000142 |
| | | | EGLD-PERP | -0.000000000000014 | | | | EGLD-PERP | -0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000042 | | | | ETC-PERP | -0.000000000000042 |
| | | | ETH | 0.000161110000000 | | | | ETH | 0.000161110000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | ETHW | 0.000161107767399 | | | | ETHW | 0.000161107767399 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000056 | | | | FIL-PERP | 0.000000000000056 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -37,240.900000000000000 | | | | FTT-PERP | -37,240.900000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GENE | 102.961068090000000 | | | | GENE | 102.961068090000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000123691 | | | | GST-PERP | 0.000000000123691 |
| | | | HNT | 0.098860000000000 | | | | HNT | 0.098860000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | -16,643.110000000000000 | | | | HT-PERP | -16,643.110000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC | 0.086419456422838 | | | | KNC | 0.086419456422838 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000113 | | | | KSM-PERP | -0.000000000000113 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.794141488000000 | | | | LUNA2 | 9.794141488000000 |
| | | | LUNA2_LOCKED | 22.852996810000000 | | | | LUNA2_LOCKED | 22.852996810000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000909 | | | | MOB-PERP | 0.000000000000909 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000227 | | | | PUNDIX-PERP | 0.000000000000227 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000003637 | | | | RNDR-PERP | 0.000000000003637 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.195719940000000 | | | | SOL | 0.195719940000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000369 | | | | SOL-PERP | -0.000000000000369 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1,168.394487360000000 | | | | SRM | 1,168.394487360000000 |
| | | | SRM_LOCKED | 14,756.694847130000000 | | | | SRM_LOCKED | 14,756.694847130000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000003637 | | | | TONCOIN-PERP | 0.000000000003637 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,705,374.857352720000000 | | | | USD | 2,705,374.857352720000000 |
| | | | USDT | 143,759.739029165000000 | | | | USDT | 143,759.739029165000000 |
| | | | USTC | 0.000000002740537 | | | | USTC | 0.000000002740537 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XPLA | 113,231.104000000000000 | | | | XPLA | 113,231.104000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 7596 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LUNC | 115,959.174225000000000 | 69166 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMPL | 0.000000000748369 |
| | | | SRM | 48.322180340000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | USD | 4.636098340997190 | | | | APE-PERP | 0.000000000000000 |
| | | | USDT | 284,236.870000000000000 | | | | BADGER | 0.000000010000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001406459 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHBULL | 0.000000005400000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.170293849216148 |
| | | | | | | | | GENE | 0.034817330000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 0.772953980000000 |
| | | | | | | | | LUNA2 | 0.536355864300000 |
| | | | | | | | | LUNA2_LOCKED | 1.251497017000000 |
| | | | | | | | | LUNC | 115,959.174225000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000005000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000010000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 48.322180340000000 |
| | | | | | | | | SRM_LOCKED | 269.963242370000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000010000000 |
| | | | | | | | | USD | 4.636098340997190 |
| | | | | | | | | USDT | 284,236.869893292000000 |
| | | | | | | | | USTC | 0.541800000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000005000000 |
| 38034 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000005005700 | 84257 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000005005700 |
| | | | BTC | 11.909498795575900 | | | | BTC | 11.909498795575900 |
| | | | FTT | 0.008894588880000 | | | | FTT | 0.008894588880000 |
| | | | GRT | 3,145.774811096220000 | | | | GRT | 3,145.774811096220000 |
| | | | SOL | 111.035123194503790 | | | | SOL | 111.035123194503790 |
| | | | SRM | 41.682683190000000 | | | | SRM | 41.682683190000000 |
| | | | SRM_LOCKED | 232.544397250000000 | | | | SRM_LOCKED | 232.544397250000000 |
| | | | USD | 6,206,208.347237180000000 | | | | USD | 6,206,208.347237180000000 |
| | | | USDT | 0.008382428741846 | | | | USDT | 0.008382428741846 |
| 84125 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000005005700 | 84257 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.000000005005700 |
| | | | BTC | 11.909498795575900 | | | | BTC | 11.909498795575900 |
| | | | FTT | 0.008894588880000 | | | | FTT | 0.008894588880000 |
| | | | GRT | 3,145.774811096220000 | | | | GRT | 3,145.774811096220000 |
| | | | SOL | 11.035123194503790 | | | | SOL | 111.035123194503790 |
| | | | SRM | 41.682683190000000 | | | | SRM | 41.682683190000000 |
| | | | SRM_LOCKED | 232.544397250000000 | | | | SRM_LOCKED | 232.544397250000000 |
| | | | USD | 6,206,208.347237180000000 | | | | USD | 6,206,208.347237180000000 |
| | | | USDT | 0.008382428741846 | | | | USDT | 0.008382428741846 |
| 7551 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.002911120000000 | 7598 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.002911120000000 |
| | | | BNB-PERP | 250.000000000000000 | | | | BNB-PERP | 250.000000000000000 |
| | | | BTC | 0.000013198646871 | | | | BTC | 0.000013198646871 |
| | | | DOGE | 0.819600000000000 | | | | DOGE | 0.819600000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTM | 1,445.383000000000000 | | | | FTM | 1,445.383000000000000 |
| | | | FTT | 150.360000000000000 | | | | FTT | 150.360000000000000 |
| | | | ROOK | 0.001000000000000 | | | | ROOK | 0.001000000000000 |
| | | | RUNE | 0.097000000000000 | | | | RUNE | 0.097000000000000 |
| | | | SRM | 8.183717600000000 | | | | SRM | 8.183717600000000 |
| | | | SRM_LOCKED | 41.616282400000000 | | | | SRM_LOCKED | 41.616282400000000 |
| | | | USD | 215,717.570000000000000 | | | | USD | 215,717.570000000000000 |
| | | | USDT | 0.004028204362500 | | | | USDT | 0.004028204362500 |
| | | | XRP | 0.100000000000000 | | | | XRP | 0.100000000000000 |
| 10129 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 76682 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 7,064.000000000000000 | | | | 1INCH-PERP | 7,064.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ADA-20210326 | 0.000000000000000 | | | | | ADA-20210326 | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000841049 | | | | | AMPL | 0.000000000841049 |
| | | | AMPL-PERP | 0.000000000000000 | | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND-PERP | 100,431.900000000000000 | | | | | BAND-PERP | 100,431.900000000000000 |
| | | | BNB | 2.979404000000000 | | | | | BNB | 2.979404000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 119.100000000000000 | | | | | BNB-PERP | 119.100000000000000 |
| | | | BTC | 0.000095203618800 | | | | | BTC | 0.000095203618800 |
| | | | BTC-20201225 | 0.000000000000000 | | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-20200417 | 0.000000000000000 | | | | | BTC-MOVE-20200417 | 0.000000000000000 |
| | | | BTC-MOVE-20200418 | 0.000000000000000 | | | | | BTC-MOVE-20200418 | 0.000000000000000 |
| | | | BTC-MOVE-20200419 | 0.000000000000000 | | | | | BTC-MOVE-20200419 | 0.000000000000000 |
| | | | BTC-MOVE-20200425 | 0.000000000000000 | | | | | BTC-MOVE-20200425 | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | 0.000000000000000 | | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | | | BTC-MOVE-20200430 | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | | | | BTC-MOVE-20200501 | 0.000000000000000 |
| | | | BTC-MOVE-20200509 | 0.000000000000000 | | | | | BTC-MOVE-20200509 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | | | | BTC-MOVE-WK-20200515 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | | BTC-PERP | 0.000000000000001 |
| | | | CONV-PERP | 0.000000000000000 | | | | | CONV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000002 | | | | | DEFI-PERP | 0.000000000000002 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000001309378488 | | | | | ETH | 0.000001309378488 |
| | | | ETH-0325 | 0.000000000000000 | | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000001304133120 | | | | | ETHW | 0.000001304133120 |
| | | | EUR | 0.000000009870091 | | | | | EUR | 0.000000009870091 |
| | | | FTT | 0.000000000828790 | | | | | FTT | 0.000000000828790 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | IBVOL | 0.000000002000000 | | | | | IBVOL | 0.000000002000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 | | | | | LINK-PERP | -0.000000000000454 |
| | | | LOGAN2021 | 0.000000000000000 | | | | | LOGAN2021 | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000009094 | | | | | LUNC-PERP | 0.000000000009094 |
| | | | MSOL | 165.432617904659000 | | | | | MSOL | 165.432617904659000 |
| | | | PRIV-20210326 | -0.000000000000006 | | | | | PRIV-20210326 | -0.000000000000006 |
| | | | PRIV-20210625 | 0.000000000000000 | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 270.965147400000000 | | | | | SRM | 270.965147400000000 |
| | | | SRM_LOCKED | 2,359.750351530000000 | | | | | SRM_LOCKED | 2,359.750351530000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000015392575 | | | | | STETH | 0.000000015392575 |
| | | | SXP-1230 | 0.000000000000000 | | | | | SXP-1230 | 0.000000000000000 |
| | | | SXP-20210625 | -0.000000000007275 | | | | | SXP-20210625 | -0.000000000007275 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000006130870 | | | | | TRYB | 0.000000006130870 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNISWAP-1230 | 0.03960000000000 | | | | UNISWAP-1230 | 0.03960000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 142,688.00000000000000 | | | | USD | -116,032.00000000000000 |
| | | | USDT | 0.00000005255419 | | | | USDT | 0.00000005255419 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | XAUT-20211231 | 0.00000000000003 | | | | XAUT-20211231 | 0.00000000000003 |
| | | | XAUT-PERP | -0.00000000000010 | | | | XAUT-PERP | -0.00000000000010 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000127 | | | | XMR-PERP | 0.00000000000127 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000009846062 | | | | YFI | 0.00000000009846062 |
| 25979 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 2,602.05241518000000 | 53904 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 2,602.05241518000000 |
| | | | AVAX | 557.71847607000000 | | | | AVAX | 557.71847607000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC | 6.18261513892716000 | | | | BTC | 6.18261513892716000 |
| | | | ETH | 27.45529231000000 | | | | ETH | 27.45529231000000 |
| | | | ETHW | 23.36916997000000 | | | | ETHW | 23.36916997000000 |
| | | | LUNA2 | 0.96599823700000 | | | | LUNA2 | 0.96599823700000 |
| | | | LUNA2_LOCKED | 2.25399588600000 | | | | LUNA2_LOCKED | 2.25399588600000 |
| | | | LUNC | 210,348.14991030000000 | | | | LUNC | 210,348.14991030000000 |
| | | | TRX | 0.00000200000000 | | | | TRX | 0.00000200000000 |
| | | | USD | 858,587.53915866800000 | | | | USD | 858,587.53915866800000 |
| | | | USDT | 0.00000005345398 | | | | USDT | 0.00000005345398 |
| 24481 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 0.10012940000000 | 33125 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH | 0.10000000000000 |
| | | | ETH-PERP | -0.00000000004570 | | | | USD | 38,582,468.24000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | USDT | 1,910,260.21000000000000 |
| | | | SOL-PERP | -0.00000000029103 | | | | | |
| | | | TRX | 0.00858000000000 | | | | | |
| | | | USD | 38,582,468.23764930000000 | | | | | |
| | | | USDT | 1,910,260.20500000000000 | | | | | |
| 32114 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | DOGE | 9,336.00000000000000 | 32265 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | DOGE | 9,336.00000000000000 |
| | | | USD | 1,485,552.00000000000000 | | | | USD | 14,855.00000000000000 |
| 6250 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 533846172088626396/FTX SWAG PACK #699 | 1.00000000000000 | 59600 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 533846172088626396/FTX SWAG PACK #699 | 1.00000000000000 |
| | | | AAVE-20201225 | -0.00000000000025 | | | | AAVE-20201225 | -0.00000000000025 |
| | | | AAVE-PERP | 0.00000000000056 | | | | AAVE-PERP | 0.00000000000056 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20210625 | 0.00000000000000 | | | | ALGO-20210625 | 0.00000000000000 |
| | | | AVAX-20210326 | 0.00000000000000 | | | | AVAX-20210326 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNTX-20210625 | 0.00000000000000 | | | | BNTX-20210625 | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 107.316442726065770 | | | | BTC | 107.316442726065770 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-20210220 | -0.00000000000003 | | | | BTC-MOVE-20210220 | -0.00000000000003 |
| | | | BTC-MOVE-20210221 | 0.00000000000000 | | | | BTC-MOVE-20210221 | 0.00000000000000 |
| | | | BTC-PERP | 62.00000000000000 | | | | BTC-PERP | 62.00000000000000 |
| | | | CAD | 2,300.00000000000000 | | | | CAD | 2,300.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-20201225 | 0.00000000000000 | | | | CREAM-20201225 | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGEBEAR2021 | 0.00096814500000 | | | | DOGEBEAR2021 | 0.00096814500000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 12,818.66177164000000 | | | | DOT | 12,818.66177164000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 407.650311198180950 | | | | ETH | 407.650311198180950 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 405.434830522983000 | | | | ETHW | 405.434830522983000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 8,570.335933100030000 | | | | FTT | 8,570.335933100030000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LEO | 29,150.318628550000000 | | | | LEO | 29,150.318628550000000 |
| | | | LINK-PERP | 0.000000000000682 | | | | LINK-PERP | 0.000000000000682 |
| | | | LTC-PERP | -0.000000000000227 | | | | LTC-PERP | -0.000000000000227 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.985720000000000 | | | | SOL | 0.985720000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 2,141.751257010000000 | | | | SRM | 2,141.751257010000000 |
| | | | SRM_LOCKED | 11,328.406213010000000 | | | | SRM_LOCKED | 11,328.406213010000000 |
| | | | STEP-PERP | -0.000000000000227 | | | | STEP-PERP | -0.000000000000227 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 45,166.325164814385362 | | | | USD | 45,166.325164814385362 |
| | | | USDT | 377,294.458761900000000 | | | | USDT | 377,294.458761900000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.151354293822010 | | | | XRP | 0.151354293822010 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000737814845570 | | | | YFI | 0.000737814845570 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000284 | | | | ZEC-PERP | 0.000000000000284 |
| 42371 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | EUR | 0.000000006345151 | 45770 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 5,638.630000000000000 |
| | | | USD | 563,863.000000000000000 | | | | USDT | 3,660.834457490000000 |
| | | | USDT | 5,638.630000008687538 | | | | | |
| 26324 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.000000008679830 | 70563 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.000000008679830 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000023431328 | | | | BNB | 0.000000023431328 |
| | | | BNB-PERP | 0.000000000000045 | | | | BNB-PERP | 0.000000000000045 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 5.998215356006220 | | | | BTC | 5.998215356006220 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000170 | | | | EOS-PERP | 0.000000000000170 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000440617211767 | | | | ETH | 0.000440617211767 |
| | | | ETH-PERP | 0.000000000000454 | | | | ETH-PERP | 0.000000000000454 |
| | | | ETHW | 0.000440608833140 | | | | ETHW | 0.000440608833140 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000454 | | | | FTT-PERP | 0.000000000000454 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000010274750 | | | | LINK | 0.000000010274750 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000003637 | | | | LTC-PERP | 0.000000000003637 |
| | | | LUNA2 | 0.028022711200000 | | | | LUNA2 | 0.028022711200000 |
| | | | LUNA2_LOCKED | 0.065386326140000 | | | | LUNA2_LOCKED | 0.065386326140000 |
| | | | LUNC | 6,102.004362559370000 | | | | LUNC | 6,102.004362559370000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000012500000 | | | | ROOK | 0.000000012500000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000388213 | | | | SNX | 0.000000000388213 |
| | | | SOL-PERP | 0.000000000000454 | | | | SOL-PERP | 0.000000000000454 |
| | | | SRM | 0.459215280000000 | | | | SRM | 0.459215280000000 |
| | | | SRM_LOCKED | 391.175402950000000 | | | | SRM_LOCKED | 391.175402950000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000007357860 | | | | SUSHI | 0.000000007357860 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000012287410 | | | | TOMO | 0.000000012287410 |
| | | | TRX | 0.000007007577600 | | | | TRX | 0.000007007577600 |
| | | | UNI | 0.000000009457620 | | | | UNI | 0.000000009457620 |
| | | | USD | 982,423.666187959000000 | | | | USD | 982,423.666187959000000 |
| | | | USDT | 150,153.011415278000000 | | | | USDT | 150,153.011415278000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| 32338 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 642,443.900000000000000 | 7004S | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | USD | 3,218,528.250000000000000 | | | | USD | 3,218,528.250000000000000 |
| 33839 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 3,218,528.250000000000000 | 70045 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | | | | | | USD | 3,218,528.250000000000000 |
| 52810 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 3,218,528.250000000000000 | 70045 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | | | | | | USD | 3,218,528.250000000000000 |
| 25928 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000034278135848 | 32112 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000034278135848 |
| | | | BTC-PERP | 0.000000000000000 | | | | ETH | 0.066000000000000 |
| | | | ETH | 0.066000000000000 | | | | FTT | 0.088557460000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | TRX | 5,499,028.622760000000000 |
| | | | FTT | 0.088557460000000 | | | | USD | 300.160000000000000 |
| | | | TRX | 5,499,028.622760000000000 | | | | USDT | 1.087442932309225 |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 2,000,000.000000000000000 | | | | | |
| | | | USDT | 1.087442932309230 | | | | | |
| 24427 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BABA | 6,756.128871000000000 | 71504 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BABA | 6,756.128871000000000 |
| | | | COIN | 40.900000000000000 | | | | COIN | 40.900000000000000 |
| | | | ETH | 0.009998000000000 | | | | ETH | 0.009998000000000 |
| | | | FB | 21.995622000000000 | | | | FB | 21.995622000000000 |
| | | | HT | 10.000000000000000 | | | | HT | 10.000000000000000 |
| | | | LUNA2 | 0.141288032700000 | | | | LUNA2 | 0.141288032700000 |
| | | | LUNA2_LOCKED | 0.329672076300000 | | | | LUNA2_LOCKED | 0.329672076300000 |
| | | | LUNC | 0.006019000000000 | | | | LUNC | 0.006019000000000 |
| | | | LUNC-PERP | 0.000000006053596 | | | | LUNC-PERP | 0.000000006053596 |
| | | | NFLX | 1,721.435158000000000 | | | | NFLX | 1,721.435158000000000 |
| | | | PYPL | 1.999600000000000 | | | | PYPL | 1.999600000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 135,587.795537176000000 | | | | USD | 135,587.795537176000000 |
| | | | USDT | 100.000000000000000 | | | | USDT | 100.000000000000000 |
| | | | USTC | 20.000000000000000 | | | | USTC | 20.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 19120 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 78547 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AMZN | 0.000000010000000 | | | | AMZN | 0.000000010000000 |
| | | | AMZNPRE | -0.000000003638398 | | | | AMZNPRE | -0.000000003638398 |
| | | | BABA | 0.000000005914718 | | | | BABA | 0.000000005914718 |
| | | | BNB | 0.000000001000000 | | | | BNB | 0.000000001000000 |
| | | | BTC | 0.000000007657191 | | | | BTC | 0.000000007657191 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | DMG | 13,176.171724000000000 | | | | DMG | 13,176.171724000000000 |
| | | | ETC-PERP | 0.000000000000056 | | | | ETC-PERP | 0.000000000000056 |
| | | | FTT | 304.646280981573000 | | | | FTT | 304.646280981573000 |
| | | | GOOGLPRE | -0.000000004468331 | | | | GOOGLPRE | -0.000000004468331 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000006800000 | | | | LUNA2 | 0.000000006800000 |
| | | | LUNA2_LOCKED | 0.375584899200000 | | | | LUNA2_LOCKED | 0.375584899200000 |
| | | | LUNC | 0.000000001266370 | | | | LUNC | 0.000000001266370 |
| | | | NEO-PERP | 574.000000000000000 | | | | NEO-PERP | 574.000000000000000 |
| | | | NFLX | 0.000000006850000 | | | | NFLX | 0.000000006850000 |
| | | | SPY | 0.000000012686416 | | | | SPY | 0.000000012686416 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 1,829,227.000000000000000 | | | | USD | 18,292.270000000000000 |
| | | | USDT | 0.000000020478733 | | | | USDC | 15,582.170000000000000 |
| | | | USO | 0.000000002760288 | | | | USDT | 0.000000020478733 |
| | | | XLM-PERP | 0.000000000000000 | | | | USO | 0.000000002760288 |
| | | | XRP-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 75.500000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 19142 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 78547 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AMZN | 0.000000010000000 | | | | AMZN | 0.000000010000000 |
| | | | AMZNPRE | -0.000000003638398 | | | | AMZNPRE | -0.000000003638398 |
| | | | BABA | 0.000000005914718 | | | | BABA | 0.000000005914718 |
| | | | BNB | 0.000000001000000 | | | | BNB | 0.000000001000000 |
| | | | BTC | 0.000000007657191 | | | | BTC | 0.000000007657191 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | DMG | 13,176.171724000000000 | | | | DMG | 13,176.171724000000000 |
| | | | ETC-PERP | 0.000000000000056 | | | | ETC-PERP | 0.000000000000056 |
| | | | FTT | 304.646280981573000 | | | | FTT | 304.646280981573000 |
| | | | GOOGLPRE | -0.000000004468331 | | | | GOOGLPRE | -0.000000004468331 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000006800000 | | | | LUNA2 | 0.000000006800000 |
| | | | LUNA2_LOCKED | 0.375584899200000 | | | | LUNA2_LOCKED | 0.375584899200000 |
| | | | LUNC | 0.000000001266370 | | | | LUNC | 0.000000001266370 |
| | | | NEO-PERP | 574.000000000000000 | | | | NEO-PERP | 574.000000000000000 |
| | | | NFLX | 0.000000006850000 | | | | NFLX | 0.000000006850000 |
| | | | SPY | 0.000000012686416 | | | | SPY | 0.000000012686416 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 18,292.000000000000000 | | | | USD | 18,292.270000000000000 |
| | | | USDT | 0.000000020478733 | | | | USDC | 15,582.170000000000000 |
| | | | USO | 0.000000002760288 | | | | USDT | 0.000000020478733 |
| | | | XLM-PERP | 0.000000000000000 | | | | USO | 0.000000002760288 |
| | | | XRP-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 75.500000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 18357 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMZN | 0.000138135000000 | 69193 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMZN | 0.000138135000000 |
| | | | ARKK | 0.002548550000000 | | | | ARKK | 0.002548550000000 |
| | | | BABA | 0.002180675000000 | | | | BABA | 0.002180675000000 |
| | | | BILI | 0.001993000000000 | | | | BILI | 0.001993000000000 |
| | | | BTC | 0.000000003595560 | | | | BTC | 0.000000003595560 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | COIN | 0.000385700000000 | | | | COIN | 0.000385700000000 |
| | | | ETH | 1.000796257740670 | | | | ETH | 1.000796257740670 |
| | | | ETHE | 0.050000000000000 | | | | ETHE | 0.050000000000000 |
| | | | ETHW | 102.332372073182000 | | | | ETHW | 102.332372073182000 |
| | | | FB | 0.001640800000000 | | | | FB | 0.001640800000000 |
| | | | FTT | 987.431903491007000 | | | | FTT | 987.431903491007000 |
| | | | GBTC | 0.069125500000000 | | | | GBTC | 0.069125500000000 |
| | | | GLD | 0.000025650000000 | | | | GLD | 0.000025650000000 |
| | | | GOOGL | 0.000124945000000 | | | | GOOGL | 0.000124945000000 |
| | | | INDI | 28,000.000000000000000 | | | | INDI | 28,000.000000000000000 |
| | | | IP3 | 1,500.000000000000000 | | | | IP3 | 1,500.000000000000000 |
| | | | NFLX | 22.481412500000000 | | | | NFLX | 22.481412500000000 |
| | | | PFE | 0.004588000000000 | | | | PFE | 0.004588000000000 |
| | | | PSY | 205,001.000000000000000 | | | | PSY | 205,001.000000000000000 |
| | | | SOL | 0.000010000000000 | | | | SOL | 0.000010000000000 |
| | | | SPY | 0.000130000000000 | | | | SPY | 0.000130000000000 |
| | | | SRM | 249.756354600000000 | | | | SRM | 249.756354600000000 |
| | | | SRM_LOCKED | 966.286838240000000 | | | | SRM_LOCKED | 966.286838240000000 |
| | | | TRX | 0.000042000000000 | | | | TRX | 0.000042000000000 |
| | | | TSLA | 0.002453350000000 | | | | TSLA | 0.002453350000000 |
| | | | USD | 1,660,232.707405860000000 | | | | USD | 1,660,232.707405860000000 |
| | | | USDT | 100.000000005231000 | | | | USDT | 100.000000005231000 |
| 30081 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | TRX | 99.996960000000000 | 37708 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.000000000817600 |
| | | | USD | 9,967.870000000000000 | | | | TRX | 99.996960000838980 |
| | | | USDT | 16,641,512.950000000000000 | | | | USD | 9,967.869303960640000 |
| | | | | | | | | USDT | 16,641,512.947842000000000 |
| 15225 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.000000000000000 | 61217 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.000000000000000 |
| | | | AVAX | 0.000000006270580 | | | | AVAX | 0.000000006270580 |
| | | | BTC | 0.000290347312900 | | | | BTC | 0.000290347312900 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | -0.000000001892070 | | | | ETH | -0.000000001892070 |
| | | | ETHW | 0.000000002216230 | | | | ETHW | 0.000000002216230 |
| | | | FTT | 27.246345790000000 | | | | FTT | 27.246345790000000 |
| | | | LUNA2_LOCKED | 1,039.976807000000000 | | | | LUNA2_LOCKED | 1,039.976807000000000 |
| | | | LUNC | 0.000000007447640 | | | | LUNC | 0.000000007447640 |
| | | | SOL | 0.000000006683770 | | | | SOL | 0.000000006683770 |
| | | | SRM | 1.816977690000000 | | | | SRM | 1.816977690000000 |
| | | | SRM_LOCKED | 10.706025470000000 | | | | SRM_LOCKED | 10.706025470000000 |
| | | | USD | 1,156,993.427191020000000 | | | | USD | 1,156,993.427191020000000 |
| | | | USDT | 5.000166145607810 | | | | USDT | 5.000166145607810 |
| | | | USTC | -0.000000000028628 | | | | USTC | -0.000000000028628 |
| 26776 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.000000000000000 | 61217 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.000000000000000 |
| | | | BTC | 0.000290340000000 | | | | AVAX | 0.000000006270580 |
| | | | FTT | 27.246345790000000 | | | | BTC | 0.000290347312900 |
| | | | LUNA2 | 1,039.976807000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SRM | 1.816977690000000 | | | | ETH | -0.000000001892070 |
| | | | USD | 1,156,993.430000000000000 | | | | ETHW | 0.000000002216230 |
| | | | USDT | 5.000000000000000 | | | | FTT | 27.246345790000000 |
| | | | | | | | | LUNA2_LOCKED | 1,039.976807000000000 |
| | | | | | | | | LUNC | 0.000000007447640 |
| | | | | | | | | SOL | 0.000000006683770 |
| | | | | | | | | SRM | 1.816977690000000 |
| | | | | | | | | SRM_LOCKED | 10.706025470000000 |
| | | | | | | | | USD | 1,156,993.427191020000000 |
| | | | | | | | | USDT | 5.000166145607810 |
| | | | | | | | | USTC | -0.000000000028628 |
| 85616 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.000000000000000 | 61217 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 1.000000000000000 |
| | | | AVAX | 0.000000006270580 | | | | AVAX | 0.000000006270580 |
| | | | BTC | 0.000290347312900 | | | | BTC | 0.000290347312900 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | -0.000000001892070 | | | | ETH | -0.000000001892070 |
| | | | ETHW | 0.000000002216230 | | | | ETHW | 0.000000002216230 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 27.246345790000000 | | | | FTT | 27.246345790000000 |
| | | | LUNA2_LOCKED | 1,039.976807000000000 | | | | LUNA2_LOCKED | 1,039.976807000000000 |
| | | | LUNC | 0.000000007447640 | | | | LUNC | 0.000000007447640 |
| | | | SOL | 0.000000006683770 | | | | SOL | 0.000000006683770 |
| | | | SRM | 1.816977690000000 | | | | SRM | 1.816977690000000 |
| | | | SRM_LOCKED | 10.706025470000000 | | | | SRM_LOCKED | 10.706025470000000 |
| | | | USD | 1,156,993.427191020000000 | | | | USD | 1,156,993.427191020000000 |
| | | | USDT | 5.001661456078100 | | | | USDT | 5.001661456078100 |
| | | | USTC | -0.000000000028628 | | | | USTC | -0.000000000028628 |
| 9893 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 1,452.234681733900000 | 62625 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 1,452.234681733900000 |
| | | | AAVE-PERP | -0.000000000000056 | | | | AAVE-PERP | -0.000000000000056 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 167.543675420000000 | | | | ALCX | 167.543675420000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATLAS | 66,000.540000000000000 | | | | ATLAS | 66,000.540000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 1,416.328419355000000 | | | | ATOM | 1,416.328419355000000 |
| | | | AVAX | 1,365.113651000000000 | | | | AVAX | 1,365.113651000000000 |
| | | | AVAX-PERP | -0.000000000000113 | | | | AVAX-PERP | -0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 988.502293286600000 | | | | BNB | 988.502293286600000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000007 | | | | BSV-PERP | -0.000000000000007 |
| | | | BTC | 17.144416014094000 | | | | BTC | 17.144416014094000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000006 | | | | BTC-PERP | -0.000000000000006 |
| | | | BVOL | 0.000000005000000 | | | | BVOL | 0.000000005000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV | 2,052.778937750000000 | | | | CRV | 2,052.778937750000000 |
| | | | DAI | 0.038646215000000 | | | | DAI | 0.038646215000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 25,784.733082527000000 | | | | DOT | 25,784.733082527000000 |
| | | | DOT-PERP | 0.000000000000426 | | | | DOT-PERP | 0.000000000000426 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ | 0.014145000000000 | | | | ENJ | 0.014145000000000 |
| | | | EOS-PERP | -0.000000000006366 | | | | EOS-PERP | -0.000000000006366 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 73.878493537570000 | | | | ETH | 73.878493537570000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000007 | | | | ETH-20211231 | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000025 | | | | ETH-PERP | 0.000000000000025 |
| | | | ETHW | 2.763617130000000 | | | | ETHW | 2.763617130000000 |
| | | | EUL | 7.999030960000000 | | | | EUL | 7.999030960000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000228 | | | | FIL-PERP | -0.000000000000228 |
| | | | FTM | 164.054600000000000 | | | | FTM | 164.054600000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,030.057909739800000 | | | | FTT | 1,030.057909739800000 |
| | | | GRT | 187,345.961060000000000 | | | | GRT | 187,345.961060000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT | 0.020065500000000 | | | | HNT | 0.020065500000000 |
| | | | LINK | 9,671.859012667000000 | | | | LINK | 9,671.859012667000000 |
| | | | LINK-PERP | 0.000000000000099 | | | | LINK-PERP | 0.000000000000099 |
| | | | LTC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000014 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 37.257837580000000 | | | | LUNA2 | 37.257837580000000 |
| | | | LUNA2_LOCKED | 86.934954350000000 | | | | LUNA2_LOCKED | 86.934954350000000 |
| | | | LUNC | 8,112,972.575139300000000 | | | | LUNC | 8,112,972.575139300000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 550.000000000000000 | | | | MATIC | 550.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 8,516.031935000000000 | | | | MER | 8,516.031935000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO | 29,160.094450000000000 | | | | MNGO | 29,160.094450000000000 |
| | | | NEAR | 2,000.000000000000000 | | | | NEAR | 2,000.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG | 19.880848248937000 | | | | PAXG | 19.880848248937000 |
| | | | PERP | 0.003163500000000 | | | | PERP | 0.003163500000000 |
| | | | POLIS | 3,157.521323500000000 | | | | POLIS | 3,157.521323500000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | ROOK | 0.000428653000000 | | | | ROOK | 0.000428653000000 |
| | | | RUNE | 0.014534000000000 | | | | RUNE | 0.014534000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL | 4,391.021955000000000 | | | | SKL | 4,391.021955000000000 |
| | | | SLP | 193,360.979300000000000 | | | | SLP | 193,360.979300000000000 |
| | | | SNX | 444.002220000000000 | | | | SNX | 444.002220000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 55.009900300000000 | | | | SOL | 55.009900300000000 |
| | | | SOL-PERP | 0.000000000000028 | | | | SOL-PERP | 0.000000000000028 |
| | | | SRM | 203,495.697566950000000 | | | | SRM | 203,495.697566950000000 |
| | | | SRM_LOCKED | 828,684.738501730000000 | | | | SRM_LOCKED | 828,684.738501730000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 21,474.711037500000000 | | | | SUSHI | 21,474.711037500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 2,179.526328555000000 | | | | UNI | 2,179.526328555000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 948,580.748387156000000 | | | | USD | 948,580.748387156000000 |
| | | | USDT | 24,273.553701944000000 | | | | USDT | 24,273.553701944000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 11.419598006874000 | | | | YFI | 11.419598006874000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000003 | | | | ZEC-PERP | -0.000000000000003 |
| 48373 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 69474 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | 1INCH | 0.000000008690496 | | | | 1INCH | 0.000000008690496 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000770861617530 | | | | AAVE | 0.000770861617530 |
| | | | AAVE-PERP | -0.000000000000028 | | | | AAVE-PERP | -0.000000000000028 |
| | | | ALCX | 0.000000005000000 | | | | ALCX | 0.000000005000000 |
| | | | ALGO-0325 | 0.000000000000000 | | | | ALGO-0325 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.045000000000000 | | | | ALPHA | 0.045000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE | 0.092875000000000 | | | | APE | 0.092875000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | -0.031104022978846 | | | | ATOM | -0.031104022978846 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 0.865000000000000 | | | | AUDIO | 0.865000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.010225540428243 | | | | AVAX | 0.010225540428243 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND | 0.001500000000000 | | | | BAND | 0.001500000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.081074156650238 | | | | BNB | 0.081074156650238 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.422694975925299 | | | | BTC | 0.422694975925299 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | BTC-MOVE-20210726 | 0.000000000000000 | | | | BTC-MOVE-20210726 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.000000000000000 | | | | BTC-MOVE-WK-0128 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.000000000000000 | | | | BTC-MOVE-WK-0506 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.000000000000000 | | | | BTC-MOVE-WK-1028 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210716 | 0.000000000000000 | | | | BTC-MOVE-WK-20210716 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210806 | 0.000000000000000 | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210813 | 0.000000000000000 | | | | BTC-MOVE-WK-20210813 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 2.000007804100000 | | | | BULL | 2.000007804100000 |
| | | | BVOL | 26.692765000000000 | | | | BVOL | 26.692765000000000 |
| | | | C98 | 0.810000000000000 | | | | C98 | 0.810000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | -0.874311260779562 | | | | CEL | -0.874311260779562 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000001 | | | | DEFI-PERP | -0.000000000000001 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | -2,023.207236992070000 | | | | DOGE | -2,023.207236992070000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.098845047791614 | | | | DOT | 0.098845047791614 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | -1.001001334316130 | | | | ETH | -1.001001334316130 |
| | | | ETHBULL | 0.000000008600000 | | | | ETHBULL | 0.000000008600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | -0.008660604722049 | | | | ETHW | -0.008660604722049 |
| | | | EUR | 623.908327589529000 | | | | EUR | 623.908327589529000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000097646218 | | | | FTT | 0.000000097646218 |
| | | | FTT-PERP | 0.000000000000369 | | | | FTT-PERP | 0.000000000000369 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT | 0.886000000000000 | | | | GMT | 0.886000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.546552502218081 | | | | GRT | 0.546552502218081 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 0.071500000000000 | | | | GST | 0.071500000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.095213061342993 | | | | LINK | 0.095213061342993 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.000505807547500 | | | | LUNA2 | 0.000505807547500 |
| | | | LUNA2_LOCKED | 0.001180217611000 | | | | LUNA2_LOCKED | 0.001180217611000 |
| | | | LUNC | 100.001450000000000 | | | | LUNC | 100.001450000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | -0.766756462420337 | | | | MATIC | -0.766756462420337 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000004283836 | | | | MKR | 0.000000004283836 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000000861800 | | | | MOB | 0.000000000861800 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 0.617874919803158 | | | | REN | 0.617874919803158 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | -153.808229872570000 | | | | RSR | -153.808229872570000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000001376246 | | | | RUNE | 0.000000001376246 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | -0.010132240198483 | | | | SNX | -0.010132240198483 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 10.003286600000000 | | | | SOL | 10.003286600000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.669380250000000 | | | | SRM | 1.669380250000000 |
| | | | SRM_LOCKED | 639.970629490000000 | | | | SRM_LOCKED | 639.970629490000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | -0.000173296607868 | | | | SUSHI | -0.000173296607868 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.063250000000000 | | | | SXP | 0.063250000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 9.969393384263915 | | | | TRX | 9.969393384263915 |
| | | | UNI | 0.000000005351678 | | | | UNI | 0.000000005351678 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 958,451.088301820000000 | | | | USD | 958,451.088301820000000 |
| | | | USDT | 0.000000016479798 | | | | USDT | 0.000000016479798 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | -0.000439260518511 | | | | XAUT | -0.000439260518511 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | -1.780240584712770 | | | | XRP | -1.780240584712770 |
| | | | YFI | 0.000000003263839 | | | | YFI | 0.000000003263839 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 43070 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 63144 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BNB | 734.000000000000000 | | | | BNB | 734.000000000000000 |
| | | | DOT | 12,910.000000000000000 | | | | DOT | 12,910.000000000000000 |
| | | | ETHW | 8.000000000000000 | | | | ETHW | 8.000000000000000 |
| | | | SRM | 770,285.798507290000000 | | | | SRM | 770,285.798507290000000 |
| | | | SRM_LOCKED | 4,040,897.858633480000000 | | | | SRM_LOCKED | 4,040,897.858633480000000 |
| | | | STETH | 410.671602604442000 | | | | STETH | 410.671602604442000 |
| | | | USD | 0.000000012666493 | | | | USD | 0.000000012666493 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.212489232726649 | | | | USDT | 0.212489232726649 |
| 55920 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 70254 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AXS | 0.000000010000000 | | | | AXS | 0.000000010000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.057005310867351 | | | | BTC | 0.057005310867351 |
| | | | BTC-PERP | 0.000000000000031 | | | | BTC-PERP | 0.000000000000031 |
| | | | ETH-PERP | 0.000000000000085 | | | | ETH-PERP | 0.000000000000085 |
| | | | ETHW | 1.000010000000000 | | | | ETHW | 1.000010000000000 |
| | | | FTT | 1,099.780000000000000 | | | | FTT | 1,099.780000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | LINK | 0.000000010000000 | | | | LINK | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC | 0.322400000000000 | | | | MATIC | 0.322400000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM | 12.806502130000000 | | | | SRM | 12.806502130000000 |
| | | | SRM_LOCKED | 218.274591510000000 | | | | SRM_LOCKED | 218.274591510000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.074700000000000 | | | | UNI | 0.074700000000000 |
| | | | UNI-PERP | -0.000000000002273 | | | | UNI-PERP | -0.000000000002273 |
| | | | USD | 2,696,330.637973000000000 | | | | USD | 2,696,330.637973000000000 |
| | | | USDT | 22.364200925104000 | | | | USDT | 22.364200925104000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 39241 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | COPE | 0.893790000000000 | 54185 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | COPE | 0.893790000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | LUNA2 | 2.200223457000000 | | | | LUNA2 | 2.200223457000000 |
| | | | LUNA2_LOCKED | 5.133854732000000 | | | | LUNA2_LOCKED | 5.133854732000000 |
| | | | LUNC | 479,103.290000000000000 | | | | LUNC | 479,103.290000000000000 |
| | | | SOL | 30,000.000000000000000 | | | | SOLANA | 51.000000000000000 |
| | | | USD | 0.000001152974887 | | | | USD | 0.000001152974887 |
| 54179 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | COPE | 0.893790000000000 | 54185 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | COPE | 0.893790000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | LUNA2 | 2.200223457000000 | | | | LUNA2 | 2.200223457000000 |
| | | | LUNA2_LOCKED | 5.133854732000000 | | | | LUNA2_LOCKED | 5.133854732000000 |
| | | | LUNC | 479,103.290000000000000 | | | | LUNC | 479,103.290000000000000 |
| | | | USD | 0.000001152974887 | | | | SOLANA | 51.000000000000000 |
| | | | | | | | | USD | 0.000001152974887 |
| 12384 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000002774912 | 55225 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000002774912 |
| | | | 437391198330603855/THE HILL BY FTX #37987 | 1.000000000000000 | | | | 437391198330603855/THE HILL BY FTX #37987 | 1.000000000000000 |
| | | | ADABULL | 0.000000003771100 | | | | ADABULL | 0.000000003771100 |
| | | | AGLD | 0.000000004043590 | | | | AGLD | 0.000000004043590 |
| | | | AKRO | 63.888377000000000 | | | | AKRO | 63.888377000000000 |
| | | | ALEPH | 0.000000009176980 | | | | ALEPH | 0.000000009176980 |
| | | | ALICE | 0.000000000485964 | | | | ALICE | 0.000000000485964 |
| | | | ANC | 3.000000000000000 | | | | ANC | 3.000000000000000 |
| | | | ATLAS | 42.204705662490200 | | | | ATLAS | 42.204705662490200 |
| | | | ATOMBULL | 257.067688623637000 | | | | ATOMBULL | 257.067688623637000 |
| | | | AVAX | 0.000078980442762 | | | | AVAX | 0.000078980442762 |
| | | | AXS | 0.000000005356354 | | | | AXS | 0.000000005356354 |
| | | | BAND | 0.005671955200000 | | | | BAND | 0.005671955200000 |
| | | | BAO | 534.409374913226000 | | | | BAO | 534.409374913226000 |
| | | | BTT | 865,200.017626690000000 | | | | BTT | 865,200.017626690000000 |
| | | | C98 | 0.000000004361600 | | | | C98 | 0.000000004361600 |
| | | | CHZ | 0.000000009866899 | | | | CHZ | 0.000000009866899 |
| | | | COPE | 0.000000007854506 | | | | COPE | 0.000000007854506 |
| | | | DENT | 775.105451700000000 | | | | DENT | 775.105451700000000 |
| | | | DFL | 40.022309492968300 | | | | DFL | 40.022309492968300 |
| | | | DOGE | 0.647365170000000 | | | | DOGE | 0.647365170000000 |
| | | | DOGEBULL | 7.489733082414770 | | | | DOGEBULL | 7.489733082414770 |
| | | | EDEN | 8.300000003286610 | | | | EDEN | 8.300000003286610 |
| | | | ENJ | 0.000000004256592 | | | | ENJ | 0.000000004256592 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ENS | 0.000000009615388 | | | | ENS | 0.000000009615388 |
| | | | ETHW | 0.017996580000000 | | | | ETHW | 0.017996580000000 |
| | | | FTM | 1.051129410000000 | | | | FTM | 1.051129410000000 |
| | | | GALA | 29.489961379226700 | | | | GALA | 29.489961379226700 |
| | | | GMT | 0.000000005029600 | | | | GMT | 0.000000005029600 |
| | | | GRT | 4.652836317889180 | | | | GRT | 4.652836317889180 |
| | | | GRTBULL | 1,879.437458302520000 | | | | GRTBULL | 1,879.437458302520000 |
| | | | HT | 0.000000008977378 | | | | HT | 0.000000008977378 |
| | | | HUM | 0.000000000940400 | | | | HUM | 0.000000000940400 |
| | | | IMX | 0.000000007240600 | | | | IMX | 0.000000007240600 |
| | | | JET | 0.000000007058025 | | | | JET | 0.000000007058025 |
| | | | JST | 0.000000001800567 | | | | JST | 0.000000001800567 |
| | | | KIN | 89,990.500000000000000 | | | | KIN | 89,990.500000000000000 |
| | | | KSOS | 1,081.993191520000000 | | | | KSOS | 1,081.993191520000000 |
| | | | LINA | 67.629070280000000 | | | | LINA | 67.629070280000000 |
| | | | LINKBULL | 97.599444008789300 | | | | LINKBULL | 97.599444008789300 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.121939919500000 | | | | LUNA2 | 0.121939919500000 |
| | | | LUNA2_LOCKED | 0.284526478900000 | | | | LUNA2_LOCKED | 0.284526478900000 |
| | | | LUNC | 6,952.042785065900000 | | | | LUNC | 6,952.042785065900000 |
| | | | MANA | 0.000000007247182 | | | | MANA | 0.000000007247182 |
| | | | MATICBULL | 304.542430000000000 | | | | MATICBULL | 304.542430000000000 |
| | | | MBS | 0.000000005728941 | | | | MBS | 0.000000005728941 |
| | | | MNGO | 0.000000000394287 | | | | MNGO | 0.000000000394287 |
| | | | MTA | 0.000000003461515 | | | | MTA | 0.000000003461515 |
| | | | NEXO | 0.000000007392900 | | | | NEXO | 0.000000007392900 |
| | | | OMG | 0.000000009600000 | | | | OMG | 0.000000009600000 |
| | | | OXY | 59.173574790000000 | | | | OXY | 59.173574790000000 |
| | | | PEOPLE | 28.055633950000000 | | | | PEOPLE | 28.055633950000000 |
| | | | PORT | 0.000000004737404 | | | | PORT | 0.000000004737404 |
| | | | PRISM | 60.578133389400000 | | | | PRISM | 60.578133389400000 |
| | | | QI | 36.716798820000000 | | | | QI | 36.716798820000000 |
| | | | REEF | 136.904695316577000 | | | | REEF | 136.904695316577000 |
| | | | ROOK | 0.000000003847156 | | | | ROOK | 0.000000003847156 |
| | | | RSR | 28.461043419203100 | | | | RSR | 28.461043419203100 |
| | | | RUNE | 0.000000007779815 | | | | RUNE | 0.000000007779815 |
| | | | SAND | 0.000000007575662 | | | | SAND | 0.000000007575662 |
| | | | SHIB | 1,300,000.990557680000000 | | | | SHIB | 1,300,000.990557680000000 |
| | | | SLND | 0.000000001707524 | | | | SLND | 0.000000001707524 |
| | | | SLP | 1111.447401030000000 | | | | SLP | 1111.447401030000000 |
| | | | SOL | 0.000000002518275 | | | | SOL | 0.000000002518275 |
| | | | SOS | 0.000006800000000 | | | | SOS | 0.000006800000000 |
| | | | SPELL | 119.962390394775000 | | | | SPELL | 119.962390394775000 |
| | | | STARS | 3.971467100968730 | | | | STARS | 3.971467100968730 |
| | | | STEP | 59.165996948406300 | | | | STEP | 59.165996948406300 |
| | | | STG | 0.000000004407480 | | | | STG | 0.000000004407480 |
| | | | STMX | 0.000000000505851 | | | | STMX | 0.000000000505851 |
| | | | SUN | 0.002200000000000 | | | | SUN | 0.002200000000000 |
| | | | SUSHI | 0.000000001269520 | | | | SUSHI | 0.000000001269520 |
| | | | SUSHIBULL | 2,300.000000000000000 | | | | SUSHIBULL | 2,300.000000000000000 |
| | | | SXP | 2.304937310000000 | | | | SXP | 2.304937310000000 |
| | | | SXPBULL | 999.810000000000000 | | | | SXPBULL | 999.810000000000000 |
| | | | TLM | 30.000000001961600 | | | | TLM | 30.000000001961600 |
| | | | TRU | 7.105605269598350 | | | | TRU | 7.105605269598350 |
| | | | TRX | 0.015690535586454 | | | | TRX | 0.015690535586454 |
| | | | TRXBULL | 2.678971234647290 | | | | TRXBULL | 2.678971234647290 |
| | | | UNI | 0.000000008687110 | | | | UNI | 0.000000008687110 |
| | | | USD | 1.035454109876280 | | | | USD | 1.035454109876280 |
| | | | USDT | 0.000000006362460 | | | | USDT | 0.000000006362460 |
| | | | USTC | 0.000000009244304 | | | | USTC | 0.000000009244304 |
| | | | WRX | 0.000000004800000 | | | | WRX | 0.000000004800000 |
| | | | XTZBULL | 543.464566360000000 | | | | XTZBULL | 543.464566360000000 |
| 47228 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADABULL | 0.000000003771100 | 55225 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH 437391198330603855/THE HILL BY FTX #37987 | 0.000000002774912 |
| | | | AKRO | 63.888377000000000 | | | | ADABULL | 1.000000000000000 |
| | | | ATLAS | 42.204705662490225 | | | | ADABULL | 0.000000003771100 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | ATOM | 257.067688623636936 | | | | AGLD | 0.000000004043590 |
| | | | AVAX | 0.000078980442762 | | | | AKRO | 63.888377000000000 |
| | | | BAO | 534.409374913225705 | | | | ALEPH | 0.000000009176980 |
| | | | BAT | 865,200.017626690000000 | | | | ALICE | 0.000000000485964 |
| | | | CHZ | 0.000000009866899 | | | | ANC | 3.000000000000000 |
| | | | COPE | 0.000000007854506 | | | | ATLAS | 42.204705662490200 |
| | | | DENT | 775.105451700000000 | | | | ATOMBULL | 257.067688623637000 |
| | | | DOGE | 0.647365170000000 | | | | AVAX | 0.000078980442762 |
| | | | DOGEBULL | 7.489733082414771 | | | | AXS | 0.000000005356354 |
| | | | ETHW | 0.017996580000000 | | | | BAND | 0.005671955200000 |
| | | | FTM | 1.051129410000000 | | | | BAO | 534.409374913226000 |
| | | | GALA | 29.489961379226697 | | | | BTT | 865,200.017626690000000 |
| | | | GRT | 4.652836317889183 | | | | C98 | 0.000000004361600 |
| | | | IMX | 0.000000007240600 | | | | CHZ | 0.000000009866899 |
| | | | KIN | 89,990.500000000000000 | | | | COPE | 0.000000007854506 |
| | | | LUNA2 | 0.121939919500000 | | | | DENT | 775.105451700000000 |
| | | | LUNC | 6,952.042785065903198 | | | | DFL | 40.022309492968300 |
| | | | MATIC | 0.000000007247182 | | | | DOGE | 0.647365170000000 |
| | | | RSR | 28.461043419203089 | | | | DOGEBULL | 7.489733082414770 |
| | | | RUNE | 0.000000007779815 | | | | EDEN | 8.300000003386610 |
| | | | SAND | 0.000000007575662 | | | | ENJ | 0.000000004256592 |
| | | | SHIB | 1,300,000.990557677754358 | | | | ENS | 0.000000009615388 |
| | | | SLP | 111.447401030000000 | | | | ETHW | 0.017996580000000 |
| | | | SOL | 0.000000002518275 | | | | FTM | 1.051129410000000 |
| | | | SPELL | 119.962390394775020 | | | | GALA | 29.489961379226700 |
| | | | STARS | 3.971467100968731 | | | | GMT | 0.000000005029600 |
| | | | STEP | 59.165996948406300 | | | | GRT | 4.652836317889180 |
| | | | SUSHI | 0.000000001269520 | | | | GRTBULL | 1,879.437458302520000 |
| | | | SXP | 2.304937310000000 | | | | HT | 0.000000008977378 |
| | | | SXPBULL | 999.810000000000000 | | | | HUM | 0.000000000940400 |
| | | | TLM | 30.000000001961609 | | | | IMX | 0.000000007240600 |
| | | | TRX | 0.015690535586454 | | | | JET | 0.000000007058025 |
| | | | USD | 1.035454109876281 | | | | JST | 0.000000001800567 |
| | | | USDC | 1.035454109876281 | | | | KIN | 89,990.500000000000000 |
| | | | USDT | 0.000000006362460 | | | | KSOS | 1,081.993191520000000 |
| | | | USTC | 0.000000009244304 | | | | LINA | 67.629070280000000 |
| | | | | | | | | LINKBULL | 97.599444008789300 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.121939919500000 |
| | | | | | | | | LUNA2_LOCKED | 0.284526478900000 |
| | | | | | | | | LUNC | 6,952.042785065900000 |
| | | | | | | | | MANA | 0.000000007247182 |
| | | | | | | | | MATICBULL | 304.542430000000000 |
| | | | | | | | | MBS | 0.000000005728941 |
| | | | | | | | | MNGO | 0.000000000394287 |
| | | | | | | | | MTA | 0.000000003461515 |
| | | | | | | | | NEXO | 0.000000007392900 |
| | | | | | | | | OMG | 0.000000009600000 |
| | | | | | | | | OXY | 59.173574790000000 |
| | | | | | | | | PEOPLE | 28.055633950000000 |
| | | | | | | | | PORT | 0.000000004737404 |
| | | | | | | | | PRISM | 60.578133389400000 |
| | | | | | | | | QI | 36.716798820000000 |
| | | | | | | | | REEF | 136.904695316577000 |
| | | | | | | | | ROOK | 0.000000003847156 |
| | | | | | | | | RSR | 28.461043419203100 |
| | | | | | | | | RUNE | 0.000000007779815 |
| | | | | | | | | SAND | 0.000000007575662 |
| | | | | | | | | SHIB | 1,300,000.990557680000000 |
| | | | | | | | | SLND | 0.000000001707524 |
| | | | | | | | | SLP | 111.447401030000000 |
| | | | | | | | | SOL | 0.000000002518275 |
| | | | | | | | | SOS | 0.000006800000000 |
| | | | | | | | | SPELL | 119.962390394775000 |
| | | | | | | | | STARS | 3.971467100968730 |
| | | | | | | | | STEP | 59.165996948406300 |
| | | | | | | | | STG | 0.000000004407480 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | STMX | 0.000000000505851 |
| | | | | | | | | SUN | 0.000200000000000 |
| | | | | | | | | SUSHI | 0.000000001269520 |
| | | | | | | | | SUSHIBULL | 2,300.000000000000000 |
| | | | | | | | | SXP | 2.304937310000000 |
| | | | | | | | | SXPBULL | 999.810000000000000 |
| | | | | | | | | TLM | 30.000000001961600 |
| | | | | | | | | TRU | 7.105605269598350 |
| | | | | | | | | TRX | 0.015690535586454 |
| | | | | | | | | TRXBULL | 2.678971234647290 |
| | | | | | | | | UNI | 0.000000008687110 |
| | | | | | | | | USD | 1.035454109876280 |
| | | | | | | | | USDT | 0.000000006362460 |
| | | | | | | | | USTC | 0.000000009244304 |
| | | | | | | | | WRX | 0.000000004800000 |
| | | | | | | | | XTZBULL | 543.464566360000000 |
| 81307 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 7.500505340000000 | 84762 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.085788390000000 | | | | AAVE-PERP | 0.000000000000213 |
| | | | FTT | 6,373.906293840000000 | | | | ADA-0930 | 0.000000000000000 |
| | | | SOL | 1,650.976344910000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM | 200.253489220000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | TONCOIN | 210,000.288760000000000 | | | | ALICE-PERP | -0.000000000002227 |
| | | | TRX | 1,000.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | USD | 1,446,559.790000000000000 | | | | APE | 3.544600000000000 |
| | | | USDT | 789,796.510000000000000 | | | | APE-PERP | -73.499999999954100 |
| | | | | | | | | APT | 0.849045436941624 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000065671 |
| | | | | | | | | AUDIO-PERP | 0.000000000001113 |
| | | | | | | | | AVAX | 0.002817273625869 |
| | | | | | | | | AVAX-0930 | -0.000000000000113 |
| | | | | | | | | AVAX-PERP | -0.100000000022447 |
| | | | | | | | | AXS-PERP | 0.000000000011425 |
| | | | | | | | | BAL-20201225 | -0.000000000000085 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000956370000000 |
| | | | | | | | | BCH-PERP | -0.000000000000795 |
| | | | | | | | | BNB | -0.000535528786100 |
| | | | | | | | | BNB-0930 | -0.000000000000008 |
| | | | | | | | | BNB-PERP | 0.100000000000422 |
| | | | | | | | | BSV-PERP | -0.000000000000088 |
| | | | | | | | | BTC | 7.500505340943960 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0331 | -0.000000000000004 |
| | | | | | | | | BTC-0624 | 0.000000000000033 |
| | | | | | | | | BTC-0930 | -0.000000000000010 |
| | | | | | | | | BTC-1230 | -9.940000000000020 |
| | | | | | | | | BTC-20210326 | 0.000000000000007 |
| | | | | | | | | BTC-20210625 | -0.000000000000042 |
| | | | | | | | | BTC-20210924 | 0.000000000000003 |
| | | | | | | | | BTC-20211231 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000006 |
| | | | | | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000006 |
| | | | | | | | | BTC-MOVE-0106 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0109 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0114 | -0.000000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0117 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0118 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0122 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0126 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0127 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000007 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0208 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0216 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0217 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0220 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0221 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0222 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0224 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | -0.000000000000007 |
| | | | | | | | | BTC-MOVE-0227 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0303 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0314 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0315 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0322 | -0.000000000000001 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0328 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000007 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0402 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0405 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0406 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0411 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0412 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-0413 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0414 | 0.000000000000006 |
| | | | | | | | | BTC-MOVE-0415 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0418 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0505 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0506 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0508 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0509 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0510 | -0.000000000000008 |
| | | | | | | | | BTC-MOVE-0511 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0512 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0513 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0514 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0517 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0521 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0522 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0525 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0526 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-0529 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0530 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0531 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0601 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0604 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0605 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0606 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | -0.000000000000005 |
| | | | | | | | | BTC-MOVE-0612 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0613 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0614 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0618 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0621 | -0.000000000000006 |
| | | | | | | | | BTC-MOVE-0622 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0623 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0626 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0627 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0701 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0702 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0703 | -0.000000000000006 |
| | | | | | | | | BTC-MOVE-0704 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0705 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0706 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0713 | -0.000000000000006 |
| | | | | | | | | BTC-MOVE-0714 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0716 | -0.000000000000006 |
| | | | | | | | | BTC-MOVE-0717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0724 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-0804 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0805 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0817 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0818 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0831 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0903 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-0904 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0908 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0910 | 0.000000000000008 |
| | | | | | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0919 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-0922 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0923 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-0924 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-0925 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-0926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0929 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0930 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1002 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-1003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1005 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1007 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-1008 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-1009 | -0.000000000000001 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1012 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-1013 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-1014 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1017 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1018 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1019 | -0.000000000000006 |
| | | | | | | | | BTC-MOVE-1020 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1024 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-1027 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-1030 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-1031 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-1101 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-1103 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1104 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1105 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-1108 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-1109 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-1110 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-1111 | -0.784700000000000 |
| | | | | | | | | BTC-MOVE-20200825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201010 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20201011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201016 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201021 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201023 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201024 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201025 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201026 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201028 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20201029 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201030 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201101 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | BTC-MOVE-20201102 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20201103 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20201104 | 0.000000000000007 |
| | | | | | | | | BTC-MOVE-20201105 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.000000000000007 |
| | | | | | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201111 | 0.000000000000006 |
| | | | | | | | | BTC-MOVE-20201112 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201113 | -0.000000000000020 |
| | | | | | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201115 | -0.000000000000013 |
| | | | | | | | | BTC-MOVE-20201116 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201117 | -0.000000000000005 |
| | | | | | | | | BTC-MOVE-20201118 | 0.000000000000010 |
| | | | | | | | | BTC-MOVE-20201119 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201121 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201122 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20201123 | -0.000000000000009 |
| | | | | | | | | BTC-MOVE-20201124 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-20201125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201127 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201128 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201201 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201202 | 0.000000000000014 |
| | | | | | | | | BTC-MOVE-20201203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201204 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201206 | -0.000000000000006 |
| | | | | | | | | BTC-MOVE-20201207 | -0.000000000000005 |
| | | | | | | | | BTC-MOVE-20201208 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201210 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201211 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201213 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20201214 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20201215 | -0.000000000000006 |
| | | | | | | | | BTC-MOVE-20201216 | -0.000000000000005 |
| | | | | | | | | BTC-MOVE-20201217 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20201218 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201220 | -0.000000000000010 |
| | | | | | | | | BTC-MOVE-20201221 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20201222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201224 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-20201225 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20201226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201227 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201229 | -0.000000000000007 |
| | | | | | | | | BTC-MOVE-20201230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210102 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210103 | -0.000000000000006 |
| | | | | | | | | BTC-MOVE-20210104 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20210105 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210106 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-20210107 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210108 | 0.000000000000004 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210111 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210112 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210113 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210118 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210119 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210120 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210124 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210127 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20210128 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210130 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210202 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210203 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210208 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-20210209 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210210 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210214 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210217 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210222 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210223 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210227 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210303 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210305 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210308 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210313 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210314 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210315 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210316 | 0.000000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210322 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210327 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210330 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210405 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210407 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210408 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210410 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210411 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210412 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210417 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210418 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210419 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210425 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210427 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210507 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210510 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210511 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210512 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210513 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210516 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-20210517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210520 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.000000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210523 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210524 | 0.000000000000000002 |
| | | | | | | | | BTC-MOVE-20210525 | 0.000000000000000004 |
| | | | | | | | | BTC-MOVE-20210526 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210527 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210528 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210529 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210530 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210531 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210601 | 0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210602 | 0.000000000000000002 |
| | | | | | | | | BTC-MOVE-20210603 | 0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210604 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210605 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210606 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210607 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210608 | 0.000000000000000003 |
| | | | | | | | | BTC-MOVE-20210609 | 0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210610 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210611 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210613 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210614 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210617 | 0.000000000000000002 |
| | | | | | | | | BTC-MOVE-20210618 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210620 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210621 | 0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000003 |
| | | | | | | | | BTC-MOVE-20210623 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210624 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210625 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210626 | 0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210629 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210630 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210701 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210702 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210704 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210705 | 0.000000000000000003 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210713 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210719 | 0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210720 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210722 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210724 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210725 | -0.000000000000000001 |
| | | | | | | | | BTC-MOVE-20210726 | 0.000000000000000004 |
| | | | | | | | | BTC-MOVE-20210727 | 0.000000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210802 | -0.000000000000004 |
| | | | | | | | | BTC-MOVE-20210803 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210804 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210815 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210829 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210904 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210913 | -0.000000000000005 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | -0.000000000000006 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20210922 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20210927 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20210930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20211003 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211013 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211014 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211015 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211016 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211022 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | -0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211031 | 0.000000000000003 |
| | | | | | | | | BTC-MOVE-20211101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211108 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211109 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211115 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20211124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000002 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000004 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000005 |
| | | | | | | | | BTC-MOVE-20211204 | -0.000000000000003 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000001 |
| | | | | | | | | BTC-MOVE-20211208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.000000000000001 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211210 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20211214 | -0.00000000000000003 |
| | | | | | | | | BTC-MOVE-20211215 | -0.00000000000000007 |
| | | | | | | | | BTC-MOVE-20211216 | 0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20211217 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.00000000000000002 |
| | | | | | | | | BTC-MOVE-20211220 | -0.00000000000000002 |
| | | | | | | | | BTC-MOVE-20211221 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | -0.00000000000000002 |
| | | | | | | | | BTC-MOVE-20211224 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.00000000000000004 |
| | | | | | | | | BTC-MOVE-20211227 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20211229 | -0.00000000000000002 |
| | | | | | | | | BTC-MOVE-20211230 | -0.00000000000000001 |
| | | | | | | | | BTC-MOVE-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20201002 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00890000001518 |
| | | | | | | | | CELO-PERP | 0.00000000027057 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000099 |
| | | | | | | | | CRO-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DAI | 0.00100000000000000 |
| | | | | | | | | DOGE | 0.00000000007458528 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | -0.00000000477996 |
| | | | | | | | | DYDX | 0.16500119000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000062392 |
| | | | | | | | | EGLD-PERP | 0.00000000000078 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000582076 |
| | | | | | | | | ETC-PERP | 0.00000000023072 |
| | | | | | | | | ETH | 0.08578839202320 |
| | | | | | | | | ETH-0325 | 0.00000000000000000 |
| | | | | | | | | ETH-0331 | 0.00000000000056 |
| | | | | | | | | ETH-0624 | 0.00000000001648 |
| | | | | | | | | ETH-0930 | -0.00000000001818 |
| | | | | | | | | ETH-1230 | -147.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000010 |
| | | | | | | | | ETH-20211231 | -0.00000000000035 |
| | | | | | | | | ETH-PERP | 0.30699999991068 |
| | | | | | | | | ETHW | 40.46203207205840 |
| | | | | | | | | FIL-20201225 | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000003257 |
| | | | | | | | | FLM-20201225 | 0.00000000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | -0.00000000001790 |
| | | | | | | | | FTM | 0.00000006359425 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 6,373.90629384757000 |
| | | | | | | | | FTT-PERP | -0.00000000012136 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000005059 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000113 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000093 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINK-PERP | -0.000000000195859 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | -1.14000000002260 |
| | | | | | | | | LUNC-PERP | -0.000000002956333 |
| | | | | | | | | MANA | 0.84340000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.51700000030196250 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000021 |
| | | | | | | | | MTL-PERP | 0.000000001153239 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OMG-PERP | -0.00000000004092 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND | 0.98435000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 0.02036220338400009 |
| | | | | | | | | SNX-PERP | 0.00000000000014097 |
| | | | | | | | | SOL | 1,650.976344917090000 |
| | | | | | | | | SOL-0325 | 0.00000000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -0.0099999996950359 |
| | | | | | | | | SRM | 200.25348922000000 |
| | | | | | | | | SRM_LOCKED | 1,539.57803110000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000261934 |
| | | | | | | | | TONCOIN | 210,000.28876000000000 |
| | | | | | | | | TRX | 1,000.00000000000000 |
| | | | | | | | | UNI-PERP | -1,000.00000000380000 |
| | | | | | | | | USD | 1,446,559.79223143000000 |
| | | | | | | | | USDT | 789,796.50846708600000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000056 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000005037 |
| | | | | | | | | YFI-PERP | 0.00000000000225 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 22714 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BULL | 14,393.000000000000000 | 22723 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BULL | 14,393.000000000000000 |
| | | | ETHBULL | 1,012.000000000000000 | | | | ETHBULL | 1,012.000000000000000 |
| 71946 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 84056 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | BNB-0325 | 0.00000000000000010 | | | | BNB-0325 | 0.00000000000000010 |
| | | | BNB-0624 | -0.00000000000000003 | | | | BNB-0624 | -0.00000000000000003 |
| | | | BNB-20211231 | 0.00000000000000028 | | | | BNB-20211231 | 0.00000000000000028 |
| | | | BNB-PERP | 0.00000000000000107 | | | | BNB-PERP | 0.00000000000000107 |
| | | | BRZ | 9,282,771.815400000000000 | | | | BRZ | 9,282,771.815400000000000 |
| | | | BTC | 37.626736603000000 | | | | BTC | 37.626736603000000 |
| | | | BTC-0325 | 0.00000000000000000 | | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-0624 | 0.00000000000000007 | | | | BTC-0624 | 0.00000000000000007 |
| | | | BTC-0930 | 0.00000000000000000 | | | | BTC-0930 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 129.818700000000000 | | | | BTC-PERP | 129.818700000000000 |
| | | | ETH | 2.240267070000000 | | | | ETH | 2.240267070000000 |
| | | | ETH-0325 | 0.00000000000000025 | | | | ETH-0325 | 0.00000000000000025 |
| | | | ETH-0624 | 0.00000000000000034 | | | | ETH-0624 | 0.00000000000000034 |
| | | | ETH-0930 | -0.00000000000000030 | | | | ETH-0930 | -0.00000000000000030 |
| | | | ETH-20211231 | 0.00000000000000000 | | | | ETH-20211231 | 0.00000000000000000 |
| | | | ETH-PERP | -0.00000000000000011 | | | | ETH-PERP | -0.00000000000000011 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 2.240267070000000 | | | | ETHW | 2.240267070000000 |
| | | | EUR | 250,337.440032544000000 | | | | EUR | 250,337.440032544000000 |
| | | | FTT | 160.759705520000000 | | | | FTT | 160.759705520000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.000617000000000 | | | | LINK | 0.000617000000000 |
| | | | LTC | 0.499000000000000 | | | | LTC | 0.499000000000000 |
| | | | LUNA2 | 301.602398495155000 | | | | LUNA2 | 301.602398495155000 |
| | | | LUNA2_LOCKED | 703.738929755361000 | | | | LUNA2_LOCKED | 703.738929755361000 |
| | | | LUNC | 0.000240300000000 | | | | LUNC | 0.000240300000000 |
| | | | SOL-PERP | -0.000000000000952 | | | | SOL-PERP | -0.000000000000952 |
| | | | SRM | 11.003512680000000 | | | | SRM | 11.003512680000000 |
| | | | SRM_LOCKED | 86.556487320000000 | | | | SRM_LOCKED | 86.556487320000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | -2,088,158.762299420000000 | | | | USD | -2,088,158.762299420000000 |
| | | | USDT | 835,585.697328750000000 | | | | USDT | 835,585.697328750000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28815 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.045781580000000 | 56047 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USD | 186,747.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX | 0.000000000001000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALTBULL | 0.000000008500000 |
| | | | | | | | | ALT-PERP | 0.00000000000006 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.00000000000113 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000005000000 |
| | | | | | | | | BAND-PERP | 0.00000000000056 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.045781580808662 |
| | | | | | | | | BTC-PERP | 0.00000000000014 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000000654000 |
| | | | | | | | | BULLSHIT | 0.000000006700000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000008135212 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 0.000000001000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000001 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFIBULL | 0.000000002050000 |
| | | | | | | | | DEFI-PERP | -0.00000000000004 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000010000000 |
| | | | | | | | | DOT-PERP | 0.00000000000035 |
| | | | | | | | | DRGNBULL | 0.000000008800000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000056 |
| | | | | | | | | EDEN-PERP | -0.00000000000227 |
| | | | | | | | | EGLD-PERP | -0.00000000000001 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000013620069 |
| | | | | | | | | ETH-PERP | -0.00000000000004 |
| | | | | | | | | EUR | 0.000000000470834 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EXCHBULL | 0.00000003016000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | -0.00000000000003 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000002043814 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000170 |
| | | | | | | | | LTC-PERP | -0.00000000000007 |
| | | | | | | | | LUA | 0.00000005000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MIDBULL | 0.00000008760000 |
| | | | | | | | | MID-PERP | -0.00000000000173 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MVDA25-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | -0.00000000000007 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00000000500000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR | 0.00000003713720 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | -0.00000000000022 |
| | | | | | | | | SNX-PERP | -0.00000000000021 |
| | | | | | | | | SOL | 0.00000005851622 |
| | | | | | | | | SOL-PERP | 0.00000000000003 |
| | | | | | | | | SOS-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.39117011000000 |
| | | | | | | | | SRM_LOCKED | 3.54232982000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAPBULL | 0.00000000563000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 1,867.46867292660000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDT | 0.000689482113900 |
| | | | | | | | | VETBULL | 0.000000005000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000007 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000483 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 79061 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 79608 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | EUR | 5,000,000.160000000000000 | | | | EUR | 5,000,000.160000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | USD | 0.000000037987175 | | | | USD | 0.000000037987175 |
| 42851 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 57228 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | | | BNB-1230 | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000001051 | | | | CVX-PERP | -0.000000000001051 |
| | | | LUNA2 | 1.405775383000000 | | | | LUNA2 | 1.405775383000000 |
| | | | LUNA2_LOCKED | 3.280142560000000 | | | | LUNA2_LOCKED | 3.280142560000000 |
| | | | MOB | -0.000025411302410 | | | | MOB | -0.000025411302410 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | TRX | 0.996010000000000 | | | | TRX | 0.996010000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,498,342.616731480000000 | | | | USD | 2,498,342.616731480000000 |
| | | | USDT | 0.009681446207187 | | | | USDT | 0.009681446207187 |
| | | | USTC | 198.994300000000000 | | | | USTC | 198.994300000000000 |
| | | | XTZ-1230 | 5,506.377999998630000 | | | | XTZ-1230 | 5,506.377999998630000 |
| 55286 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.269978400000000 | 83315 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.269978400000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 2,998.275330050000000 | | | | ATLAS | 2,998.275330050000000 |
| | | | ATOM | 0.400000000000000 | | | | ATOM | 0.400000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.699946000000000 | | | | AVAX | 0.699946000000000 |
| | | | BNB | 0.349976600000000 | | | | BNB | 0.349976600000000 |
| | | | BRZ | 0.003676260000000 | | | | BRZ | 0.003676260000000 |
| | | | BTC | 0.054942332000000 | | | | BTC | 0.054942332000000 |
| | | | BTC-PERP | -0.005100000000000 | | | | BTC-PERP | -0.005100000000000 |
| | | | DOT | 0.999928000000000 | | | | DOT | 0.999928000000000 |
| | | | ETH | 0.199991180000000 | | | | ETH | 0.199991180000000 |
| | | | ETH-PERP | -0.072000000000000 | | | | ETH-PERP | -0.072000000000000 |
| | | | ETHW | 0.148992440000000 | | | | ETHW | 0.148992440000000 |
| | | | FTT | 1.399964000000000 | | | | FTT | 1.399964000000000 |
| | | | HNT | 1.899712000000000 | | | | HNT | 1.899712000000000 |
| | | | LINK | 1.099874000000000 | | | | LINK | 1.099874000000000 |
| | | | LUNA2 | 0.000000872551839 | | | | LUNA2 | 0.000000872551839 |
| | | | LUNA2_LOCKED | 0.000002035954291 | | | | LUNA2_LOCKED | 0.000002035954291 |
| | | | LUNC | 0.190000000000000 | | | | LUNC | 0.190000000000000 |
| | | | MATIC | 30.000000000000000 | | | | MATIC | 30.000000000000000 |
| | | | POLIS | 59.158045770000000 | | | | POLIS | 59.158045770000000 |
| | | | SOL | 0.250832039990295 | | | | SOL | 0.250832039990295 |
| | | | UNI | 1.549829000000000 | | | | UNI | 1.549829000000000 |
| | | | USD | 1,291.785594609230000 | | | | USD | 1,291.785594609230000 |
| | | | USDT | 63.313745940730200 | | | | USDT | 63.313745940730200 |
| 6758 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.001282950000000 | 59772 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.001282950000000 |
| | | | COPE | 0.943166763762800 | | | | COPE | 0.943166763762800 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.016247888930709 | | | | ETHW | 0.016247888930709 |
| | | | FTT | 3,216.457132240000000 | | | | FTT | 3,216.457132240000000 |
| | | | LUNA2 | 0.000000012279651 | | | | LUNA2 | 0.000000012279651 |
| | | | LUNA2_LOCKED | 0.000000028652520 | | | | LUNA2_LOCKED | 0.000000028652520 |
| | | | LUNC | 0.002673916329690 | | | | LUNC | 0.002673916329690 |
| | | | RAY | 45,812.021959880700000 | | | | RAY | 45,812.021959880700000 |
| | | | REAL | 30,369.156927400000000 | | | | REAL | 30,369.156927400000000 |
| | | | SOL | 389.444288037222000 | | | | SOL | 389.444288037222000 |
| | | | STEP | 159,786.693769700000000 | | | | STEP | 159,786.693769700000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 14,087.803129630800000 | | | | USD | 14,087.803129630800000 |
| | | | USDT | 2,493,325.841848020000000 | | | | USDT | 2,493,325.841848020000000 |
| 6762 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.001282950000000 | 59772 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.001282950000000 |
| | | | COPE | 0.943166763762800 | | | | COPE | 0.943166763762800 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.016247888930709 | | | | ETHW | 0.016247888930709 |
| | | | FTT | 3,216.457132240000000 | | | | FTT | 3,216.457132240000000 |
| | | | LUNA2 | 0.000000012279651 | | | | LUNA2 | 0.000000012279651 |
| | | | LUNA2_LOCKED | 0.000000028652520 | | | | LUNA2_LOCKED | 0.000000028652520 |
| | | | LUNC | 0.002673916329690 | | | | LUNC | 0.002673916329690 |
| | | | RAY | 45,812.021959880700000 | | | | RAY | 45,812.021959880700000 |
| | | | REAL | 30,369.156927400000000 | | | | REAL | 30,369.156927400000000 |
| | | | SOL | 389.444288037222000 | | | | SOL | 389.444288037222000 |
| | | | STEP | 159,786.693769700000000 | | | | STEP | 159,786.693769700000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 14,087.803129630800000 | | | | USD | 14,087.803129630800000 |
| | | | USDT | 2,493,325.841848020000000 | | | | USDT | 2,493,325.841848020000000 |
| 50146 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-20201225 | 0.000000000000000 | 82160 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-20201225 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000227 | | | | AAVE-PERP | -0.000000000000227 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | | | ALT-20201225 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM | 0.106306883663000 | | | | ATOM | 0.106306883663000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-20201225 | 0.000000000000000 | | | | BAL-20201225 | 0.000000000000000 |
| | | | BAL-20210326 | 0.000000000000000 | | | | BAL-20210326 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | -0.000000000005456 | | | | BIDEN | -0.000000000005456 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 28.677220650000000 | | | | BTC | 28.677220650000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-0205 | 0.000000000000000 | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | -0.000000000000007 | | | | BTC-MOVE-2022Q1 | -0.000000000000007 |
| | | | BTC-PERP | -28.000000000000000 | | | | BTC-PERP | -28.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-1230 | 86,000.000000000000000 | | | | CEL-1230 | 86,000.000000000000000 |
| | | | CEL-PERP | -86,000.000000000000000 | | | | CEL-PERP | -86,000.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DEFI-20200925 | 0.00000000000000 | | | | DEFI-20200925 | 0.00000000000000 |
| | | | DEFI-20201225 | 0.00000000000000 | | | | DEFI-20201225 | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000004 | | | | DEFI-20210326 | 0.00000000000004 |
| | | | DEFI-PERP | -0.00000000000014 | | | | DEFI-PERP | -0.00000000000014 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-20200925 | 0.00000000014551 | | | | ETC-20200925 | 0.00000000014551 |
| | | | ETC-20201225 | 0.00000000000000 | | | | ETC-20201225 | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000003637 | | | | ETC-PERP | -0.00000000003637 |
| | | | ETH | 116.22925202835800 | | | | ETH | 116.22925202835800 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | | | ETH-20201225 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | -80.00000000000500 | | | | ETH-PERP | -80.00000000000500 |
| | | | ETHW | 0.00026616000000 | | | | ETHW | 0.00026616000000 |
| | | | EUR | 1,001,919.53300240000000 | | | | EUR | 1,001,919.53300240000000 |
| | | | FIL-20201225 | 0.00000000000000 | | | | FIL-20201225 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT | 10,023.72177900000000 | | | | FTT | 10,023.72177900000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-20201225 | 0.00000000000000 | | | | GRT-20201225 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | INDI | 4,000.00000000000000 | | | | INDI | 4,000.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 | | | | LEND-PERP | 0.00000000000000 |
| | | | LINK-20201225 | 0.00000000000000 | | | | LINK-20201225 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 | | | | LINK-20210326 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-20201225 | 0.00000000000000 | | | | LTC-20201225 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 27.49288481000000 | | | | LUNA2 | 27.49288481000000 |
| | | | LUNA2_LOCKED | 64.15006455000000 | | | | LUNA2_LOCKED | 64.15006455000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000001000000 | | | | LUNC | 0.00000001000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | -0.00000000000001 | | | | MKR-PERP | -0.00000000000001 |
| | | | MTA-20201225 | 0.00000000000000 | | | | MTA-20201225 | 0.00000000000000 |
| | | | OKB-20201225 | 0.00000000000000 | | | | OKB-20201225 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000001165 | | | | OKB-PERP | 0.00000000001165 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RNDR | 120,000.70623058000000 | | | | RNDR | 120,000.70623058000000 |
| | | | RNDR-PERP | -70,000.00000000000000 | | | | RNDR-PERP | -70,000.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 5,601.37591808000000 | | | | SOL | 5,601.37591808000000 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-1230 | -4,000.00000000000000 | | | | SOL-1230 | -4,000.00000000000000 |
| | | | SOL-PERP | -1,500.00000000000000 | | | | SOL-PERP | -1,500.00000000000000 |
| | | | SRM | 908.89466716000000 | | | | SRM | 908.89466716000000 |
| | | | SRM_LOCKED | 5,478.24533284000000 | | | | SRM_LOCKED | 5,478.24533284000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 | | | | SXP-20200925 | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRUMPFEB | 0.00000000014551 | | | | TRUMPFEB | 0.00000000014551 |
| | | | TRX | 2,999.87786800000000 | | | | TRX | 2,999.87786800000000 |
| | | | TRX-0930 | 0.00000000000000 | | | | TRX-0930 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-20201225 | 0.00000000000000 | | | | UNI-20201225 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 1,368,929.633260890000000 | | | | USD | 1,368,929.633260890000000 |
| | | | USDT | 0.006653384376122 | | | | USDT | 0.006653384376122 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 712.000000000000000 | | | | USTC | 712.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-1230 | 8,000.000000000000000 | | | | WAVES-1230 | 8,000.000000000000000 |
| | | | WAVES-PERP | -7,194.500000000000000 | | | | WAVES-PERP | -7,194.500000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20201225 | 0.000000000000000 | | | | XTZ-20201225 | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | | XTZ-20210326 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 33990 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 25.036907000000000 | 56867 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AMPL | 0.000000002366576 |
| | | | USD | 7,987.700000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000288454 |
| | | | | | | | | AVAX-PERP | -0.000000000000005 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007215000 |
| | | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000500000221829 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000000881760 |
| | | | | | | | | EGLD-PERP | -0.000000000000002 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003513840 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.036907000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003457914 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000228370 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.006123997000000 |
| | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | TRX | 0.002331000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 7,987.697995943330000 |
| | | | | | | | | USDT | 2.000000029264050 |
| 7316 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 70509 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002251572 | | | | AMPL | 0.000000002251572 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000003637 | | | | ASD-PERP | 0.000000000003637 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 52.957568833695400 | | | | AVAX | 0.000000000000000 |
| | | | AVAX-PERP | 2,714.600000000000000 | | | | AVAX-PERP | 2,714.600000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 3.423169271559150 | | | | BNB | 3.423169271559150 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.570937400099880 | | | | BTC | 2.570937400099880 |
| | | | BTC-PERP | 9.130400000000000 | | | | BTC-PERP | 9.130400000000000 |
| | | | CEL-PERP | 0.000000000000682 | | | | CEL-PERP | 0.000000000000682 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007680000 | | | | DOGE | 0.000000007680000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 266.255019520000000 | | | | DOT | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000113 | | | | DYDX-PERP | -0.000000000000113 |
| | | | ETH | 54.503202197053500 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 34.000000000000000 | | | | ETH-PERP | 34.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 35.008075190000000 | | | | FTT | 35.008075190000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 123.248960742637000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004016344668000 | | | | LUNA2 | 0.004016344668000 |
| | | | LUNA2_LOCKED | 0.009371470893000 | | | | LUNA2_LOCKED | 0.009371470893000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 2,405.676463975960000 | | | | MATIC | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000003 | | | | ROOK-PERP | -0.000000000000003 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000007000722080 | | | | TRX | 0.000007000722080 |
| | | | UNI | 306.703910872000000 | | | | UNI | 306.703910872000000 |
| | | | UNI-PERP | 4,780.700000000000000 | | | | UNI-PERP | 4,780.700000000000000 |
| | | | USD | 91,222.000000000000000 | | | | USD | 91,222.931742860000000 |
| | | | USDT | 0.000000650043696 | | | | USDT | 0.000000650043696 |
| | | | XRP | 0.000000008605900 | | | | XRP | 0.000000008605900 |
| 12808 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 57451 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001619500 | | | | BNB | 0.000000001619500 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 78.343463831940100 | | | | BTC | 78.343463831940100 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3,146.062258107220000 | | | | FTT | 3,146.062258107220000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 8.062312710000000 | | | | SRM | 8.062312710000000 |
| | | | SRM_LOCKED | 1,153.066882150000000 | | | | SRM_LOCKED | 1,153.066882150000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000023231193 | | | | USD | 0.000000023231193 |
| | | | USDT | 651.953462351274000 | | | | USDT | 651.953462351274000 |
| 29956 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BULL | 0.001600000000000 | 30034 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.014655090000000 |
| | | | CHZ | 100.000000000000000 | | | | EUR | 51.520000000000000 |
| | | | CUSDT | 280.380000000000000 | | | | FTT | 0.526682620000000 |
| | | | LUNA2 | 4,421,665.000000000000000 | | | | LIDO STAKED ETHER (STETH) | 0.051906880000000 |
| | | | LUNC | 9.628270091950000 | | | | | |
| | | | SPELL | 1,099.430000000000000 | | | | | |
| | | | USD | 62.740000000000000 | | | | | |
| | | | XRP | 1.010202040000000 | | | | | |
| 9186 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 3,400,000.000000000000000 | 46709 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000086179086066 |
| | | | USDT | 3,983.338000000000000 | | | | ETH | 0.000000004399305 |
| | | | | | | | | SOL | 0.000000007156948 |
| | | | | | | | | USD | 3,983.338000000000000 |
| | | | | | | | | USDT | 7,966.676000000000000 |
| 43816 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 4.429809500000000 | 69172 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 4.429809500000000 |
| | | | BTC | 0.000043000000000 | | | | BTC | 0.000043000000000 |
| | | | BTC-PERP | 4.000000000000000 | | | | BTC-PERP | 4.000000000000000 |
| | | | ETH | 7.128455775000000 | | | | ETH | 7.128455775000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 7.428455775000000 | | | | ETHW | 7.428455775000000 |
| | | | FTT | 175.262917720000000 | | | | FTT | 175.262917720000000 |
| | | | LUNA2 | 11.481002650000000 | | | | LUNA2 | 11.481002650000000 |
| | | | LUNA2_LOCKED | 26.789006190000000 | | | | LUNA2_LOCKED | 26.789006190000000 |
| | | | LUNC | 2,500,012.500000000000000 | | | | LUNC | 2,500,012.500000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SAND | 0.004000000000000 | | | | SAND | 0.004000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 7,500,037.500000000000000 | | | | SHIB | 7,500,037.500000000000000 |
| | | | TRX | 2.021962000000000 | | | | TRX | 2.021962000000000 |
| | | | USD | 2,468,405.013710200000000 | | | | USD | 2,468,405.013710200000000 |
| | | | USDT | 3,617.612707000000000 | | | | USDT | 3,617.612000000000000 |
| 28103 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 23.014768090000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.000001400000000 |
| | | | | | | | | BTC | 0.000000007023680 |
| | | | | | | | | CRV | 0.000000010000000 |
| | | | | | | | | DOGE | 0.000000006276406 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 985.860843034906000 |
| | | | | | | | | SOL | 0.000000007106265 |
| | | | | | | | | SOL-PERP | -0.000000000026214 |
| | | | | | | | | SRM | 1.872231100000000 |
| | | | | | | | | SRM_LOCKED | 71.833132280000000 |
| | | | | | | | | TSLA | 1,854.254178260000000 |
| | | | | | | | | USD | 93.692006550122200 |
| | | | | | | | | USDT | 0.000000007334120 |
| 32630 | Name on file | 22-11166 (JTD) FTX EU Ltd. | TSLA | 1,854.254178264603450 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.000001400000000 |
| | | | | | | | | BTC | 0.000000007023680 |
| | | | | | | | | CRV | 0.000000010000000 |
| | | | | | | | | DOGE | 0.000000006276406 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 985.860843034906000 |
| | | | | | | | | SOL | 0.000000007106265 |
| | | | | | | | | SOL-PERP | -0.000000000026214 |
| | | | | | | | | SRM | 1.872231100000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM_LOCKED | 71.833132280000000 |
| | | | | | | | | TSLA | 1,854.254178260000000 |
| | | | | | | | | USD | 93.692006550122200 |
| | | | | | | | | USDT | 0.000000007734120 |
| 32667 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 23.014768090000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.000001400000000 |
| | | | | | | | | BTC | 0.000000007023680 |
| | | | | | | | | CRV | 0.000000010000000 |
| | | | | | | | | DOGE | 0.000000006276406 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 985.860843034906000 |
| | | | | | | | | SOL | 0.000000007106265 |
| | | | | | | | | SOL-PERP | -0.000000000002614 |
| | | | | | | | | SRM | 1.872231100000000 |
| | | | | | | | | SRM_LOCKED | 71.833132280000000 |
| | | | | | | | | TSLA | 1,854.254178260000000 |
| | | | | | | | | USD | 93.692006550122200 |
| | | | | | | | | USDT | 0.000000007734120 |
| 53326 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.000000000000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.000001400000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000007023680 |
| | | | CRV | 0.000000000000000 | | | | CRV | 0.000000010000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000006276406 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 985.860843034906000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000007106265 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000002614 |
| | | | SRM | 0.000000000000000 | | | | SRM | 1.872231100000000 |
| | | | SRM_LOCKED | 0.000000000000000 | | | | SRM_LOCKED | 71.833132280000000 |
| | | | TSLA | 1,854.254178260000000 | | | | TSLA | 1,854.254178260000000 |
| | | | USD | 0.000000000000000 | | | | USD | 93.692006550122200 |
| | | | USDT | 0.000000007734120 | | | | USDT | 0.000000007734120 |
| 53329 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAPL | 0.000001400000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.000001400000000 |
| | | | BTC | 0.000000007023680 | | | | BTC | 0.000000007023680 |
| | | | CRV | 0.000000010000000 | | | | CRV | 0.000000010000000 |
| | | | DOGE | 0.000000006276406 | | | | DOGE | 0.000000006276406 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 985.860843034906000 | | | | FTT | 985.860843034906000 |
| | | | SOL | 0.000000007106265 | | | | SOL | 0.000000007106265 |
| | | | SOL-PERP | -0.000000000002614 | | | | SOL-PERP | -0.000000000002614 |
| | | | SRM | 1.872231100000000 | | | | SRM | 1.872231100000000 |
| | | | SRM_LOCKED | 71.833132280000000 | | | | SRM_LOCKED | 71.833132280000000 |
| | | | TSLA | 1,854.254178260000000 | | | | TSLA | 1,854.254178260000000 |
| | | | USD | 93.692006550122200 | | | | USD | 93.692006550122200 |
| | | | USDT | 0.000000007734120 | | | | USDT | 0.000000007734120 |
| 53333 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.000000000000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.000001400000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000007023680 |
| | | | CRV | 0.000000000000000 | | | | CRV | 0.000000010000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000006276406 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 985.860843034906000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000007106265 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | -0.000000000002614 |
| | | | SRM | 0.000000000000000 | | | | SRM | 1.872231100000000 |
| | | | SRM_LOCKED | 0.000000000000000 | | | | SRM_LOCKED | 71.833132280000000 |
| | | | TSLA | 1,854.254178260000000 | | | | TSLA | 1,854.254178260000000 |
| | | | USD | 0.000000000000000 | | | | USD | 93.692006550122200 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000007734120 |
| 68028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAPL | 0.000001400000000 | 68091 | Name on file | 22-11166 (JTD) FTX EU Ltd. | AAPL | 0.000001400000000 |
| | | | BTC | 0.000000007023680 | | | | BTC | 0.000000007023680 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CRV | 0.000000010000000 | | | | CRV | 0.000000010000000 |
| | | | DOGE | 0.000000006276406 | | | | DOGE | 0.000000006276406 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 985.860843034906000 | | | | FTT | 985.860843034906000 |
| | | | SOL | 0.000000007106265 | | | | SOL | 0.000000007106265 |
| | | | SOL-PERP | -0.000000000002614 | | | | SOL-PERP | -0.000000000002614 |
| | | | SRM | 1.872231100000000 | | | | SRM | 1.872231100000000 |
| | | | SRM_LOCKED | 71.833132280000000 | | | | SRM_LOCKED | 71.833132280000000 |
| | | | TSLA | 1,854.254178260000000 | | | | TSLA | 1,854.254178260000000 |
| | | | USD | 93.692006550122200 | | | | USD | 93.692006550122200 |
| | | | USDT | 0.000000007734120 | | | | USDT | 0.000000007734120 |
| 24587 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 351,005.174818773000000 | 38517 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 351,005.170000000000000 |
| | | | USDT | 0.000513000000000 | | | | | |
| 26943 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | Unliquidated* | 38517 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 351,005.170000000000000 |
| 33771 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 351,005.170000000000000 | 38517 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 351,005.170000000000000 |
| 84025 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1,695,700,561.000000000000000 | 84670* | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 16,957,005,610.000000000000000 |
| 76627 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SOL | 201,998.811825660000000 | 80761 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SOL | 201,998.811825660000000 |
| | | | USD | 128,550.240000000000000 | | | | USD | 128,550.240000000000000 |
| 35698 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 57273 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005000000 | | | | AAVE | 0.000000005000000 |
| | | | AAVE-20210326 | -0.000000000000056 | | | | AAVE-20210326 | -0.000000000000056 |
| | | | AAVE-PERP | -0.000000000000227 | | | | AAVE-PERP | -0.000000000000227 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000042746 | | | | APE-PERP | 0.000000000042746 |
| | | | AR-PERP | 0.000000000001818 | | | | AR-PERP | 0.000000000001818 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000909 | | | | ATOM-PERP | -0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000184 | | | | AVAX-PERP | 0.000000000000184 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL | 0.000000030000000 | | | | BAL | 0.000000030000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 6.447675215000000 | | | | BNB | 6.447675215000000 |
| | | | BNB-PERP | 0.000000000000227 | | | | BNB-PERP | 0.000000000000227 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000022720883772 | | | | BTC | 0.000022720883772 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000003637 | | | | CELO-PERP | -0.000000000003637 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000011000000 | | | | COMP | 0.000000011000000 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000284 | | | | COMP-PERP | -0.000000000000284 |
| | | | CQT | 0.562730000000000 | | | | CQT | 0.562730000000000 |
| | | | CREAM | 0.000000015000000 | | | | CREAM | 0.000000015000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000010000000 | | | | DAI | 0.000000010000000 |
| | | | DEFI-20210326 | 0.000000000000007 | | | | DEFI-20210326 | 0.000000000000007 |
| | | | DEFI-PERP | -0.000000000000003 | | | | DEFI-PERP | -0.000000000000003 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |

*Surviving Claim is also listed as the claim to be modified subject to the pending Debtors' Seventh (Substantive) Omnibus Objection to Certain Overstate Proofs of Claim (Customer Claims).

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000909 | | | | ETC-PERP | 0.000000000000909 |
| | | | ETH | 0.566143066000000 | | | | ETH | 0.566143066000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000001080 | | | | ETH-PERP | -0.000000000001080 |
| | | | ETHW | 0.566142982500000 | | | | ETHW | 0.566142982500000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000909 | | | | FLOW-PERP | 0.000000000000909 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,005.030054098630000 | | | | FTT | 1,005.030054098630000 |
| | | | FTT-PERP | 0.000000000002728 | | | | FTT-PERP | 0.000000000002728 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GME | 0.000000004000000 | | | | GME | 0.000000004000000 |
| | | | GMEPRE | 0.000000000566700 | | | | GMEPRE | 0.000000000566700 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 0.000000010000000 | | | | GST | 0.000000010000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000001364 | | | | LINK-PERP | 0.000000000001364 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000011920747 | | | | LUNC-PERP | 0.000000011920747 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000010913 | | | | NEAR-PERP | 0.000000000010913 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | | | ROOK | 0.000000005000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000004547 | | | | SOL-PERP | -0.000000000004547 |
| | | | SRM | 88.972837220000000 | | | | SRM | 88.972837220000000 |
| | | | SRM_LOCKED | 821.538352400000000 | | | | SRM_LOCKED | 821.538352400000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 451,164.908260497000000 | | | | USD | 451,164.908260497000000 |
| | | | USDT | 814,164.883209149000000 | | | | USDT | 814,164.883209149000000 |
| | | | WBTC | 0.000000004883001 | | | | WBTC | 0.000000004883001 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XTZ-PERP | 0.000000000003637 | | | | XTZ-PERP | 0.000000000003637 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 40545 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1,204.308169245070000 | 56605 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 1,204.308169245070000 |
| | | | ETH | 13.284697380888700 | | | | ETH | 13.284697380888700 |
| | | | ETHW | 0.000055970000000 | | | | ETHW | 0.000055970000000 |
| | | | FTT | 1,500.042510750000000 | | | | FTT | 1,500.042510750000000 |
| | | | SRM | 15.083495180000000 | | | | SRM | 15.083495180000000 |
| | | | SRM_LOCKED | 252.036504820000000 | | | | SRM_LOCKED | 252.036504820000000 |
| | | | USD | 193.000396192739000 | | | | USD | 193.000396192739000 |
| 63564 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.003265004845420 | 63571 | Name on file | 22-11102 (JTD) FTX Japan K.K. | BNB | 0.000000000000000 |
| | | | BTC | 22.496467594331900 | | | | BTC | 0.000000000000000 |
| | | | DOT | 0.000000000640260 | | | | DOT | 0.000000000000000 |
| | | | ETH | 0.000027729615535 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 180.529043502844960 | | | | ETHW | 0.000000000000000 |
| | | | FTT | 25.597683814457000 | | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | 28,871.400000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | JPY | 112,000.520000000000000 | | | | JPY | 112,000.520000000000000 |
| | | | TRY | 0.000000001200000 | | | | TRY | 0.000000000000000 |
| | | | USD | 10,000.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000001370039 | | | | USDT | 0.000000000000000 |
| 29808 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 38.399864920560000 | 56333 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 460330697598345609/PREMIUM CATHLETE LOOTBOX | 1.000000000000000 |
| | | | ETH | 1,210.143094930000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | LOCKED BOBA (BOBA_LOCKED) | 229,166.666666670000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | SRM | 2,526.752611350000000 | | | | ALGO-0325 | 0.000000000000000 |
| | | | USDC | 47,605.810000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.000000005551220 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000021 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000030720 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA_LOCKED | 229,166.666666670000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSV-20210924 | 0.000000000000000 |
| | | | | | | | | BTC | 38.399864920565600 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-0325 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1,210.143094930980000 |
| | | | | | | | | ETH-20210326 | 0.000000000000000 |

| Claims to be Disallowed | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000002272531 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.024641240000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTX_EQUITY | 8,453.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-0325 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SRM | 0.411374910000000 |
| | | | | | | | | SRM_LOCKED | 2,526.752611350000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 47,605.807231346900000 |
| | | | | | | | | USDT | 0.000057390664396 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |