**<u>EXHIBIT A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref No. __** |

## ORDER SUSTAINING DEBTORS' TENTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the tenth omnibus objection (the "<u>Objection</u>")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "<u>Debtors</u>"), for entry of an order (this "<u>Order</u>") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in <u>Schedule 1</u> attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.    The Objection is SUSTAINED as set forth herein.

2.    Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.    Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.    This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.    To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.       The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.       Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.       Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.       This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____

      Wilmington, Delaware

                                          The Honorable John T. Dorsey
                                          United States Bankruptcy Judge

4885-9651-3951 v.2

## **SCHEDULE 1**

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Tenth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 52684 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 1.172790369951666 | 87886 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | -670.848978095505000 |
| | | | APE | 19,381.639529192586280 | | | | 1INCH-0325 | 0.000000000000000 |
| | | | APT | 1,444.698550000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | ATLAS | 4.673000000000000 | | | | 1INCH-0930 | 0.000000000000000 |
| | | | ATOM | 5,379.252087000000000 | | | | 1INCH-1230 | 82,722.000000000000000 |
| | | | AUD | 95.967383476980764 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | AVAX | -7.350747422000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | BAT | 2,140.072659000000000 | | | | 1INCH-20210924 | 0.000000000000000 |
| | | | BCH | 26.842763730000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | BNB | 245.555811100000000 | | | | 1INCH-PERP | -62,803.000000000000000 |
| | | | BTC | 0.858888474000000 | | | | 289075802895001308/FANIP ASS | 1.000000000000000 |
| | | | BUSD | 10,000.000000000000000 | | | | 30407176335480591S/FTX CRYPTO CUP 2022 KEY #8471 | 1.000000000000000 |
| | | | CHF | 82.755461780000000 | | | | 33207508271449087/MAGI C EDEN PASS | 1.000000000000000 |
| | | | CHZ | 46,217.149940000000000 | | | | 487090389108435377/NFT | 1.000000000000000 |
| | | | DOGE | -25,418.339210000000000 | | | | 49476883559440565O/OFFICI AL SOLANA NFT | 1.000000000000000 |
| | | | DOT | 609.019046900000000 | | | | 51139851131036374S/THE HILL BY FTX #23652 | 1.000000000000000 |
| | | | DYDX | 8,068.720209000000000 | | | | 55408468074435O652/OFFICI AL SOLANA NFT | 1.000000000000000 |
| | | | ETH | -5.268809233000000 | | | | AAVE | 1.172790369951670 |
| | | | ETHW | 1.552341873000000 | | | | AAVE-0325 | -0.000000000000131 |
| | | | EUR | 9,253.606342809338723 | | | | AAVE-0624 | -0.000000000000152 |
| | | | FTM | 95,040.297010000000000 | | | | AAVE-0930 | 0.000000000000000 |
| | | | FTT | 1,904.641343000000000 | | | | AAVE-1230 | -141.990000000000000 |
| | | | GALA | 7,732.390562000000000 | | | | AAVE-20210326 | -0.000000000000021 |
| | | | IMX | 6,125.534823000000000 | | | | AAVE-20210625 | 0.000000000000181 |
| | | | KIN | 1,146,589.125000000000000 | | | | AAVE-20210924 | 0.000000000000014 |
| | | | LINK | 3,331.815508000000000 | | | | AAVE-20211231 | -0.000000000000014 |
| | | | LTC | -152.204717500000000 | | | | AAVE-PERP | 110.040000000006000 |
| | | | LUNA2 | 71.149682640000000 | | | | ABNB-20201225 | -0.000000000000028 |
| | | | LUNC | 79,288.635120000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | MANA | 17,300.290790000000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | MATIC | -4,063.015319000000000 | | | | ADA-0930 | 0.000000000000000 |
| | | | MTL | 18,242.364780000000000 | | | | ADA-1230 | 22,805.000000000000000 |
| | | | NFT (289075802895001308) | 1.000000000000000 | | | | ADA-20200626 | 0.000000000000000 |
| | | | NFT (30407176335480591S) | 1.000000000000000 | | | | ADA-20200925 | 0.000000000000000 |
| | | | NFT (33207508271449087) | 1.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | NFT (487090389108435377) | 1.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | RAY | 98,137.839840000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | RSR | 91,712.631680000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | RUNE | 0.080177093000000 | | | | ADA-PERP | -17,586.000000000000000 |
| | | | SHIB | 615,506,437.250000000000000 | | | | AGLD | 0.038598000000000 |
| | | | SOL | 901.280427700000000 | | | | AGLD-PERP | -0.000000000021827 |
| | | | SPELL | 10,920,881.760000000000000 | | | | ALGO-0325 | 0.000000000000000 |
| | | | SRM | 352,584.729900000000000 | | | | ALGO-0624 | 0.000000000000000 |
| | | | SUSHI | 19,728.157610000000000 | | | | ALGO-0930 | 0.000000000000000 |
| | | | SXP | 191,973.256800000000000 | | | | ALGO-1230 | -59,521.000000000000000 |
| | | | UNI | 17,903.822420000000000 | | | | ALGO-20200626 | 0.000000000000000 |
| | | | USD | 3,602,110.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | USDT | 1,102,110.439000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | USTC | 10,000.066780000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | XRP | 3,201.371744000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 53,781.000000000000000 |
| | | | | | | | | ALICE-PERP | -1,442.099999999980000 |
| | | | | | | | | ALPHA | -1,711.798995559020000 |
| | | | | | | | | ALPHA-PERP | 6,247.000000000000000 |
| | | | | | | | | ALT-0325 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | ALT-0624 | 0.000000000000000 |
| | | | | | | | | ALT-0930 | 0.000000000000000 |
| | | | | | | | | ALT-1230 | -1.447000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000002 |
| | | | | | | | | ALT-20210924 | -0.000000000000001 |
| | | | | | | | | ALT-20211231 | -0.000000000000001 |
| | | | | | | | | ALT-PERP | 1.465000000000020 |
| | | | | | | | | AMPL | 579.355130932606000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AMZN-20210326 | 0.000000000000000 |
| | | | | | | | | ANC | 1,195.616050000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 19,381.639529192600000 |
| | | | | | | | | APE-PERP | -1,985.499999998900000 |
| | | | | | | | | APT | 1,444.698550480660000 |
| | | | | | | | | APT-PERP | 1,872.000000000000000 |
| | | | | | | | | AR-PERP | 154.700000000038000 |
| | | | | | | | | ASD | 1.238764570247200 |
| | | | | | | | | ASD-20210625 | 0.000000000011993 |
| | | | | | | | | ASD-PERP | 0.000000000257500 |
| | | | | | | | | ATLAS | 4.673000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 5,379.252086655730000 |
| | | | | | | | | ATOM-0325 | 0.000000000002415 |
| | | | | | | | | ATOM-0624 | 0.000000000001818 |
| | | | | | | | | ATOM-0930 | -0.000000000000197 |
| | | | | | | | | ATOM-1230 | 1,994.300000000000000 |
| | | | | | | | | ATOM-20200626 | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | -0.000000000000397 |
| | | | | | | | | ATOM-20210625 | 0.000000000001762 |
| | | | | | | | | ATOM-20210924 | 0.000000000000483 |
| | | | | | | | | ATOM-20211231 | -0.000000000002202 |
| | | | | | | | | ATOM-PERP | -1,876.930000000500000 |
| | | | | | | | | AUD | 95.967383476980800 |
| | | | | | | | | AUDIO | 120.711582500000000 |
| | | | | | | | | AUDIO-PERP | 108,744.100000000000000 |
| | | | | | | | | AVAX | -7.350747421925130 |
| | | | | | | | | AVAX-0325 | -0.000000000000022 |
| | | | | | | | | AVAX-0624 | 0.000000000000511 |
| | | | | | | | | AVAX-0930 | -0.000000000000125 |
| | | | | | | | | AVAX-1230 | 7.799999999999950 |
| | | | | | | | | AVAX-20210326 | 0.000000000000408 |
| | | | | | | | | AVAX-20210625 | 0.000000000000113 |
| | | | | | | | | AVAX-20210924 | 0.000000000002273 |
| | | | | | | | | AVAX-20211231 | 0.000000000001477 |
| | | | | | | | | AVAX-PERP | 52.600000000454500 |
| | | | | | | | | AXS | -5.808973558827970 |
| | | | | | | | | AXS-PERP | 46.299999999903000 |
| | | | | | | | | BABA | 0.098580000000000 |
| | | | | | | | | BABA-20210326 | -0.000000000000454 |
| | | | | | | | | BADGER | 0.013466762500000 |
| | | | | | | | | BADGER-PERP | 0.000000000003288 |
| | | | | | | | | BAL | 2,198.146994217200000 |
| | | | | | | | | BAL-20200925 | 0.000000000001477 |
| | | | | | | | | BAL-PERP | -315.340000000320000 |
| | | | | | | | | BAND | -200.231514782198000 |
| | | | | | | | | BAND-PERP | 107,159.200000000000000 |
| | | | | | | | | BAT | 2,140.072658750000000 |
| | | | | | | | | BAT-PERP | -4,850.000000000000000 |
| | | | | | | | | BCH | 26.842763725090900 |
| | | | | | | | | BCH-0325 | -0.000000000000001 |
| | | | | | | | | BCH-0624 | 0.000000000000007 |
| | | | | | | | | BCH-0930 | 0.000000000000000 |
| | | | | | | | | BCH-1230 | 13.221000000000000 |
| | | | | | | | | BCH-20200626 | 0.000000000000000 |
| | | | | | | | | BCH-20210326 | -0.000000000000002 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| | | | | | | | | BCH-20210625 | -0.00000000000006 |
| | | | | | | | | BCH-20210924 | 0.00000000000007 |
| | | | | | | | | BCH-20211231 | 0.00000000000002 |
| | | | | | | | | BCHA | 8.68547869000000 |
| | | | | | | | | BCH-PERP | -32.85400000003100 |
| | | | | | | | | BIDEN | 0.00000000000000 |
| | | | | | | | | BNB | 245.55581112627300 |
| | | | | | | | | BNB-0325 | 0.00000000000009 |
| | | | | | | | | BNB-0624 | 0.00000000000000 |
| | | | | | | | | BNB-0930 | -0.00000000000001 |
| | | | | | | | | BNB-1230 | -2.70000000000000 |
| | | | | | | | | BNB-20200626 | 0.00000000000909 |
| | | | | | | | | BNB-20210326 | 0.00000000000007 |
| | | | | | | | | BNB-20210625 | -0.00000000000138 |
| | | | | | | | | BNB-20210924 | 0.00000000000003 |
| | | | | | | | | BNB-20211231 | -0.00000000000021 |
| | | | | | | | | BNB-PERP | -20.70000000025800 |
| | | | | | | | | BNTX-20201225 | -0.00000000000007 |
| | | | | | | | | BOBA | 0.87530003000000 |
| | | | | | | | | BOBA-PERP | 0.00000000022282 |
| | | | | | | | | BSV-0325 | 0.00000000001113 |
| | | | | | | | | BSV-0624 | -0.00000000000038 |
| | | | | | | | | BSV-0930 | 0.00000000000000 |
| | | | | | | | | BSV-1230 | 441.08000000000000 |
| | | | | | | | | BSV-20200626 | 0.00000000000000 |
| | | | | | | | | BSV-20210326 | 0.00000000000007 |
| | | | | | | | | BSV-20210625 | -0.00000000000078 |
| | | | | | | | | BSV-20210924 | 0.00000000000003 |
| | | | | | | | | BSV-20211231 | 0.00000000000166 |
| | | | | | | | | BSV-PERP | -440.14000000002000 |
| | | | | | | | | BTC | 0.85888474102342 |
| | | | | | | | | BTC-0325 | 0.00000000000002 |
| | | | | | | | | BTC-0331 | -0.00679999999999 |
| | | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | BTC-0930 | -0.00000000000001 |
| | | | | | | | | BTC-1230 | -0.00159999999999 |
| | | | | | | | | BTC-20200626 | 0.00000000000000 |
| | | | | | | | | BTC-20200925 | -0.00000000000002 |
| | | | | | | | | BTC-20201225 | 0.00000000000009 |
| | | | | | | | | BTC-20210326 | -0.00000000000003 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000005 |
| | | | | | | | | BTC-MOVE-1111 | 1.02659999999970 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.09990000000000 |
| | | | | | | | | BTC-PERP | -0.98180000001771 |
| | | | | | | | | BTMX-20210326 | -0.00000000005931 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | -1,260.00000000000000 |
| | | | | | | | | CELO-PERP | -0.90000000338650 |
| | | | | | | | | CHF | 82.75546178000000 |
| | | | | | | | | CHR-PERP | 58,079.00000000000000 |
| | | | | | | | | CHZ | 46,217.14993750000000 |
| | | | | | | | | CHZ-1230 | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 23,060.00000000000000 |
| | | | | | | | | COMP | 251.71769110829000 |
| | | | | | | | | COMP-0325 | -0.00000000000113 |
| | | | | | | | | COMP-0624 | -0.00000000000029 |
| | | | | | | | | COMP-0930 | 0.00000000000226 |
| | | | | | | | | COMP-1230 | -1,229.51140000000000 |
| | | | | | | | | COMP-20200626 | 0.00000000000000 |
| | | | | | | | | COMP-20200925 | -0.00000000000101 |
| | | | | | | | | COMP-20210326 | 0.00000000000000 |
| | | | | | | | | COMP-20210625 | -0.00000000000028 |
| | | | | | | | | COMP-20210924 | -0.00000000000284 |
| | | | | | | | | COMP-20211231 | 0.00000000000554 |
| | | | | | | | | COMP-PERP | 1,577.37440000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM | 0.006139625000000000 |
| | | | | | | | | CREAM-20200925 | 0.000000000000000000 |
| | | | | | | | | CREAM-20201225 | 0.000000000000000000 |
| | | | | | | | | CREAM-20210326 | 0.000000000000000227 |
| | | | | | | | | CREAM-20210625 | 0.000000000000000188 |
| | | | | | | | | CREAM-PERP | -0.000000000000000742 |
| | | | | | | | | CRV | 16,712.126613750000000 |
| | | | | | | | | CRV-PERP | 3,363.000000000000000 |
| | | | | | | | | CVC | 306.612140000000000 |
| | | | | | | | | CVC-PERP | -3,886.000000000000000 |
| | | | | | | | | DAI | -8,316.940006822430000 |
| | | | | | | | | DASH-PERP | -41.859999999996400 |
| | | | | | | | | DEFI-0325 | 0.000000000000000003 |
| | | | | | | | | DEFI-0624 | 0.000000000000000000 |
| | | | | | | | | DEFI-0930 | 0.000000000000000000 |
| | | | | | | | | DEFI-1230 | 0.394000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000000 |
| | | | | | | | | DEFI-PERP | -0.404000000000000008 |
| | | | | | | | | DENT-PERP | 293,600.000000000000000 |
| | | | | | | | | DMG | 15,993.940524000000000 |
| | | | | | | | | DMG-PERP | 0.000000000071736 |
| | | | | | | | | DODO-PERP | 98,964.200000000700000 |
| | | | | | | | | DOGE | -25,418.339208996900000 |
| | | | | | | | | DOGE-0325 | 0.000000000000000000 |
| | | | | | | | | DOGE-0624 | 0.000000000000000000 |
| | | | | | | | | DOGE-0930 | 0.000000000000000000 |
| | | | | | | | | DOGE-1230 | 19,012.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000000 |
| | | | | | | | | DOGE-PERP | 92,350.000000000000000 |
| | | | | | | | | DOT | 609.019046891237000 |
| | | | | | | | | DOT-0325 | -0.000000000000056 |
| | | | | | | | | DOT-0624 | -0.000000000000181 |
| | | | | | | | | DOT-0930 | 0.000000000000011 |
| | | | | | | | | DOT-1230 | -140.800000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000895 |
| | | | | | | | | DOT-20210625 | 0.000000000001371 |
| | | | | | | | | DOT-20210924 | 0.000000000000270 |
| | | | | | | | | DOT-20211231 | -0.000000000000227 |
| | | | | | | | | DOT-PERP | 351.900000000037000 |
| | | | | | | | | DYDX | 8,068.720209000000000 |
| | | | | | | | | DYDX-PERP | 1,146.700000000100000 |
| | | | | | | | | EGLD-PERP | -72.139999999987000 |
| | | | | | | | | ENJ | 27,062.849605000000000 |
| | | | | | | | | ENJ-PERP | -8,154.000000000000000 |
| | | | | | | | | ENS-PERP | 36.010000000018600 |
| | | | | | | | | EOS-0325 | 0.000000000000369 |
| | | | | | | | | EOS-0624 | 0.000000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000000000 |
| | | | | | | | | EOS-1230 | 411.700000000000000 |
| | | | | | | | | EOS-20200626 | 0.000000000000000000 |
| | | | | | | | | EOS-20210326 | 0.000000000000000000 |
| | | | | | | | | EOS-20210625 | -0.000000000000000227 |
| | | | | | | | | EOS-20210924 | 0.000000000000000000 |
| | | | | | | | | EOS-20211231 | 0.000000000000000000 |
| | | | | | | | | EOS-PERP | 1,375.600000001120000 |
| | | | | | | | | ETC-20200626 | 0.000000000000000000 |
| | | | | | | | | ETC-PERP | -109.700000000099000 |
| | | | | | | | | ETH | -5.268809232500830 |
| | | | | | | | | ETH-0325 | -0.000000000000049 |
| | | | | | | | | ETH-0331 | 12.193000000000000 |
| | | | | | | | | ETH-0624 | -0.000000000000031 |
| | | | | | | | | ETH-0930 | 0.000000000000043 |
| | | | | | | | | ETH-1230 | 0.879000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000113 |
| | | | | | | | | ETH-20210326 | 0.000000000000001 |
| | | | | | | | | ETH-20210625 | 0.000000000000008 |
| | | | | | | | | ETH-20210924 | 0.000000000000018 |
| | | | | | | | | ETH-20211231 | -0.000000000000031 |
| | | | | | | | | ETH-PERP | -16.080000000014700 |
| | | | | | | | | ETHW | 1.552341872575170 |
| | | | | | | | | EUR | 9,253.606342809340000 |
| | | | | | | | | EURT | 11,180.603785000000000 |
| | | | | | | | | FIL-0325 | -0.000000000000682 |
| | | | | | | | | FIL-0624 | -0.000000000001818 |
| | | | | | | | | FIL-0930 | 0.000000000003984 |
| | | | | | | | | FIL-1230 | 2,628.200000000000000 |
| | | | | | | | | FIL-20210326 | 0.000000000000511 |
| | | | | | | | | FIL-20210625 | -0.000000000000284 |
| | | | | | | | | FIL-20210924 | 0.000000000000316 |
| | | | | | | | | FIL-20211231 | 0.000000000000639 |
| | | | | | | | | FIL-PERP | -3,493.600000000130000 |
| | | | | | | | | FLM-PERP | 19,807.599999999700000 |
| | | | | | | | | FTM | 95,040.297005644300000 |
| | | | | | | | | FTM-PERP | -2,882.000000000000000 |
| | | | | | | | | FTT | 1,904.641343130810000 |
| | | | | | | | | FTT-PERP | 225.699999999972000 |
| | | | | | | | | GAL | 7,732.390561500000000 |
| | | | | | | | | GALA | 304,719.047400000000000 |
| | | | | | | | | GALA-PERP | 328,340.000000000000000 |
| | | | | | | | | GMT | 16,358.980429769900000 |
| | | | | | | | | GMT-PERP | 42,474.000000000000000 |
| | | | | | | | | GRT | 12,207.820460541800000 |
| | | | | | | | | GRT-0325 | 0.000000000000000 |
| | | | | | | | | GRT-0624 | 0.000000000000000 |
| | | | | | | | | GRT-0930 | 0.000000000000000 |
| | | | | | | | | GRT-1230 | -28,394.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 35,009.000000000000000 |
| | | | | | | | | GST | 2,036.436498000000000 |
| | | | | | | | | HGET | 682.381540750000000 |
| | | | | | | | | HNT | 14,374.102402500000000 |
| | | | | | | | | HNT-PERP | -1,403.399999999910000 |
| | | | | | | | | HOLY | 0.725802500000000 |
| | | | | | | | | HOLY-PERP | -100.000000000000000 |
| | | | | | | | | HOT-PERP | 8,631,900.000000000000000 |
| | | | | | | | | ICP-PERP | 1.340000000021140 |
| | | | | | | | | ICX-PERP | 2,883.000000000000000 |
| | | | | | | | | IMX | 6,125.534822500000000 |
| | | | | | | | | IOST-PERP | 870.000000000000000 |
| | | | | | | | | IOTA-PERP | 63,929.000000000000000 |
| | | | | | | | | KAVA-PERP | 3,898.299999999830000 |
| | | | | | | | | KIN | 1,146,589.125000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 3,892.185234037940000 |
| | | | | | | | | KNC-20200626 | 0.000000000000000 |
| | | | | | | | | KNC-20200925 | 0.000000000003637 |
| | | | | | | | | KNC-PERP | 687.100000000132000 |
| | | | | | | | | KSM-PERP | -75.109999999990000 |
| | | | | | | | | KSOS | 16,198.267500000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO | -37.129091020399200 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | -912,740.000000000000000 |
| | | | | | | | | LINK | 3,331.815507725090000 |
| | | | | | | | | LINK-0325 | 0.000000000000341 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LINK-0624 | -0.000000000000113 |
| | | | | | | | | LINK-1230 | -3,506.000000000000000 |
| | | | | | | | | LINK-20200626 | -0.000000000000092 |
| | | | | | | | | LINK-20200925 | 0.000000000000454 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | -0.000000000000042 |
| | | | | | | | | LINK-20210625 | -0.000000000000341 |
| | | | | | | | | LINK-20210924 | 0.000000000000085 |
| | | | | | | | | LINK-20211231 | -0.000000000000170 |
| | | | | | | | | LINK-PERP | 3,492.299999999550000 |
| | | | | | | | | LRC | 3,347.004635000000000 |
| | | | | | | | | LRC-PERP | 4,439.000000000000000 |
| | | | | | | | | LTC | -152.204717469526000 |
| | | | | | | | | LTC-0325 | 0.000000000000014 |
| | | | | | | | | LTC-0624 | -0.000000000000007 |
| | | | | | | | | LTC-1230 | 31.250000000000000 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | -0.000000000000014 |
| | | | | | | | | LTC-20210625 | -0.000000000000023 |
| | | | | | | | | LTC-20210924 | 0.000000000000056 |
| | | | | | | | | LTC-20211231 | -0.000000000000014 |
| | | | | | | | | LTC-PERP | 80.260000000000000 |
| | | | | | | | | LUNA2 | 71.149682639400000 |
| | | | | | | | | LUNA2_LOCKED | 18,045.539659202000000 |
| | | | | | | | | LUNA2-PERP | -87.800000000030400 |
| | | | | | | | | LUNC | 79,288.635118635200000 |
| | | | | | | | | LUNC-PERP | 380,982,999.999999900000000 |
| | | | | | | | | MANA | 17,300.290785000000000 |
| | | | | | | | | MANA-PERP | -3,685.000000000000000 |
| | | | | | | | | MAPS | 53.082328750000000 |
| | | | | | | | | MATH | 10,759.930096125000000 |
| | | | | | | | | MATIC | -4,063.015318542480000 |
| | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 2,213.000000000000000 |
| | | | | | | | | MID-0325 | 0.000000000000007 |
| | | | | | | | | MID-0624 | -0.000000000000007 |
| | | | | | | | | MID-0930 | -0.000000000000007 |
| | | | | | | | | MID-1230 | -1.443000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000000 |
| | | | | | | | | MID-20210924 | -0.000000000000002 |
| | | | | | | | | MID-20211231 | 0.000000000000002 |
| | | | | | | | | MID-PERP | 1.442999999999980 |
| | | | | | | | | MKR | 4.462114664421540 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 10.459000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 36.506423104410800 |
| | | | | | | | | MRNA-20201225 | 0.000000000000000 |
| | | | | | | | | MTA | 794.340393750000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL | 13,904.241451500000000 |
| | | | | | | | | MTL-PERP | 704.900000000047000 |
| | | | | | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 10,138.637850500000000 |
| | | | | | | | | NEAR-PERP | 130.400000000036000 |
| | | | | | | | | NEO-PERP | 2.500000000043500 |
| | | | | | | | | OMG | -572.027475738021000 |
| | | | | | | | | OMG-0325 | -0.000000000001818 |
| | | | | | | | | OMG-0624 | 0.000000000002955 |
| | | | | | | | | OMG-0930 | -0.000000000000727 |
| | | | | | | | | OMG-1230 | -175.700000000000000 |
| | | | | | | | | OMG-20210326 | -0.000000000002273 |
| | | | | | | | | OMG-20210625 | 0.000000000001136 |
| | | | | | | | | OMG-20210924 | 0.000000000000547 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OMG-20211231 | 0.000000000000682 |
| | | | | | | | | OMG-PERP | -792.200000000048000 |
| | | | | | | | | ONE-PERP | -274,370.000000000000000 |
| | | | | | | | | ONT-PERP | -19,388.000000000000000 |
| | | | | | | | | OP-PERP | -806.000000000000000 |
| | | | | | | | | OXY | 138.802038750000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.669115149982711 |
| | | | | | | | | PAXG-PERP | -0.000000000000023 |
| | | | | | | | | PEOPLE | 1,363,958.943300000000000 |
| | | | | | | | | PEOPLE-PERP | -138,700.000000000000000 |
| | | | | | | | | PYPL-20201225 | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | -434.200000000054000 |
| | | | | | | | | RAY | 98,137.839837209200000 |
| | | | | | | | | RAY-PERP | 56,483.000000000000000 |
| | | | | | | | | REEF | 2,264,172.955375000000000 |
| | | | | | | | | REEF-PERP | 4,059,870.000000000000000 |
| | | | | | | | | REN | -54,900.702026753500000 |
| | | | | | | | | REN-PERP | 671.000000000000000 |
| | | | | | | | | ROOK | 3.588297733750000 |
| | | | | | | | | RSR | 91,712.631677521300000 |
| | | | | | | | | RSR-PERP | -436,470.000000000000000 |
| | | | | | | | | RUNE | 0.080170092662719 |
| | | | | | | | | RUNE-20200925 | -0.000000000001818 |
| | | | | | | | | RUNE-PERP | 50,460.300000000200000 |
| | | | | | | | | RVN-PERP | 61,320.000000000000000 |
| | | | | | | | | SAND | 16,144.554895000000000 |
| | | | | | | | | SAND-PERP | -2,245.000000000000000 |
| | | | | | | | | SECO | 0.566587500000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 615,506,437.250000000000000 |
| | | | | | | | | SHIB-PERP | -44,200,000.000000000000000 |
| | | | | | | | | SKL-PERP | 34,608.000000000000000 |
| | | | | | | | | SNX | -13,627.515452611800000 |
| | | | | | | | | SNX-PERP | -870.299999999944000 |
| | | | | | | | | SOL | 901.280427712691000 |
| | | | | | | | | SOL-0325 | -0.000000000000012 |
| | | | | | | | | SOL-0624 | 0.000000000000023 |
| | | | | | | | | SOL-0930 | 0.000000000000056 |
| | | | | | | | | SOL-1230 | -240.420000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000682 |
| | | | | | | | | SOL-20211231 | -0.000000000000035 |
| | | | | | | | | SOL-PERP | 349.069999999941000 |
| | | | | | | | | SPELL | 10,920,881.764500000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 352,584.729894690000000 |
| | | | | | | | | SRM_LOCKED | 11,384.177763030000000 |
| | | | | | | | | SRM-PERP | 253,935.000000000000000 |
| | | | | | | | | STG | 23,358.949220000000000 |
| | | | | | | | | STG-PERP | 2,048.000000000000000 |
| | | | | | | | | STMX-PERP | -278,190.000000000000000 |
| | | | | | | | | STORJ | 1,456.399155500000000 |
| | | | | | | | | STORJ-PERP | -7,552.131399995100000 |
| | | | | | | | | SUSHI | 19,728.157612268700000 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.000000000000000 |
| | | | | | | | | SUSHI-0930 | 0.000000000000000 |
| | | | | | | | | SUSHI-1230 | -1,918.000000000000000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 2,493.000000000000000 |
| | | | | | | | | SXP | 191,973.256833478000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| | | | | | | | | SXP-0325 | 0.00000000001136 |
| | | | | | | | | SXP-0624 | 0.00000000009469 |
| | | | | | | | | SXP-0930 | 0.00000000011641 |
| | | | | | | | | SXP-1230 | 76,095.37955000000000 |
| | | | | | | | | SXP-20210326 | -0.00000000001818 |
| | | | | | | | | SXP-20210625 | 0.00000000001364 |
| | | | | | | | | SXP-20210924 | 0.00000000000724 |
| | | | | | | | | SXP-20211231 | -0.00000000001818 |
| | | | | | | | | SXP-PERP | 478,232.18160001000000 |
| | | | | | | | | THETA-0325 | -0.00000000001818 |
| | | | | | | | | THETA-0624 | -0.00000000002046 |
| | | | | | | | | THETA-20200626 | -0.00000000058207 |
| | | | | | | | | THETA-20200925 | -0.00000000001818 |
| | | | | | | | | THETA-20210326 | -0.00000000001136 |
| | | | | | | | | THETA-20210625 | -0.00000000001136 |
| | | | | | | | | THETA-20210924 | 0.00000000004547 |
| | | | | | | | | THETA-20211231 | 0.00000000000454 |
| | | | | | | | | THETA-PERP | -502.30000000213000 |
| | | | | | | | | TLM | 0.11756000000000 |
| | | | | | | | | TLM-PERP | -132,262.00000000000000 |
| | | | | | | | | TOMO | -2,785.13231312337000 |
| | | | | | | | | TOMO-PERP | -1,334.80000000230000 |
| | | | | | | | | TRU | 955.96539125000000 |
| | | | | | | | | TRU-20210326 | 0.00000000000000 |
| | | | | | | | | TRU-20210625 | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | -4,541,128.07669412000000 |
| | | | | | | | | TRX-0325 | 0.00000000000000 |
| | | | | | | | | TRX-0624 | 0.00000000000000 |
| | | | | | | | | TRX-1230 | -47,753.00000000000000 |
| | | | | | | | | TRX-20200626 | 0.00000000000000 |
| | | | | | | | | TRX-20210326 | 0.00000000000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | TRX-20210924 | 0.00000000000000 |
| | | | | | | | | TRX-20211231 | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 66,704.00000000000000 |
| | | | | | | | | TSLA-20201225 | 0.00000000000000 |
| | | | | | | | | TSLA-20210326 | 0.00000000000000 |
| | | | | | | | | UNI | 17,903.82242078160000 |
| | | | | | | | | UNI-0325 | -0.00000000000227 |
| | | | | | | | | UNI-0624 | 0.00000000000000 |
| | | | | | | | | UNI-0930 | 0.00000000000000 |
| | | | | | | | | UNI-1230 | -8,081.20000000000000 |
| | | | | | | | | UNI-20210326 | -0.00000000000085 |
| | | | | | | | | UNI-20210625 | 0.00000000000852 |
| | | | | | | | | UNI-20210924 | -0.00000000000703 |
| | | | | | | | | UNI-20211231 | -0.00000000001051 |
| | | | | | | | | UNI-PERP | 7,793.29999999820000 |
| | | | | | | | | UNISWAP-0325 | 0.00000000000000 |
| | | | | | | | | UNISWAP-0624 | 0.00000000000000 |
| | | | | | | | | UNISWAP-0930 | 0.00000000000000 |
| | | | | | | | | UNISWAP-1230 | 0.00010000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.00000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | -0.00000000000002 |
| | | | | | | | | USD | 3,059,475.55300000000000 |
| | | | | | | | | USDT | 1,102,110.43911239000000 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC | 10,000.06677605510000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-20200925 | 0.00000000000000 |
| | | | | | | | | VET-PERP | 26,976.00000000000000 |
| | | | | | | | | WAVES | 353.39698625000000 |
| | | | | | | | | WAVES-0325 | 0.00000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000 |
| | | | | | | | | WAVES-0930 | 0.00000000000000 |
| | | | | | | | | WAVES-1230 | 13,253.00000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity | |
| | | | | | | | | WAVES-20210326 | 0.00000000000000000 | |
| | | | | | | | | WAVES-20210625 | 0.00000000000000000 | |
| | | | | | | | | WAVES-20210924 | 0.00000000000000000 | |
| | | | | | | | | WAVES-20211231 | 0.00000000000000000 | |
| | | | | | | | | WAVES-PERP | 66,131.00000000000000 | |
| | | | | | | | | XAUT | -0.402131732646378 | |
| | | | | | | | | XAUT-20200327 | 0.00000000000000003 | |
| | | | | | | | | XAUT-20200626 | 0.00000000000000000 | |
| | | | | | | | | XAUT-20200925 | 0.00000000000000000 | |
| | | | | | | | | XAUT-PERP | 0.00000000000000066 | |
| | | | | | | | | XEM-PERP | 20,681.00000000000000 | |
| | | | | | | | | XLM-PERP | 77,315.00000000000000 | |
| | | | | | | | | XMR-PERP | 14.32999999998700 | |
| | | | | | | | | XPLA | 1,397.72715000000000 | |
| | | | | | | | | XRP | 3,201.371744497560000 | |
| | | | | | | | | XRP-0325 | 0.00000000000000000 | |
| | | | | | | | | XRP-0624 | 0.00000000000000000 | |
| | | | | | | | | XRP-1230 | 11,591.00000000000000 | |
| | | | | | | | | XRP-20200626 | 0.00000000000000000 | |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 | |
| | | | | | | | | XRP-20210625 | 0.00000000000000000 | |
| | | | | | | | | XRP-20210924 | 0.00000000000000000 | |
| | | | | | | | | XRP-20211231 | 0.00000000000000000 | |
| | | | | | | | | XRP-PERP | -13,878.00000000000000 | |
| | | | | | | | | XTZ-0325 | -0.00000000000000795 | |
| | | | | | | | | XTZ-0624 | -0.00000000000000960 | |
| | | | | | | | | XTZ-0930 | 0.00000000000000000 | |
| | | | | | | | | XTZ-1230 | -17,951.97300000000000 | |
| | | | | | | | | XTZ-20200626 | 0.00000000000000000 | |
| | | | | | | | | XTZ-20210326 | -0.00000000000000341 | |
| | | | | | | | | XTZ-20210625 | 0.00000000000000511 | |
| | | | | | | | | XTZ-20210924 | 0.00000000000000412 | |
| | | | | | | | | XTZ-20211231 | 0.00000000000001818 | |
| | | | | | | | | XTZ-PERP | 18,961.77899999500000 | |
| | | | | | | | | YFI | -0.072138655846364 | |
| | | | | | | | | YFI-0325 | 0.00000000000000000 | |
| | | | | | | | | YFI-0624 | 0.00000000000000000 | |
| | | | | | | | | YFI-0930 | 0.00000000000000000 | |
| | | | | | | | | YFI-1230 | 2.86000000000000 | |
| | | | | | | | | YFI-20210326 | 0.00000000000000000 | |
| | | | | | | | | YFI-20210625 | 0.00000000000000000 | |
| | | | | | | | | YFI-20210924 | 0.00000000000000000 | |
| | | | | | | | | YFI-20211231 | -0.00000000000000001 | |
| | | | | | | | | YFII | 0.00057827500000 | |
| | | | | | | | | YFII-PERP | 0.00000000000000117 | |
| | | | | | | | | YFI-PERP | -2.97500000000100 | |
| | | | | | | | | ZEC-PERP | -6.50000000024930 | |
| | | | | | | | | ZIL-PERP | 95,890.00000000000000 | |
| | | | | | | | | ZM-20201225 | 0.00000000000000001 | |
| | | | | | | | | ZRX | 2,999.160691250000000 | |
| | | | | | | | | ZRX-PERP | -4,206.00000000000000 | |
| 34633 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SOL USDT | 112.80000000000000 10,000,000.000000000000000 | 66266 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | |
| | | | | | | | | ALICE-PERP | -0.00000000000029103 | |
| | | | | | | | | AR-PERP | 0.00000000000000000 | |
| | | | | | | | | ATOM-PERP | 0.00000000000020008 | |
| | | | | | | | | AVAX | 0.00000000005177040 | |
| | | | | | | | | AVAX-PERP | -0.00000000000000909 | |
| | | | | | | | | AXS-PERP | -0.00000000000018189 | |
| | | | | | | | | BNB | 0.00000001456169000 | |
| | | | | | | | | BNB-PERP | 0.00000000000000028 | |
| | | | | | | | | BTC | 0.00000001766300000 | |
| | | | | | | | | BTC-PERP | -0.00000000000000018 | |
| | | | | | | | | DOGE | 0.00000000032606800 | |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 | |
| | | | | | | | | ETH | 0.00000020626733470 | |
| | | | | | | | | ETH-PERP | -0.00000000000000070 | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETHW | 0.000000015102467 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.023717853295709 |
| | | | | | | | | FTT-PERP | 0.000000000003637 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000002056170 |
| | | | | | | | | LINK-PERP | -0.000000000009909 |
| | | | | | | | | LUNA2 | 0.000000037297458 |
| | | | | | | | | LUNA2_LOCKED | 168.449118487027000 |
| | | | | | | | | LUNC | 0.011610000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000009379 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003386300 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000145519 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000013642 |
| | | | | | | | | SOL | 112.802071684666000 |
| | | | | | | | | SOL-PERP | 0.000000000007503 |
| | | | | | | | | SRM | 967.237650060000000 |
| | | | | | | | | SRM_LOCKED | 11,308.075870790000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000179000000000 |
| | | | | | | | | USD | 3.428800060107940 |
| | | | | | | | | USDT | 10,000,000.003531400000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 49671 | Name on file | 22-11161 (JTD) Quoine Pte Ltd | | | 84748 | Name on file | 22-11161 (JTD) Quoine Pte Ltd | | |
| | | | BTC | 0.380038000000000 | | | | BTC | 0.380038000000000 |
| | | | CHI | 65.000000000000000 | | | | CHI | 65.000000000000000 |
| | | | ETH | 155.801447780000000 | | | | ETH | 155.801447780000000 |
| | | | ETHW | 155.801447800000000 | | | | ETHW | 155.801447800000000 |
| | | | FANZ | 160.000000000000000 | | | | FANZ | 160.000000000000000 |
| | | | LTC | 10.347535190000000 | | | | LTC | 10.347535190000000 |
| | | | NEO | 15.000000000000000 | | | | NEO | 15.000000000000000 |
| | | | QASH | 20,270.000000000000000 | | | | QASH | 20,270.000000000000000 |
| | | | SGD | 120,000.000000000000000 | | | | SGD | 0.001230000000000 |
| 45685 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 137,000.000000000000000 | 48679 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-0325 | 0.000000000000000 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-0624 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | | ATOM-0624 | 0.000000000000000 |
| | | | | | | | | ATOM-20210625 | 0.000000000000000 |
| | | | | | | | | ATOM-20210924 | 0.000000000001818 |
| | | | | | | | | ATOM-20211231 | -0.000000000000227 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000001935000 |
| | | | | | | | | BNB | 0.000000001935000 |
| | | | | | | | | BNB-20210625 | 0.000000000000028 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT | 0.000000010976133 |
| | | | | | | | | BTC | 0.000008456343243 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.002700000000004 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-20211231 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-0624 | 0.000000000000000 |
| | | | | | | | | CHZ-20210625 | 0.000000000000000 |
| | | | | | | | | CHZ-20211231 | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-20211231 | 0.000000000000000 |
| | | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-0325 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | -0.000000000000227 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000454 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-0930 | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000050002910105 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.327119887267200 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | FTT | 150.595022000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT-0624 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-20211231 | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000001818 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-0624 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000909 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-20211231 | -0.000000000000227 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-0325 | 0.000000000000000 |
| | | | | | | | | LTC-0624 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.002396748399000 |
| | | | | | | | | LUNA2_LOCKED | 0.005592412930000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000008328000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000003009160 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0624 | 0.000000000000000 |
| | | | | | | | | SHIT-20210924 | 0.000000000000000 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000005000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.005177400000000 |
| | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | SOL-0624 | 0.000000000000000 |
| | | | | | | | | SOL-0930 | 0.000000000000000 |
| | | | | | | | | SOL-1230 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.422955650000000 |
| | | | | | | | | SRM_LOCKED | 7.578752840000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-0325 | 0.00000000000000 |
| | | | | | | | | SUSHI-1230 | 0.00000000000000 |
| | | | | | | | | SUSHI-20211231 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-20211231 | -0.00000000000341 |
| | | | | | | | | THETA-20211231 | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00006600000000 |
| | | | | | | | | TRX-20210625 | 0.00000000000000 |
| | | | | | | | | UNI-20210625 | 0.00000000000000 |
| | | | | | | | | UNI-20210924 | -0.00000000000113 |
| | | | | | | | | USD | 127,550.29949659600000 |
| | | | | | | | | USDT | 4,241.35120665193000 |
| | | | | | | | | USTC | 0.33927131530250 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XRP-20210625 | 0.00000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000 |
| | | | | | | | | XRP-20211231 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-20210625 | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000 |
| | | | | | | | | YFI-20210924 | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 51671 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SUN (SUN) | 3,125.04800000000000 | 76876 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SUN (SUN) | 0.00000000000000 |
| | | | TRX | 280.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 202,291.20000000000000 | | | | USD | 202,291.20000000000000 |
| | | | USDT | 1,900.84000000000000 | | | | USDT | 1,900.84000000000000 |
| 12022 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 31.20490404919510 | 78114 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 31.20490404919510 |
| | | | ALPHA | 0.00000000022760 | | | | ALPHA | 0.00000000022760 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BNB | 68.56407357514330 | | | | BNB | 68.56407357514330 |
| | | | BTC | 2.50000005122510 | | | | BTC | 2.50000005122510 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | ETH | 2.49198363124187 | | | | ETH | 2.49198363124187 |
| | | | ETHW | 0.00577195681128 | | | | ETHW | 0.00577195681128 |
| | | | FTT | 12,498.45723300000000 | | | | FTT | 12,498.45723300000000 |
| | | | GBP | 54.71109149796040 | | | | GBP | 54.71109149796040 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | LTC | 748.41352396401900 | | | | LTC | 748.41352396401900 |
| | | | LUA | 0.07268710000000 | | | | LUA | 0.07268710000000 |
| | | | MATIC | 22,013.58710928090000 | | | | MATIC | 22,013.58710928090000 |
| | | | RAY | 3,254.06205732183000 | | | | RAY | 3,254.06205732183000 |
| | | | RUNE | 1.00000000000000 | | | | RUNE | 1.00000000000000 |
| | | | SECO | 1.00000000000000 | | | | SECO | 1.00000000000000 |
| | | | SOL | 170.49043205747800 | | | | SOL | 170.49043205747800 |
| | | | SRM | 904.17372554000000 | | | | SRM | 904.17372554000000 |
| | | | SRM_LOCKED | 73.98621546000000 | | | | SRM_LOCKED | 73.98621546000000 |
| | | | SUSHI | 970.47439111631000 | | | | SUSHI | 970.47439111631000 |
| | | | TRX | 0.00160800000000 | | | | TRX | 0.00160800000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 0.00000000735173 | | | | USD | 0.00000000735173 |
| | | | USDT | 8,444.46747632640000 | | | | USDT | 8,444.46747632640000 |
| 12012 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDT | 250,000.00000000000000 | 78114 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 31.20490404919510 |
| | | | | | | | | ALPHA | 0.00000000022760 |
| | | | | | | | | BAO | 1.00000000000000 |
| | | | | | | | | BNB | 68.56407357514330 |
| | | | | | | | | BTC | 2.50000005122510 |
| | | | | | | | | DENT | 1.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 2.491983631241870 |
| | | | | | | | | ETHW | 0.005771956811289 |
| | | | | | | | | FTT | 12,498.457233000000000 |
| | | | | | | | | GBP | 54.711091497960400 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | LTC | 748.413523964019000 |
| | | | | | | | | LUA | 0.072687100000000 |
| | | | | | | | | MATIC | 22,013.587109280900000 |
| | | | | | | | | RAY | 3,254.062057321830000 |
| | | | | | | | | RUNE | 1.000000000000000 |
| | | | | | | | | SECO | 1.000000000000000 |
| | | | | | | | | SOL | 170.490432057478000 |
| | | | | | | | | SRM | 904.173725540000000 |
| | | | | | | | | SRM_LOCKED | 73.986215460000000 |
| | | | | | | | | SUSHI | 970.474391116131000 |
| | | | | | | | | TRX | 0.001608000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 0.000000007351734 |
| | | | | | | | | USDT | 8,444.467476326400000 |
| 56101 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 68623 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 94,000.000000000000000 | | | | BAT-PERP | 94,000.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 84,920.000000000000000 | | | | CHZ-PERP | 84,920.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000042 | | | | CREAM-PERP | -0.000000000000042 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 351,000.000000000000000 | | | | DOGE-PERP | 351,000.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 0.059756456543200 | | | | FTT | 0.059756456543200 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 1,554.000000000000000 | | | | ICP-PERP | 1,554.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.048589000000000 | | | | LINK | 0.048589000000000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000366680000000 | | | | LTC | 0.000366680000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 1,250,040.000000000000000 | | | | ONE-PERP | 1,250,040.000000000000000 |
| | | | ONT-PERP | 129,684.000000000000000 | | | | ONT-PERP | 129,684.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM | 1.291365650000000 | | | | SRM | 1.291365650000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | | | SRM_LOCKED | 7.708634350000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.368440000000000 | | | | SUSHI | 0.368440000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.195425000000000 | | | | TRX | 0.195425000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 33,675.660220679327249 | | | | USD | -110,001.231379321000000 |
| | | | USDT | 0.005753301993143 | | | | USDT | 0.005753301993143 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 91,000.000000000000000 | | | | XRP-PERP | 91,000.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 73499 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO | 20.570200000000000 | 73513 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO | 20.570200000000000 |
| | | | ATOM | 0.092879000000000 | | | | ATOM | 0.092879000000000 |
| | | | BICO | 488.701888530000000 | | | | BICO | 488.701888530000000 |
| | | | IMX | 0.064453330000000 | | | | IMX | 0.064453330000000 |
| | | | LUNA2_LOCKED | 25.962439370000000 | | | | LUNA2_LOCKED | 25.962439370000000 |
| | | | TRX | 0.000187000000000 | | | | TRX | 0.000187000000000 |
| | | | USD | 0.400505187745318 | | | | USD | 0.400505187745318 |
| | | | USDT | 1.000000000414760 | | | | USDT | 1.000000000414760 |
| 63012 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 0.090000000000000 | 73513 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO | 20.570200000000000 |
| | | | BICONOMY (BICO) | 488.701888530000000 | | | | ATOM | 0.092879000000000 |
| | | | IMMUTABLE X TOKEN (IMX) | 0.064453330000000 | | | | BICO | 488.701888530000000 |
| | | | LUNA2 | 25.962439370000000 | | | | IMX | 0.064453330000000 |
| | | | TRX | 1,870,000.000000000000000 | | | | LUNA2_LOCKED | 25.962439370000000 |
| | | | USDC | 0.400000000000000 | | | | TRX | 0.000187000000000 |
| | | | USDT | 1.000000000000000 | | | | USD | 0.400505187745318 |
| | | | | | | | | USDT | 1.000000000414760 |
| 30213 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATOM | 10.000000000000000 | 39869 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BTC | 2.156965340000000 | | | | ATOM | 10.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | LUNC | 3,293.000000000000000 | | | | BTC | 2.156965340000000 |
| | | | SOL | 1.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | USD | -1,946,107.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0128 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 0.000000003600000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000123255349636 |
| | | | | | | | | FTT | 25.001029730000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.015123849180000 |
| | | | | | | | | LUNA2_LOCKED | 0.035288981410000 |
| | | | | | | | | LUNC | 3,293.250000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 1.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000010 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | -19,461.066643279400000 |
| | | | | | | | | USDT | 0.000000006226055 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 29595 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.014728200000000 | 84142 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 1.185207576500440 |
| | | | AKRO | 0.999636620000000 | | | | 30498468496097944S/FTX EU - WE ARE HERE! #65773 | 1.000000000000000 |
| | | | ATOM | -16.507175900000000 | | | | 42279972007651822O/FTX EU - WE ARE HERE! #170292 | 1.000000000000000 |
| | | | AVAX | -19.973061810000000 | | | | 43911979424501157Z/FTX EU - WE ARE HERE! #170335 | 1.000000000000000 |
| | | | BCH | 24.426320190000000 | | | | 56484960807054642O/FTX AU - WE ARE HERE! #16668 | 1.000000000000000 |
| | | | BNB | 90.103751110000000 | | | | AAVE | 0.014728201357850 |
| | | | BRZ | -100,619.237044860000000 | | | | AAVE-PERP | -5.000000000000000 |
| | | | BTC | 1.937760710000000 | | | | AKRO | 0.999636620000000 |
| | | | CEL | 0.172325940000000 | | | | ALPHA | 1.232914668959350 |
| | | | CHZ | 9.996366200000000 | | | | AMPL | 0.087717597840723 |
| | | | CUSDT | 1.473361620000000 | | | | ATOM | -16.507175891828800 |
| | | | DOGE | 38,837.484997320000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | DOT | -58.840823770000000 | | | | AUD | 0.000000008113833 |
| | | | ETH | 25.387885480000000 | | | | AUDIO | 0.999636620000000 |
| | | | ETHW | 21.389981640000000 | | | | AVAX | -19.973061806269200 |
| | | | EUR | -6,463.816299910000000 | | | | BAL | 0.009996366200000 |
| | | | FTT | 535.387306120000000 | | | | BAND | 0.143501228016621 |
| | | | GRT | -44,875.762176260000000 | | | | BCH | 24.426320191890800 |
| | | | LINEAR TOKEN (LINA) | 18,927.946167150000000 | | | | BCH-20200626 | 0.000000000000000 |
| | | | LINK | -10.209274090000000 | | | | BCH-20200925 | 0.000000000000000 |
| | | | LTC | 27.431302190000000 | | | | BCH-20201225 | 0.000000000000000 |
| | | | LUNA2 | 372.011100300000000 | | | | BCH-20210326 | 0.000000000000000 |
| | | | MAPS (MAPS) | 1,150.218466040000000 | | | | BCH-20210625 | 0.000000000000000 |
| | | | MATIC | -498.723804030000000 | | | | BCHA | 1.327817340000000 |
| | | | RSR | 10.734506450000000 | | | | BCH-PERP | -16.270000000000000 |
| | | | SAND | 120.000000000000000 | | | | BNB | 90.103751110780500 |
| | | | SOL | 93.731190840000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | SRM | 38.021890830000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | SUSHI | 0.634831490000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | SXP | 0.118165850000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | TRX | 83,824.979717910000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | TRY | -6,033.953062920000000 | | | | BNB-PERP | -0.000000000000023 |
| | | | UBXT | 0.999636620000000 | | | | BNT | 0.191752553251746 |
| | | | UNI | -69.881007870000000 | | | | BOBA | 0.008803030000000 |
| | | | USD | 194,185.501107200000000 | | | | BRZ | -100,619.237044855000000 |
| | | | USDT | -57,828.696625950000000 | | | | BSV-PERP | 0.070000000000008 |
| | | | USTC | 73,766.701137110000000 | | | | BTC | 1.937760718600900 |
| | | | XPLA (XPLA) | 12,440.127600000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | XRP | 8,368.346452410000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | YEARN.FINANCE (YFI) | 0.530724530000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000006 |
| | | | | | | | | CEL | 0.17232594483576 |
| | | | | | | | | CHZ | 9.99636620000000 |
| | | | | | | | | COMP | 0.00009996366200 |
| | | | | | | | | CREAM | 0.00999636620000 |
| | | | | | | | | CUSDT | 1.47336162000000 |
| | | | | | | | | DAI | -502.57310061458200 |
| | | | | | | | | DMG | 0.09996366200000 |
| | | | | | | | | DOGE | 38,837.48499732010000 |
| | | | | | | | | DOGE-20210326 | 0.00000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | -58.84082376536210 |
| | | | | | | | | EOS-PERP | 1,739.80000000000000 |
| | | | | | | | | ETH | 25.38788548544430 |
| | | | | | | | | ETH-20200626 | 0.00000000000000 |
| | | | | | | | | ETH-20200925 | 0.00000000000000 |
| | | | | | | | | ETH-20201225 | -0.00000000000014 |
| | | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000021 |
| | | | | | | | | ETHW | 21.38998164044430 |
| | | | | | | | | EUR | -6,463.81629990299000 |
| | | | | | | | | FIDA | 0.99963662000000 |
| | | | | | | | | FRONT | 0.99963662000000 |
| | | | | | | | | FTT | 535.38730612400000 |
| | | | | | | | | FTT-PERP | -195.70000000000000 |
| | | | | | | | | GRT | -44,875.76217625580000 |
| | | | | | | | | HGET | 0.04998183100000 |
| | | | | | | | | HNT | 0.09996366200000 |
| | | | | | | | | HXRO | 0.99963662000000 |
| | | | | | | | | INDI | 2,000.00000000000000 |
| | | | | | | | | KNC | 0.12922604099628 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINA | 18,927.94616715000000 |
| | | | | | | | | LINA-PERP | -20,000.00000000000000 |
| | | | | | | | | LINK | -10.20927408023070 |
| | | | | | | | | LINK-20210625 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | -47.50000000000000 |
| | | | | | | | | LTC | 27.43130219926660 |
| | | | | | | | | LTC-20200626 | 0.00000000000000 |
| | | | | | | | | LTC-20200925 | 0.00000000000000 |
| | | | | | | | | LTC-20201225 | 0.00000000000000 |
| | | | | | | | | LTC-20210326 | 0.00000000000000 |
| | | | | | | | | LTC-20210625 | 0.00000000000000 |
| | | | | | | | | LTC-PERP | -7.71999999999760 |
| | | | | | | | | LUA | 0.09996366200000 |
| | | | | | | | | LUNA2 | 372.01110030000000 |
| | | | | | | | | LUNA2_LOCKED | 1,218.02590100000000 |
| | | | | | | | | LUNC | 0.00000009128700 |
| | | | | | | | | MAPS | 1,150.21846604000000 |
| | | | | | | | | MATH | 0.09996366200000 |
| | | | | | | | | MATIC | -498.72380402693300 |
| | | | | | | | | MER | 3,522.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00177348699257 |
| | | | | | | | | MOB | 0.59092838570433 |
| | | | | | | | | MTA | 0.99963662000000 |
| | | | | | | | | OMG | 0.20018807420572 |
| | | | | | | | | OXY | 0.99963662000000 |
| | | | | | | | | PAXG | 0.00012349314400 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | REN | 0.40750157935833 |
| | | | | | | | | ROOK | 0.00099963662000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RSR | 10.734506454107600 |
| | | | | | | | | RUNE | 0.000000004920544 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 120.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.067782355746049 |
| | | | | | | | | SOL | 93.731190847400200 |
| | | | | | | | | SRM | 38.021890830000000 |
| | | | | | | | | SRM_LOCKED | 158.313266230000000 |
| | | | | | | | | SUSHI | 0.634831499646742 |
| | | | | | | | | SXP | 0.118165859071267 |
| | | | | | | | | TOMO | 0.185985393350351 |
| | | | | | | | | TRU | 0.999636620000000 |
| | | | | | | | | TRX | 83,824.979717914700000 |
| | | | | | | | | TRX-PERP | -66,180.000000000000000 |
| | | | | | | | | TRYB | -6,033.953062918990000 |
| | | | | | | | | TSLA | 0.011405030000000 |
| | | | | | | | | TSLAPRE | 0.000000003094838 |
| | | | | | | | | UBXT | 0.999636620000000 |
| | | | | | | | | UNI | -69.881007864745900 |
| | | | | | | | | USD | 194,185.501107205000000 |
| | | | | | | | | USDT | -57,828.696625946900000 |
| | | | | | | | | USTC | 73,766.701137116500000 |
| | | | | | | | | WBTC | 0.000160168418494 |
| | | | | | | | | WRX | 0.999636620000000 |
| | | | | | | | | XAUT | 0.000182659605730 |
| | | | | | | | | XPLA | 12,440.127600000000000 |
| | | | | | | | | XRP | 8,368.346452411880000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.530724539403157 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | -1.092000000000000 |
| 40606 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 150.033310000000000 | 76425 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 150.033310000000000 |
| | | | BTC | 1.351150970000000 | | | | BTC | 1.351150970000000 |
| | | | DOGE | 4,999.050000000000000 | | | | DOGE | 4,999.050000000000000 |
| | | | ETH | 0.796180120000000 | | | | ETH | 0.796180120000000 |
| | | | ETHW | 0.796180120000000 | | | | ETHW | 0.796180120000000 |
| | | | FTT | 250.973269500000000 | | | | FTT | 250.973269500000000 |
| | | | GMT | 454.913550000000000 | | | | GMT | 454.913550000000000 |
| | | | LOOKS-PERP | 1,000.000000000000000 | | | | LUNA2 | 2.551321141000000 |
| | | | LUNA2 | 2.551321141000000 | | | | LUNA2_LOCKED | 5.953082660000000 |
| | | | LUNA2_LOCKED | 5.953082663000000 | | | | LUNC | 555,555.550000000000000 |
| | | | LUNC | 555,555.550000000000000 | | | | SOL | 0.630683000000000 |
| | | | SOL | 0.630683000000000 | | | | TRX | 5.868097500000000 |
| | | | TRX | 5.868097500000000 | | | | USD | 103,782.760000000000000 |
| | | | USD | 103,773.762328030000000 | | | | USDT | 0.000660680000000 |
| | | | USDT | 0.000660687354000 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| 57223 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 150.033310000000000 | 76425 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 150.033310000000000 |
| | | | BTC | 1.351150970000000 | | | | BTC | 1.351150970000000 |
| | | | DOGE | 4,999.050000000000000 | | | | DOGE | 4,999.050000000000000 |
| | | | ETH | 0.796180120000000 | | | | ETH | 0.796180120000000 |
| | | | ETHW | 0.796180120000000 | | | | ETHW | 0.796180120000000 |
| | | | FTT | 250.973269500000000 | | | | FTT | 250.973269500000000 |
| | | | GMT | 454.913550000000000 | | | | GMT | 454.913550000000000 |
| | | | LOOKS-PERP | 1,000.000000000000000 | | | | LUNA2 | 2.551321140000000 |
| | | | LUNA2 | 2.551321141000000 | | | | LUNA2_LOCKED | 5.953082660000000 |
| | | | LUNA2_LOCKED | 5.953082663000000 | | | | LUNC | 555,555.550000000000000 |
| | | | LUNC | 555,555.550000000000000 | | | | SOL | 0.630683000000000 |
| | | | SOL | 0.630683000000000 | | | | TRX | 5.868097500000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 5.868097500000000 | | | | USD | 103,782.760000000000000 |
| | | | USD | 103,773.762328030000000 | | | | USDT | 0.000660608000000000 |
| | | | USDT | 0.000660687354000 | | | | | |
| | | | USDT-PERP | 0.000000000000000 | | | | | |
| 7618 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APECOIN (APE) | 150.033310000000000 | 76425 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 150.033310000000000 |
| | | | BTC | 1.351150970000000 | | | | BTC | 1.351150970000000 |
| | | | ETHEREUM (ETH) | 0.796180120000000 | | | | DOGE | 4,999.050000000000000 |
| | | | FTT (FTT) | 250.973269500000000 | | | | ETH | 0.796180120000000 |
| | | | USD | 103,773.762328030000000 | | | | ETHW | 0.796180120000000 |
| | | | | | | | | FTT | 250.973269500000000 |
| | | | | | | | | GMT | 454.913550000000000 |
| | | | | | | | | LUNA2 | 2.551321140000000 |
| | | | | | | | | LUNA2_LOCKED | 5.953082660000000 |
| | | | | | | | | LUNC | 555,555.550000000000000 |
| | | | | | | | | SOL | 0.630683000000000 |
| | | | | | | | | TRX | 5.868097500000000 |
| | | | | | | | | USD | 103,782.760000000000000 |
| | | | | | | | | USDT | 0.000660608000000000 |
| 17606 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 20.000000000000000 | 84276 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.051526050000000 |
| | | | | | | | | BTC | 19.841365320000000 |
| | | | | | | | | ETH | 0.000112510000000 |
| | | | | | | | | FTT | 0.001225673000000 |
| | | | | | | | | LTC | 0.009850610000000 |
| | | | | | | | | SOL | 0.000124090000000 |
| | | | | | | | | SRM | 0.037843960000000 |
| | | | | | | | | UNI | 0.024538450000000 |
| | | | | | | | | USD | 1,000.500000000000000 |
| | | | | | | | | USDT | 1.790000000000000 |
| 56092 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.051526050000000 | 84276 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.051526050000000 |
| | | | BTC | 19.841365320000000 | | | | BTC | 19.841365320000000 |
| | | | ETH | 0.000112510000000 | | | | ETH | 0.000112510000000 |
| | | | FTT | 0.001225673000000 | | | | FTT | 0.001225673000000 |
| | | | LTC | 0.009850610000000 | | | | LTC | 0.009850610000000 |
| | | | SOL | 0.000124090000000 | | | | SOL | 0.000124090000000 |
| | | | SRM | 0.037843960000000 | | | | SRM | 0.037843960000000 |
| | | | UNI | 0.024538450000000 | | | | UNI | 0.024538450000000 |
| | | | USD | 1,000.500000000000000 | | | | USD | 1,000.500000000000000 |
| | | | USDT | 1.790000000000000 | | | | USDT | 1.790000000000000 |
| 51386 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 5.327108761401008 | 56330 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | -120.105311634115000 |
| | | | ATLAS | 9,077,218.484650000000000 | | | | 1INCH-PERP | 266.000000000000000 |
| | | | ATOM | | | | | 42343568461256080 3/FTX EU - WE ARE HERE! #143710 | 1.000000000000000 |
| | | | AVAX | | | | | 46381467848797624 7/FTX AU - WE ARE HERE! #58521 | 1.000000000000000 |
| | | | BAO | 641.815000000000000 | | | | AAVE | 5.327108761401010 |
| | | | BAT | 853.133450000000000 | | | | AAVE-PERP | -1.969999999993890 |
| | | | BCH | 1.516009068835953 | | | | ADA-PERP | 0.000000000000000 |
| | | | BNB | 0.123277928742339 | | | | AGLD | 592.895850500000000 |
| | | | BRZ | | | | | AGLD-PERP | -761.899999999993000 |
| | | | BTC | 2.357498454966496 | | | | ALGO | 626.593470000000000 |
| | | | CEL | | | | | ALGO-PERP | -1,306.000000000000000 |
| | | | CHZ | 175.921300000000000 | | | | ALICE | 200.929237500000000 |
| | | | CRO | 1,227.584000000000000 | | | | ALICE-PERP | -243.400000000017000 |
| | | | DENT | 14,675,079.675000000000000 | | | | ALPHA | 897.561027978430000 |
| | | | DOGE | 658.490875449109020 | | | | ALPHA-PERP | -897.000000000000000 |
| | | | DOT | | | | | ALT-PERP | 0.000000000000000 |
| | | | ETH | 0.043014083430789 | | | | AMPL | 0.097746855485527 |
| | | | ETHW | 0.085536543469699 | | | | AMPL-PERP | 0.000000000000000 |
| | | | FTM | 1,641.057683388812073 | | | | ANC | 1.046340000000000 |
| | | | FTT | 19,128.464024242500940 | | | | ANC-PERP | 0.000000000000000 |
| | | | GALA | 4,543.678250000000000 | | | | APE | 4,395.673479994560000 |
| | | | GRT | 3,642.030221983042295 | | | | APE-PERP | -4,395.599999999890000 |
| | | | IMX | 386.276874000000000 | | | | APT-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | KIN | 561.400000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | LINK | 60.005351774066938 | | | | ATLAS | 9,077,218.484650000000000 |
| | | | LTC | 0.795163430833024 | | | | ATLAS-PERP | -9,069,340.000000000000000 |
| | | | LUNA2 | 520.404122258500000 | | | | ATOM | -3.095688217064360 |
| | | | LUNC | 422.418019626369576 | | | | ATOM-PERP | -10.430000000035600 |
| | | | MANA | 463.696775000000000 | | | | AUDIO | 691.518275000000000 |
| | | | MAPS | | | | | AUDIO-PERP | -573.899999999994000 |
| | | | MATIC | 12,433.444997882757770 | | | | AVAX | -2,222.005837162020000 |
| | | | MSRM | | | | | AVAX-PERP | 2,157.099999999980000 |
| | | | NFT | 2.000000000000000 | | | | AXS | -23.637976445520900 |
| | | | POLIS | 102,295.471400500000000 | | | | AXS-PERP | 40.500000000084300 |
| | | | RAY | 626.070852475731539 | | | | BADGER | 3,121.682743850000000 |
| | | | RSR | 53,665.977463130997602 | | | | BADGER-PERP | -3,111.660000000000000 |
| | | | RUNE | 0.264976426668248 | | | | BAL | 22.359235650000000 |
| | | | SAND | 322.365210000000000 | | | | BAL-PERP | -13.130000000000100 |
| | | | SEE ATTACHMENT | | | | | BAND | -116.010778899444000 |
| | | | SHIB | 45,198,853.250000000000000 | | | | BAND-PERP | 7.199999999965970 |
| | | | SOL | 2,583.266926936629602 | | | | BAO | 641.815000000000000 |
| | | | SPELL | 177,045.008500000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | SRM | 32,381.386038080000000 | | | | BAT | 853.133450000000000 |
| | | | STEP | 1,109,567.728849500000000 | | | | BAT-PERP | -624.000000000000000 |
| | | | SUSHI | 222.037085399272426 | | | | BCH | 1.516009068833950 |
| | | | SXP | | | | | BCH-PERP | -1.517999999995170 |
| | | | TRX | 342,466.082484498375314 | | | | BIT | 501.925205000000000 |
| | | | UNI | 43.897776984223764 | | | | BIT-PERP | -7.000000000000000 |
| | | | USD | 2,675,808.825338699496943 | | | | BLT | 3,227.000000000000000 |
| | | | USDC | 820,041.750412990000000 | | | | BNB | 0.123277928742340 |
| | | | USDT | 0.064521617442945 | | | | BNB-PERP | -0.099999999903999 |
| | | | USTC | 40,995.579840000000000 | | | | BNT | -57,424.043208811700000 |
| | | | XRP | 724.917963822214231 | | | | BNT-PERP | 56,211.100000000000000 |
| | | | | | | | | BRZ | -549.687428765154000 |
| | | | | | | | | BRZ-PERP | -176.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000001193 |
| | | | | | | | | BTC | 2.357498454966500 |
| | | | | | | | | BTC-0325 | 0.000000000000003 |
| | | | | | | | | BTC-0624 | -0.000000000000003 |
| | | | | | | | | BTC-0930 | 0.000000000000001 |
| | | | | | | | | BTC-20200327 | 0.000000000000001 |
| | | | | | | | | BTC-20200626 | 0.000000000000014 |
| | | | | | | | | BTC-20200925 | -0.000000000000009 |
| | | | | | | | | BTC-20201225 | -0.000000000000007 |
| | | | | | | | | BTC-20210326 | 0.000000000000028 |
| | | | | | | | | BTC-20210625 | -0.000000000000017 |
| | | | | | | | | BTC-20210924 | -0.000000000000011 |
| | | | | | | | | BTC-20211231 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-20191016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.012099999990004 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98 | 753.089775000000000 |
| | | | | | | | | C98-PERP | -753.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000032287 |
| | | | | | | | | CEL | -38.027263605644500 |
| | | | | | | | | CEL-PERP | 27.499999999830800 |
| | | | | | | | | CHR | 1,144.834565000000000 |
| | | | | | | | | CHR-PERP | -1,145.000000000000000 |
| | | | | | | | | CHZ | 175.921300000000000 |
| | | | | | | | | CHZ-PERP | -190.000000000000000 |
| | | | | | | | | CLV | 6,022.895484000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | CLV-PERP | -4,120.30000000000620000 |
| | | | | | | | | COMP | 2.530087018000000 |
| | | | | | | | | COMP-PERP | -2.530099999999300 |
| | | | | | | | | CONV | 465.562750000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 11,996.878377150000000 |
| | | | | | | | | CREAM-PERP | -12,005.220000000000000 |
| | | | | | | | | CRO | 1,227.584000000000000 |
| | | | | | | | | CRO-PERP | -2,030.000000000000000 |
| | | | | | | | | CRV | 165.172685000000000 |
| | | | | | | | | CRV-PERP | 12,959.000000000000000 |
| | | | | | | | | CVC | 866.795025000000000 |
| | | | | | | | | CVC-PERP | -1,349.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN | 0.068596000000000 |
| | | | | | | | | DAWN-PERP | -0.000000000001820 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 14,675,079.675000000000000 |
| | | | | | | | | DENT-PERP | -14,240,500.000000000000000 |
| | | | | | | | | DODO | 685,351.218414000000000 |
| | | | | | | | | DODO-PERP | -683,034.700000000000000 |
| | | | | | | | | DOGE | 658.490875449109000 |
| | | | | | | | | DOGE-PERP | -1,511.000000000000000 |
| | | | | | | | | DOT | -35.967641788694700 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -4.500000000295490 |
| | | | | | | | | DYDX | 80.794761000000000 |
| | | | | | | | | DYDX-PERP | -177.900000000055000 |
| | | | | | | | | EDEN | 0.051216500000000 |
| | | | | | | | | EDEN-PERP | 0.000000000005911 |
| | | | | | | | | EGLD-PERP | 0.000000000000454 |
| | | | | | | | | ENJ | 1,164.621850000000000 |
| | | | | | | | | ENJ-PERP | -1,181.000000000000000 |
| | | | | | | | | ENS | 15.506781750000000 |
| | | | | | | | | ENS-PERP | -27.650000000004900 |
| | | | | | | | | EOS-PERP | 0.000000001272951 |
| | | | | | | | | ETC-PERP | -0.000000000015933 |
| | | | | | | | | ETH | 0.043014083430789 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000007 |
| | | | | | | | | ETH-20210326 | 0.000000000000170 |
| | | | | | | | | ETH-20210625 | 0.000000000000056 |
| | | | | | | | | ETH-20210924 | 0.000000000000181 |
| | | | | | | | | ETH-20211231 | -0.000000000000568 |
| | | | | | | | | ETH-PERP | -0.197000000097084 |
| | | | | | | | | ETHW | 0.085536543469699 |
| | | | | | | | | ETHW-PERP | -0.000000000005456 |
| | | | | | | | | EXCH-0624 | 0.000000000000000 |
| | | | | | | | | FIDA | 0.053200000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 1,329.400000000030000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000010913 |
| | | | | | | | | FTM | 1,641.057683388810000 |
| | | | | | | | | FTM-PERP | -1,000.000000000000000 |
| | | | | | | | | FTT | 19,128.464024242500000 |
| | | | | | | | | FTT-PERP | -80.399999999996600 |
| | | | | | | | | FXS | 6,574.470010000000000 |
| | | | | | | | | FXS-PERP | -6,609.200000000000000 |
| | | | | | | | | GAL | 148.407440000000000 |
| | | | | | | | | GALA | 4,543.678250000000000 |
| | | | | | | | | GALA-PERP | -4,700.000000000000000 |
| | | | | | | | | GAL-PERP | -36.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT | -643.788876393574000 |
| | | | | | | | | GMT-PERP | 518.000000000000000 |
| | | | | | | | | GOOGL-20210326 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | GRT | 3,642.030221983040000 |
| | | | | | | | | GRT-PERP | -3,805.000000000000000 |
| | | | | | | | | GST | 1,847.128133000000000 |
| | | | | | | | | GST-PERP | -1,847.300000000000000 |
| | | | | | | | | HNT | 12,302.196692500000000 |
| | | | | | | | | HNT-PERP | -12,280.900000000000000 |
| | | | | | | | | HOLY | 0.001540000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | -1,783.449295704590000 |
| | | | | | | | | HT-PERP | 1,760.470000000040000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000013642 |
| | | | | | | | | IMX | 386.276874000000000 |
| | | | | | | | | IMX-PERP | -387.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000003637 |
| | | | | | | | | KIN | 561.400000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 287.770727642815000 |
| | | | | | | | | KNC-PERP | -155.699999999986000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000001023 |
| | | | | | | | | LEO | 81.011738889285800 |
| | | | | | | | | LEO-PERP | -36.000000000000000 |
| | | | | | | | | LINA | 1,128,837.020350000000000 |
| | | | | | | | | LINA-PERP | -1,127,820.000000000000000 |
| | | | | | | | | LINK | 60.005351774066900 |
| | | | | | | | | LINK-PERP | -20.999999999724000 |
| | | | | | | | | LOOKS | 829.392268366419000 |
| | | | | | | | | LOOKS-PERP | 58,349.000000000000000 |
| | | | | | | | | LRC | 906.418795000000000 |
| | | | | | | | | LRC-PERP | -483.000000000000000 |
| | | | | | | | | LTC | 0.795163430833024 |
| | | | | | | | | LTC-20211231 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -1.959999999917150 |
| | | | | | | | | LUNA2 | 520.404122258500000 |
| | | | | | | | | LUNA2_LOCKED | 1,214.276285137000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000049112 |
| | | | | | | | | LUNC | 422.418019626370000 |
| | | | | | | | | LUNC-PERP | 0.000000096825988 |
| | | | | | | | | MANA | 463.696775000000000 |
| | | | | | | | | MANA-PERP | -623.000000000000000 |
| | | | | | | | | MAPS | 154,977.344032920000000 |
| | | | | | | | | MAPS_LOCKED | 847,133.757962080000000 |
| | | | | | | | | MAPS-PERP | -2,608.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 12,433.444997882800000 |
| | | | | | | | | MATIC-PERP | -12,454.000000000000000 |
| | | | | | | | | MCB | 1.373141100000000 |
| | | | | | | | | MCB-PERP | 0.000000000000625 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR | -0.199687460629313 |
| | | | | | | | | MKR-PERP | 0.070000000000000 |
| | | | | | | | | MNGO | 25.363950000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | | MTL | 113.202922500000000 |
| | | | | | | | | MTL-PERP | -113.799999999884000 |
| | | | | | | | | NEAR | 53.106174000000000 |
| | | | | | | | | NEAR-PERP | 2,509.500000000030000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFLX | 9.958132500000000 |
| | | | | | | | | OKB | -3.330541006327830 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | OKB-PERP | -0.480000000009191 |
| | | | | | | | | OLY2021 | 0.000000000000000 |
| | | | | | | | | OMG | -187.566715860942000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 187.500000000065000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.169555000000000 |
| | | | | | | | | OXY-PERP | 0.000000000001818 |
| | | | | | | | | PEOPLE | 48,995.506400000000000 |
| | | | | | | | | PEOPLE-PERP | -9,430.000000000000000 |
| | | | | | | | | PERP | 697.884617500000000 |
| | | | | | | | | PERP-PERP | -408.099999999986000 |
| | | | | | | | | POLIS | 102,295.471400500000000 |
| | | | | | | | | POLIS-PERP | -102,285.000000000000000 |
| | | | | | | | | PROM-PERP | -0.000000000007275 |
| | | | | | | | | PUNDIX | 0.088647000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000001591 |
| | | | | | | | | QTUM-PERP | 0.000000000000014 |
| | | | | | | | | RAMP | 0.502490000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 626.070852475731000 |
| | | | | | | | | RAY-PERP | -407.000000000000000 |
| | | | | | | | | REEF | 32,061.727300000000000 |
| | | | | | | | | REEF-PERP | -880.000000000000000 |
| | | | | | | | | REN | 5,817.844738039500000 |
| | | | | | | | | REN-PERP | -966.000000000000000 |
| | | | | | | | | ROOK | 0.000194305000000 |
| | | | | | | | | ROOK-PERP | -0.000000000000028 |
| | | | | | | | | RSR | 53,665.977463131000000 |
| | | | | | | | | RSR-PERP | -27,240.000000000000000 |
| | | | | | | | | RUNE | 0.264976426668248 |
| | | | | | | | | RUNE-PERP | -0.000000000125652 |
| | | | | | | | | SAND | 322.365210000000000 |
| | | | | | | | | SAND-PERP | -132.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 45,198,853.250000000000000 |
| | | | | | | | | SHIB-PERP | -47,600,000.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL | 189,597.387675000000000 |
| | | | | | | | | SKL-PERP | -176,925.000000000000000 |
| | | | | | | | | SLP | 55,952.654550000000000 |
| | | | | | | | | SLP-PERP | -6,310.000000000000000 |
| | | | | | | | | SNX | -31.489761164708900 |
| | | | | | | | | SNX-PERP | 67.999999999926100 |
| | | | | | | | | SOL | 2,583.266926936630000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -2.933999999961560 |
| | | | | | | | | SPELL | 177,045.008500000000000 |
| | | | | | | | | SPELL-PERP | -177,000.000000000000000 |
| | | | | | | | | SPY | 9.998125000000000 |
| | | | | | | | | SRM | 32,381.386030800000000 |
| | | | | | | | | SRM_LOCKED | 76,436.893290750000000 |
| | | | | | | | | SRM-PERP | -108.000000000000000 |
| | | | | | | | | STEP | 1,109,567.728849500000000 |
| | | | | | | | | STEP-PERP | -1,105,731.000000000000000 |
| | | | | | | | | STORJ | 1,193.761319500000000 |
| | | | | | | | | STORJ-PERP | -546.600000000233000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 222.037085399272000 |
| | | | | | | | | SUSHI-PERP | -222.000000000000000 |
| | | | | | | | | SXP | -40.295699960126800 |
| | | | | | | | | SXP-PERP | 4.225449999281320 |
| | | | | | | | | THETA-PERP | 0.000000000261934 |
| | | | | | | | | TLM | 14,135.160135000000000 |
| | | | | | | | | TLM-PERP | -18,389.000000000000000 |
| | | | | | | | | TOMO | -363.442473056404000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOMO-PERP | 268.299999999853000 |
| | | | | | | | | TRU | 10,364.488415000000000 |
| | | | | | | | | TRUMP | 0.000000000000454 |
| | | | | | | | | TRU-PERP | -9,374.000000000000000 |
| | | | | | | | | TRX | 342,466.082484498000000 |
| | | | | | | | | TRX-PERP | 1,925.000000000000000 |
| | | | | | | | | TSLA-20201225 | 0.000000000000000 |
| | | | | | | | | TSLA-20210326 | 0.000000000000000 |
| | | | | | | | | TULIP | 0.369086500000000 |
| | | | | | | | | TULIP-PERP | -0.000000000000389 |
| | | | | | | | | UNI | 43.897776984223800 |
| | | | | | | | | UNI-PERP | -63.899999999341000 |
| | | | | | | | | USD | 4,144,327.782759150000000 |
| | | | | | | | | USDT | 0.064521617442945 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 40,995.579840000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 74.006072500000000 |
| | | | | | | | | WAVES-PERP | -57.500000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 724.917963822214000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | -120.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000443833 |
| | | | | | | | | YFI | 0.032893236094739 |
| | | | | | | | | YFII | 0.217292795000000 |
| | | | | | | | | YFI-PERP | -0.157000000000224 |
| | | | | | | | | YFII-PERP | -0.033999999999858 |
| | | | | | | | | ZEC-PERP | -0.000000000000056 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZM-20210326 | -0.000000000000001 |
| | | | | | | | | ZRX | 848.115055000000000 |
| | | | | | | | | ZRX-PERP | -124.000000000000000 |
| 20794 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | -5.000000000000000 | 54297 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.145557260000000 |
| | | | 37328648646074869/THE HILL BY FTX #5355 | 1.000000000000000 | | | | AVAX | 0.013608710000000 |
| | | | 468502955789817137/MONA CO TICKET STUB #106 | 1.000000000000000 | | | | BOBA | 0.875661470000000 |
| | | | 480341985791821481/FTX EU - WE ARE HERE! #142140 | 1.000000000000000 | | | | BTC | 1.103831930000000 |
| | | | 484000320486082642/FTX CRYPTO CUP 2022 KEY #1380 | 1.000000000000000 | | | | BUSD | 436,018.400000000000000 |
| | | | 487881552921879877/MONZA TICKET STUB #1905 | 1.000000000000000 | | | | DOGE | 0.850356000000000 |
| | | | 507681872328080704/FTX EU - WE ARE HERE! #142503 | 1.000000000000000 | | | | FTT | 0.034914860000000 |
| | | | 568654113363199736/FTX EU - WE ARE HERE! #142295 | 1.000000000000000 | | | | OMG | 0.875661470000000 |
| | | | 575881707945489855/BELGIUM TICKET STUB #1359 | 1.000000000000000 | | | | SRM | 32.564063630000000 |
| | | | AAVE-PERP | -0.140000000000187 | | | | USD | 292,121.539600000000000 |
| | | | ADA-PERP | -29.000000000000000 | | | | USDT | 100.100000000000000 |
| | | | ALGO-PERP | -12.000000000000000 | | | | XRP | 1.890587720000000 |
| | | | ALICE-PERP | -5.799999999990300 | | | | | |
| | | | ALPHA-PERP | 156.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -2.000000000046060 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000249 | | | | | |
| | | | ASD | 0.145557265762316 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | -0.030000000002227 | | | | | |
| | | | AUDIO-PERP | 80.099999999874900 | | | | | |
| | | | AVAX | 0.013608718891276 | | | | | |
| | | | AVAX-PERP | -1.799999999998790 | | | | | |
| | | | AXS-PERP | -2.900000000006030 | | | | | |
| | | | BAL-PERP | 9.370000000014230 | | | | | |
| | | | BAND-PERP | 10.999999999996800 | | | | | |
| | | | BAT-PERP | 5.000000000000000 | | | | | |
| | | | BCH-PERP | -0.068999999998978 | | | | | |
| | | | BNB | 0.000222550000000 | | | | | |
| | | | BNB-20211231 | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000035 | | | | | |
| | | | BOBA | 1.428856330000000 | | | | | |
| | | | BTC | 0.100031930000000 | | | | | |
| | | | BTC-PERP | 0.002000000000006 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 123.000000000000000 | | | | | |
| | | | CELO-PERP | 3.999999999994000 | | | | | |
| | | | CHR-PERP | 115.000000000000000 | | | | | |
| | | | CHZ-PERP | -140.000000000000000 | | | | | |
| | | | COMP-PERP | 0.007000000000068 | | | | | |
| | | | CRV-PERP | -2.000000000000000 | | | | | |
| | | | CVC-PERP | -21.000000000000000 | | | | | |
| | | | CVX-PERP | -7.400000000000840 | | | | | |
| | | | DASH-PERP | -0.000000000000049 | | | | | |
| | | | DENT-PERP | 1,600.000000000000000 | | | | | |
| | | | DODO-PERP | 88.600000000132700 | | | | | |
| | | | DOGE | 0.850356000000000 | | | | | |
| | | | DOGE-PERP | -79.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000001638 | | | | | |
| | | | DYDX-PERP | 3.900000000014620 | | | | | |
| | | | EGLD-PERP | -0.019999999999819 | | | | | |
| | | | ENJ-PERP | -1.000000000000000 | | | | | |
| | | | ENS-PERP | 0.139999999997350 | | | | | |
| | | | EOS-PERP | -0.899999999986065 | | | | | |
| | | | ETC-PERP | -0.400000000004489 | | | | | |
| | | | ETH-PERP | 0.000999999999701 | | | | | |
| | | | FIL-PERP | 0.000000000001072 | | | | | |
| | | | FLM-PERP | -27.399999999546100 | | | | | |
| | | | FLOW-PERP | -0.850000000022920 | | | | | |
| | | | FTM-PERP | -2.000000000000000 | | | | | |
| | | | FTT | 0.034914865000000 | | | | | |
| | | | FTT-PERP | -4.100000000005100 | | | | | |
| | | | GALA-PERP | 290.000000000000000 | | | | | |
| | | | GAL-PERP | -6.399999999989970 | | | | | |
| | | | GMT-PERP | 119.000000000000000 | | | | | |
| | | | GRT-PERP | -340.000000000000000 | | | | | |
| | | | HBAR-PERP | -1.000000000000000 | | | | | |
| | | | HNT-PERP | 5.999999999984990 | | | | | |
| | | | HOT-PERP | 3,500.000000000000000 | | | | | |
| | | | ICP-PERP | 2.919999999999990 | | | | | |
| | | | ICX-PERP | 38.000000000000000 | | | | | |
| | | | IMX-PERP | -3.000000000000000 | | | | | |
| | | | INJ-PERP | -4.000000000000000 | | | | | |
| | | | IOST-PERP | 870.000000000000000 | | | | | |
| | | | IOTA-PERP | 52.000000000000000 | | | | | |
| | | | JASMY-PERP | 600.000000000000000 | | | | | |
| | | | KAVA-PERP | -0.000000000005280 | | | | | |
| | | | KLAY-PERP | 10.000000000000000 | | | | | |
| | | | KNC | 0.978905530851161 | | | | | |
| | | | KNC-PERP | 0.799999999990746 | | | | | |
| | | | KSHIB-PERP | -317.000000000000000 | | | | | |
| | | | KSM-PERP | 0.159999999995526 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 190.000000000000000 | | | | | |
| | | | LINK-PERP | -0.099999999999995 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LRC-PERP | 1.00000000000000 | | | | | |
| | | | LTC-PERP | -0.000000000000015 | | | | | |
| | | | LUNA2 | 4.776707764000000 | | | | | |
| | | | LUNA2_LOCKED | 11.145651450000000 | | | | | |
| | | | LUNA2-PERP | -0.499999999999709 | | | | | |
| | | | LUNC | 0.000000008038964 | | | | | |
| | | | LUNC-PERP | 280,999.999999976000000 | | | | | |
| | | | MANA-PERP | -1.00000000000000 | | | | | |
| | | | MASK-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | -26.000000000000000 | | | | | |
| | | | MKR-PERP | -0.010999999999976 | | | | | |
| | | | MTL-PERP | 31.000000000010400 | | | | | |
| | | | NEAR-PERP | 3.500000000009550 | | | | | |
| | | | NEO-PERP | 1.899999999999570 | | | | | |
| | | | OMG | 1.428856342778850 | | | | | |
| | | | OMG-20211231 | 0.00000000000000 | | | | | |
| | | | OMG-PERP | -0.000000000006572 | | | | | |
| | | | ONE-PERP | -140.000000000000000 | | | | | |
| | | | ONT-PERP | 81.000000000000000 | | | | | |
| | | | OP-PERP | 31.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | |
| | | | QTUM-PERP | 3.099999999996130 | | | | | |
| | | | RAY-PERP | 13.000000000000000 | | | | | |
| | | | REEF-PERP | 310.000000000000000 | | | | | |
| | | | REN-PERP | 120.000000000000000 | | | | | |
| | | | ROSE-PERP | -5.00000000000000 | | | | | |
| | | | RSR-PERP | -3,690.000000000000000 | | | | | |
| | | | RUNE-PERP | 6.299999999995950 | | | | | |
| | | | RVN-PERP | 120.000000000000000 | | | | | |
| | | | SAND-PERP | 27.000000000000000 | | | | | |
| | | | SC-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SKL-PERP | -139.000000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.100000000000250 | | | | | |
| | | | SOL-PERP | -0.549999999997198 | | | | | |
| | | | SOS | 504.514900000000000 | | | | | |
| | | | SPELL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 32.939759230000000 | | | | | |
| | | | SRM_LOCKED | 325.540240770000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STG-PERP | 44.000000000000000 | | | | | |
| | | | STMX-PERP | -2,060.000000000000000 | | | | | |
| | | | STORJ-PERP | -0.000000000018417 | | | | | |
| | | | SUSHI-PERP | -3.00000000000000 | | | | | |
| | | | SXP-PERP | 44.299999999999800 | | | | | |
| | | | THETA-PERP | -2.299999999995250 | | | | | |
| | | | TLM-PERP | 489.000000000000000 | | | | | |
| | | | TOMO-PERP | -25.699999999976700 | | | | | |
| | | | TRX-PERP | 3.00000000000000 | | | | | |
| | | | UNI-PERP | 8.600000000001430 | | | | | |
| | | | USD | 677,921.706250347000000 | | | | | |
| | | | USDT | 0.084978728600000 | | | | | |
| | | | USTC-PERP | 0.00000000000000 | | | | | |
| | | | VET-PERP | 637.000000000000000 | | | | | |
| | | | WAVES-PERP | 14.000000000000000 | | | | | |
| | | | XEM-PERP | 63.000000000000000 | | | | | |
| | | | XLM-PERP | 88.000000000000000 | | | | | |
| | | | XMR-PERP | 0.010000000000090 | | | | | |
| | | | XRP | 1.890587720900640 | | | | | |
| | | | XRP-PERP | 4.00000000000000 | | | | | |
| | | | XTZ-PERP | 5.578999999987990 | | | | | |
| | | | YFII-PERP | -0.000000000000001 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.200000000000266 | | | | | |
| | | | ZIL-PERP | 1,150.000000000000000 | | | | | |
| | | | ZRX-PERP | 23.000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 53386 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | -5.000000000000000 | 54297 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.145557260000000 |
| | | | 373286486460748698/THE HILL BY FTX #5355 | 1.000000000000000 | | | | AVAX | 0.013608710000000 |
| | | | 468502955789817137/MONA CO TICKET STUB #106 | 1.000000000000000 | | | | BOBA | 0.875664170000000 |
| | | | 480341985791821481/FTX EU - WE ARE HERE! #142140 | 1.000000000000000 | | | | BTC | 1.103831930000000 |
| | | | 484000320486082642/FTX CRYPTO CUP 2022 KEY #1380 | 1.000000000000000 | | | | BUSD | 436,018.400000000000000 |
| | | | 487881552921879877/MONZ A TICKET STUB #1905 | 1.000000000000000 | | | | DOGE | 0.850356000000000 |
| | | | 507681872328080704/FTX EU - WE ARE HERE! #142503 | 1.000000000000000 | | | | FTT | 0.034914860000000 |
| | | | 568654113363199736/FTX EU - WE ARE HERE! #142295 | 1.000000000000000 | | | | OMG | 0.875664170000000 |
| | | | 575881707945489855/BELGI UM TICKET STUB #1359 | 1.000000000000000 | | | | SRM | 32.564063630000000 |
| | | | AAVE-PERP | -0.140000000000187 | | | | USD | 292,121.539600000000000 |
| | | | ADA-PERP | -29.000000000000000 | | | | USDT | 100.100000000000000 |
| | | | ALGO-PERP | -12.000000000000000 | | | | XRP | 1.890587720000000 |
| | | | ALICE-PERP | -5.799999999990300 | | | | | |
| | | | ALPHA-PERP | 156.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -2.000000000046060 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000249 | | | | | |
| | | | ASD | 0.145557265762316 | | | | | |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | -0.030000000002227 | | | | | |
| | | | AUDIO-PERP | 80.099999999874900 | | | | | |
| | | | AVAX | 0.013608718891276 | | | | | |
| | | | AVAX-PERP | -1.799999999998790 | | | | | |
| | | | AXS-PERP | -2.900000000006030 | | | | | |
| | | | BAL-PERP | 9.370000000014230 | | | | | |
| | | | BAND-PERP | 10.999999999996800 | | | | | |
| | | | BAT-PERP | 5.000000000000000 | | | | | |
| | | | BCH-PERP | -0.068999999998978 | | | | | |
| | | | BNB | 0.000222556000000 | | | | | |
| | | | BNB-20211231 | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000035 | | | | | |
| | | | BOBA | 1.428856330000000 | | | | | |
| | | | BTC | 0.100031930000000 | | | | | |
| | | | BTC-PERP | 0.002000000000006 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 123.000000000000000 | | | | | |
| | | | CELO-PERP | 3.999999999994000 | | | | | |
| | | | CHR-PERP | 115.000000000000000 | | | | | |
| | | | CHZ-PERP | -140.000000000000000 | | | | | |
| | | | COMP-PERP | 0.007000000000068 | | | | | |
| | | | CRV-PERP | -2.000000000000000 | | | | | |
| | | | CVC-PERP | -21.000000000000000 | | | | | |
| | | | CVX-PERP | -7.400000000000840 | | | | | |
| | | | DASH-PERP | -0.000000000000049 | | | | | |
| | | | DENT-PERP | 1,600.000000000000000 | | | | | |
| | | | DODO-PERP | 88.600000000132700 | | | | | |
| | | | DOGE | 0.850356000000000 | | | | | |
| | | | DOGE-PERP | -79.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000001638 | | | | | |
| | | | DYDX-PERP | 3.900000000014620 | | | | | |
| | | | EGLD-PERP | -0.019999999999819 | | | | | |
| | | | ENJ-PERP | -1.000000000000000 | | | | | |
| | | | ENS-PERP | 0.139999999997350 | | | | | |
| | | | EOS-PERP | -0.899999999986065 | | | | | |
| | | | ETC-PERP | -0.400000000004489 | | | | | |
| | | | ETH-PERP | 0.000999999999701 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FIL-PERP | 0.000000000001072 | | | | | |
| | | | FLM-PERP | -27.399999999546100 | | | | | |
| | | | FLOW-PERP | -0.850000000022920 | | | | | |
| | | | FTM-PERP | -2.000000000000000 | | | | | |
| | | | FTT | 0.034914865000000 | | | | | |
| | | | FTT-PERP | -4.100000000005100 | | | | | |
| | | | GALA-PERP | 290.000000000000000 | | | | | |
| | | | GAL-PERP | -6.399999999989970 | | | | | |
| | | | GMT-PERP | 119.000000000000000 | | | | | |
| | | | GRT-PERP | -340.000000000000000 | | | | | |
| | | | HBAR-PERP | -1.000000000000000 | | | | | |
| | | | HNT-PERP | 5.999999999984990 | | | | | |
| | | | HOT-PERP | 3,500.000000000000000 | | | | | |
| | | | ICP-PERP | 2.919999999999990 | | | | | |
| | | | ICX-PERP | 38.000000000000000 | | | | | |
| | | | IMX-PERP | -3.000000000000000 | | | | | |
| | | | INJ-PERP | -4.000000000000000 | | | | | |
| | | | IOST-PERP | 870.000000000000000 | | | | | |
| | | | IOTA-PERP | 52.000000000000000 | | | | | |
| | | | JASMY-PERP | 600.000000000000000 | | | | | |
| | | | KAVA-PERP | -0.000000000005280 | | | | | |
| | | | KLAY-PERP | 10.000000000000000 | | | | | |
| | | | KNC | 0.978905530851161 | | | | | |
| | | | KNC-PERP | 0.799999999990746 | | | | | |
| | | | KSHIB-PERP | -317.000000000000000 | | | | | |
| | | | KSM-PERP | 0.159999999999526 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 190.000000000000000 | | | | | |
| | | | LINK-PERP | -0.099999999999995 | | | | | |
| | | | LRC-PERP | 1.000000000000000 | | | | | |
| | | | LTC-PERP | -0.000000000000015 | | | | | |
| | | | LUNA2 | 4.776707764000000 | | | | | |
| | | | LUNA2_LOCKED | 11.145651450000000 | | | | | |
| | | | LUNA2-PERP | -0.499999999999709 | | | | | |
| | | | LUNC | 0.000000008038964 | | | | | |
| | | | LUNC-PERP | 280,999.999999976000000 | | | | | |
| | | | MANA-PERP | -1.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | -26.000000000000000 | | | | | |
| | | | MKR-PERP | -0.010999999999976 | | | | | |
| | | | MTL-PERP | 31.000000000010400 | | | | | |
| | | | NEAR-PERP | 3.500000000009550 | | | | | |
| | | | NEO-PERP | 1.899999999999570 | | | | | |
| | | | OMG | 1.428856342778850 | | | | | |
| | | | OMG-20211231 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | -0.000000000006572 | | | | | |
| | | | ONE-PERP | -140.000000000000000 | | | | | |
| | | | ONT-PERP | 81.000000000000000 | | | | | |
| | | | OP-PERP | 31.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 3.099999999996130 | | | | | |
| | | | RAY-PERP | 13.000000000000000 | | | | | |
| | | | REEF-PERP | 310.000000000000000 | | | | | |
| | | | REN-PERP | 120.000000000000000 | | | | | |
| | | | ROSE-PERP | -5.000000000000000 | | | | | |
| | | | RSR-PERP | -3,690.000000000000000 | | | | | |
| | | | RUNE-PERP | 6.299999999995950 | | | | | |
| | | | RVN-PERP | 120.000000000000000 | | | | | |
| | | | SAND-PERP | 27.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | -139.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.100000000000250 | | | | | |
| | | | SOL-PERP | -0.549999999997198 | | | | | |
| | | | SOS | 504.514900000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 32.939759230000000 | | | | | |
| | | | SRM_LOCKED | 325.540240770000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STG-PERP | 44.000000000000000 | | | | | |
| | | | STMX-PERP | -2,060.000000000000000 | | | | | |
| | | | STORJ-PERP | -0.000000000018417 | | | | | |
| | | | SUSHI-PERP | -3.000000000000000 | | | | | |
| | | | SXP-PERP | 44.299999999999800 | | | | | |
| | | | THETA-PERP | -2.299999999995250 | | | | | |
| | | | TLM-PERP | 489.000000000000000 | | | | | |
| | | | TOMO-PERP | -25.699999999976700 | | | | | |
| | | | TRX-PERP | 3.000000000000000 | | | | | |
| | | | UNI-PERP | 8.600000000001430 | | | | | |
| | | | USD | 677,921.706250347000000 | | | | | |
| | | | USDT | 0.084978728600000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 637.000000000000000 | | | | | |
| | | | WAVES-PERP | 14.000000000000000 | | | | | |
| | | | XEM-PERP | 63.000000000000000 | | | | | |
| | | | XLM-PERP | 88.000000000000000 | | | | | |
| | | | XMR-PERP | 0.010000000000090 | | | | | |
| | | | XRP | 1.890587720900640 | | | | | |
| | | | XRP-PERP | 4.000000000000000 | | | | | |
| | | | XTZ-PERP | 5.578999999987990 | | | | | |
| | | | YFII-PERP | -0.000000000000001 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.200000000002266 | | | | | |
| | | | ZIL-PERP | 1,150.000000000000000 | | | | | |
| | | | ZRX-PERP | 23.000000000000000 | | | | | |
| 53435 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | -5.000000000000000 | 54297 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.145557260000000 |
| | | | 37328648646074 8698/THE HILL BY FTX #5355 | 1.000000000000000 | | | | AVAX | 0.013608710000000 |
| | | | 46850295578981 7137/MONA CO TICKET STUB #106 | 1.000000000000000 | | | | BOBA | 0.875661470000000 |
| | | | 48034198579182 1481/FTX EU - WE ARE HERE! #142140 | 1.000000000000000 | | | | BTC | 1.103831930000000 |
| | | | 48400032048608 2642/FTX CRYPTO CUP 2022 KEY #1380 | 1.000000000000000 | | | | BUSD | 436,018.400000000000000 |
| | | | 48788155292187 9877/MONZ A TICKET STUB #1905 | 1.000000000000000 | | | | DOGE | 0.850356000000000 |
| | | | 50768187232808 0704/FTX EU - WE ARE HERE! #142503 | 1.000000000000000 | | | | FTT | 0.034914860000000 |
| | | | 56865411336319 9736/FTX EU - WE ARE HERE! #142295 | 1.000000000000000 | | | | OMG | 0.875661470000000 |
| | | | 57588170794548 9855/BELGI UM TICKET STUB #1359 | 1.000000000000000 | | | | SRM | 32.564063630000000 |
| | | | AAVE-PERP | -0.140000000000187 | | | | | USD | 292,121.539600000000000 |
| | | | ADA-PERP | -29.000000000000000 | | | | | USDT | 100.100000000000000 |
| | | | ALGO-PERP | -12.000000000000000 | | | | | XRP | 1.890587720000000 |
| | | | ALICE-PERP | -5.799999999990300 | | | | | |
| | | | ALPHA-PERP | 156.000000000000000 | | | | | |
| | | | ANC-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | -2.000000000046060 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000249 | | | | | |
| | | | ASD | 0.145557265762316 | | | | | |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | -0.030000000002227 | | | | | |
| | | | AUDIO-PERP | 80.099999999874900 | | | | | |
| | | | AVAX | 0.013608718891276 | | | | | |
| | | | AVAX-PERP | -1.799999999998790 | | | | | |
| | | | AXS-PERP | -2.900000000006030 | | | | | |
| | | | BAL-PERP | 9.370000000014230 | | | | | |
| | | | BAND-PERP | 10.999999999996800 | | | | | |
| | | | BAT-PERP | 5.000000000000000 | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH-PERP | -0.068999999999978 | | | | | | |
| | | | BNB | 0.000222550000000 | | | | | | |
| | | | BNB-20211231 | 0.000000000000000 | | | | | | |
| | | | BNB-PERP | 0.000000000000035 | | | | | | |
| | | | BOBA | 1.428856330000000 | | | | | | |
| | | | BTC | 0.100031930000000 | | | | | | |
| | | | BTC-PERP | 0.002000000000006 | | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | | |
| | | | C98-PERP | 123.000000000000000 | | | | | | |
| | | | CELO-PERP | 3.999999999994000 | | | | | | |
| | | | CHR-PERP | 115.000000000000000 | | | | | | |
| | | | CHZ-PERP | -140.000000000000068 | | | | | | |
| | | | COMP-PERP | 0.007000000000068 | | | | | | |
| | | | CRV-PERP | -2.000000000000000 | | | | | | |
| | | | CVC-PERP | -21.000000000000000 | | | | | | |
| | | | CVX-PERP | -7.400000000000840 | | | | | | |
| | | | DASH-PERP | -0.000000000000049 | | | | | | |
| | | | DENT-PERP | 1,600.000000000000000 | | | | | | |
| | | | DODO-PERP | 88.600000000132700 | | | | | | |
| | | | DOGE | 0.850356000000000 | | | | | | |
| | | | DOGE-PERP | -79.000000000000000 | | | | | | |
| | | | DOT-PERP | -0.000000000001638 | | | | | | |
| | | | DYDX-PERP | 3.900000000014620 | | | | | | |
| | | | EGLD-PERP | -0.019999999999819 | | | | | | |
| | | | ENJ-PERP | -1.000000000000000 | | | | | | |
| | | | ENS-PERP | 0.139999999997350 | | | | | | |
| | | | EOS-PERP | -0.899999999986065 | | | | | | |
| | | | ETC-PERP | -0.400000000004489 | | | | | | |
| | | | ETH-PERP | 0.000999999999701 | | | | | | |
| | | | FIL-PERP | 0.000000000001072 | | | | | | |
| | | | FLM-PERP | -27.399999999546100 | | | | | | |
| | | | FLOW-PERP | -0.850000000022920 | | | | | | |
| | | | FTM-PERP | -2.000000000000000 | | | | | | |
| | | | FTT | 0.034914865000000 | | | | | | |
| | | | FTT-PERP | -4.100000000005100 | | | | | | |
| | | | GALA-PERP | 290.000000000000000 | | | | | | |
| | | | GAL-PERP | -6.399999999989970 | | | | | | |
| | | | GMT-PERP | 119.000000000000000 | | | | | | |
| | | | GRT-PERP | -340.000000000000000 | | | | | | |
| | | | HBAR-PERP | -1.000000000000000 | | | | | | |
| | | | HNT-PERP | 5.999999999984990 | | | | | | |
| | | | HOT-PERP | 3,500.000000000000000 | | | | | | |
| | | | ICP-PERP | 2.919999999999990 | | | | | | |
| | | | ICX-PERP | 38.000000000000000 | | | | | | |
| | | | IMX-PERP | -3.000000000000000 | | | | | | |
| | | | INJ-PERP | -4.000000000000000 | | | | | | |
| | | | IOST-PERP | 870.000000000000000 | | | | | | |
| | | | IOTA-PERP | 52.000000000000000 | | | | | | |
| | | | JASMY-PERP | 600.000000000000000 | | | | | | |
| | | | KAVA-PERP | -0.000000000005280 | | | | | | |
| | | | KLAY-PERP | 10.000000000000000 | | | | | | |
| | | | KNC | 0.978905530851161 | | | | | | |
| | | | KNC-PERP | 0.799999999990746 | | | | | | |
| | | | KSHIB-PERP | -317.000000000000000 | | | | | | |
| | | | KSM-PERP | 0.159999999995526 | | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | | |
| | | | LINA-PERP | 190.000000000000000 | | | | | | |
| | | | LINK-PERP | -0.099999999999995 | | | | | | |
| | | | LRC-PERP | 1.000000000000000 | | | | | | |
| | | | LTC-PERP | -0.000000000000015 | | | | | | |
| | | | LUNA2 | 4.776707764000000 | | | | | | |
| | | | LUNA2_LOCKED | 11.145651450000000 | | | | | | |
| | | | LUNA2-PERP | -0.499999999999709 | | | | | | |
| | | | LUNC | 0.000000008038964 | | | | | | |
| | | | LUNC-PERP | 280,999.999999976000000 | | | | | | |
| | | | MANA-PERP | -1.000000000000000 | | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | MATIC-PERP | -26.000000000000000 | | | | | |
| | | | MKR-PERP | -0.010999999999976 | | | | | |
| | | | MTL-PERP | 31.000000000010400 | | | | | |
| | | | NEAR-PERP | 3.500000000009550 | | | | | |
| | | | NEO-PERP | 1.899999999995570 | | | | | |
| | | | OMG | 1.428856342778850 | | | | | |
| | | | OMG-20211231 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | -0.000000000006572 | | | | | |
| | | | ONE-PERP | -140.000000000000000 | | | | | |
| | | | ONT-PERP | 81.000000000000000 | | | | | |
| | | | OP-PERP | 31.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | QTUM-PERP | 3.099999999996130 | | | | | |
| | | | RAY-PERP | 13.000000000000000 | | | | | |
| | | | REEF-PERP | 310.000000000000000 | | | | | |
| | | | REN-PERP | 120.000000000000000 | | | | | |
| | | | ROSE-PERP | -5.000000000000000 | | | | | |
| | | | RSR-PERP | -3,690.000000000000000 | | | | | |
| | | | RUNE-PERP | 6.299999999995950 | | | | | |
| | | | RVN-PERP | 120.000000000000000 | | | | | |
| | | | SAND-PERP | 27.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | -139.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.100000000002500 | | | | | |
| | | | SOL-PERP | -0.549999999997198 | | | | | |
| | | | SOS | 504.514900000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 32.939759230000000 | | | | | |
| | | | SRM_LOCKED | 325.540240770000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STG-PERP | 44.000000000000000 | | | | | |
| | | | STMX-PERP | -2,060.000000000000000 | | | | | |
| | | | STORJ-PERP | -0.000000000018417 | | | | | |
| | | | SUSHI-PERP | -3.000000000000000 | | | | | |
| | | | SXP-PERP | 44.299999999999800 | | | | | |
| | | | THETA-PERP | -2.299999999995250 | | | | | |
| | | | TLM-PERP | 489.000000000000000 | | | | | |
| | | | TOMO-PERP | -25.699999999976700 | | | | | |
| | | | TRX-PERP | 3.000000000000000 | | | | | |
| | | | UNI-PERP | 8.600000000001430 | | | | | |
| | | | USD | 677,921.706250347000000 | | | | | |
| | | | USDT | 0.084978728600000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | VET-PERP | 637.000000000000000 | | | | | |
| | | | WAVES-PERP | 14.000000000000000 | | | | | |
| | | | XEM-PERP | 63.000000000000000 | | | | | |
| | | | XLM-PERP | 88.000000000000000 | | | | | |
| | | | XMR-PERP | 0.010000000000090 | | | | | |
| | | | XRP | 1.890587720900640 | | | | | |
| | | | XRP-PERP | 4.000000000000000 | | | | | |
| | | | XTZ-PERP | 5.578999999987990 | | | | | |
| | | | YFII-PERP | -0.000000000000001 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.200000000000266 | | | | | |
| | | | ZIL-PERP | 1,150.000000000000000 | | | | | |
| | | | ZRX-PERP | 23.000000000000000 | | | | | |
| 54271 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.145557260000000 | 54297 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 0.145557260000000 |
| | | | AVAX | 0.013608710000000 | | | | AVAX | 0.013608710000000 |
| | | | BOBA | 0.875661470000000 | | | | BOBA | 0.875661470000000 |
| | | | BTC | 1.103831930000000 | | | | BTC | 1.103831930000000 |
| | | | BUSD | 436,018.400000000000000 | | | | BUSD | 436,018.400000000000000 |
| | | | DOGE | 0.850356000000000 | | | | DOGE | 0.850356000000000 |
| | | | FTT | 0.034914860000000 | | | | FTT | 0.034914860000000 |
| | | | OMG | 0.875661470000000 | | | | OMG | 0.875661470000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM | 32.564063630000000 | | | | SRM | 32.564063630000000 |
| | | | USD | 292,121.539600000000000 | | | | USD | 292,121.539600000000000 |
| | | | USDT | 100.100000000000000 | | | | USDT | 100.100000000000000 |
| | | | XRP | 1.890587720000000 | | | | XRP | 1.890587720000000 |
| 85447 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 57585 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 11.479930350777100 | | | | BTC | 11.479930350777100 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV | 529.359680560000000 | | | | CRV | 529.359680560000000 |
| | | | DOGE | 52,222.231896578500000 | | | | DOGE | 52,222.231896578500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007654770 | | | | ETH | 0.000000007654770 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | FTT | 810.536519659671000 | | | | FTT | 810.536519659671000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000050025500 | | | | MATIC | 0.000000050025500 |
| | | | PEOPLE | 0.700000000000000 | | | | PEOPLE | 0.700000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 1.100005500000000 | | | | SOL | 1.100005500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.099037520000000 | | | | SRM | 0.099037520000000 |
| | | | SRM_LOCKED | 21.454013240000000 | | | | SRM_LOCKED | 21.454013240000000 |
| | | | SUN | 100.000000000000000 | | | | SUN | 100.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | USD | 19,486.686487459300000 | | | | USD | 19,486.686487459300000 |
| | | | USDT | 1,782.465727894430000 | | | | USDT | 1,782.465727894430000 |
| | | | XRP | 103,630.594654573000000 | | | | XRP | 103,630.594654573000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 38768 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BIT | 3,826.784415600000000 | 69203 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BITDAO (BIT) | 3,826.784400000000000 |
| | | | BLT | 3,815.366677120000000 | | | | BLOCTO (BLT) | 3,815.366670000000000 |
| | | | BNB | 57.105036910000000 | | | | BNB | 57.105000000000000 |
| | | | CRO | 1,258.779481470000000 | | | | CRO | 1,258.779500000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 16,563.658465320000000 | | | | DOGE | 16,563.658465320000000 |
| | | | ETH | 0.519210770000000 | | | | ETH | 0.519210770000000 |
| | | | ETHW | 0.519083130000000 | | | | ETHW | 0.519083130000000 |
| | | | FTT | 1,076.923133650000000 | | | | FTT | 1,076.923100000000000 |
| | | | LINK | 104.815203400000000 | | | | LINK | 104.815203400000000 |
| | | | MANA | 0.003403530000000 | | | | MANA | 0.003403530000000 |
| | | | SAND | 0.046671610000000 | | | | SAND | 0.046671610000000 |
| | | | SOL | 105.733094660000000 | | | | SOL | 105.733100000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 348,655.234759077000000 | | | | USD | 348,655.230000000000000 |
| 7578 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 394.464845160000000 | 53804 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APT | 0.210000000000000 |
| | | | USD | 52,472.091723576100000 | | | | ATOM | 0.096000000000000 |
| | | | USDT | 88,000.590000000000000 | | | | BTC-PERP | -0.757199999999998 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 394.464845164879000 |
| | | | | | | | | HT | 0.000000002190430 |
| | | | | | | | | LUNA2 | 0.047169280280000 |
| | | | | | | | | LUNA2_LOCKED | 0.110061654000000 |
| | | | | | | | | LUNC | 10,271.210090290800000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX | 0.004391000000000 |
| | | | | | | | | USD | 52,472.091723576100000 |
| | | | | | | | | USDT | 88,000.592094577000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 7600 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 394.464845160000000 | 53804 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APT | 0.210000000000000 |
| | | | USD | 52,472.091723576100000 | | | | ATOM | 0.096000000000000 |
| | | | USDT | 88,000.590000000000000 | | | | BTC-PERP | -0.757199999999998 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 394.464845164879000 |
| | | | | | | | | HT | 0.000000002190430 |
| | | | | | | | | LUNA2 | 0.047169280280000 |
| | | | | | | | | LUNA2_LOCKED | 0.110061654000000 |
| | | | | | | | | LUNC | 10,271.210090290800000 |
| | | | | | | | | TRX | 0.004391000000000 |
| | | | | | | | | USD | 52,472.091723576100000 |
| | | | | | | | | USDT | 88,000.590000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 73437 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 747.640000000000000 | 83052 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 15.822096790000000 | | | | AAPL-0325 | 0.000000000000000 |
| | | | COPE | 33,051.271380480000000 | | | | AAPL-20211231 | -0.000000000000227 |
| | | | ETH | 201.761000000000000 | | | | AAVE | 747.640000000000000 |
| | | | ETHW | 119.530000000000000 | | | | AAVE-PERP | 0.000000000009777 |
| | | | FTT | 11,054.347051530000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | GMX | 120.740000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | NEAR (NEAR) | 11,909.490000000000000 | | | | ALGO-20211225 | 0.000000000000000 |
| | | | SOL | 1,140.580000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | SYNAPSE (SYN) | 21,433.000000000000000 | | | | ALICE-PERP | 0.000000000002273 |
| | | | USD | 608,991.220000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | YEARN.FINANCE (YFI) | 14.025378860000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000073669 |
| | | | | | | | | AVAX-PERP | 0.000000000004888 |
| | | | | | | | | AXS-PERP | -0.000000000008640 |
| | | | | | | | | BAL-PERP | -0.000000000000454 |
| | | | | | | | | BAND-PERP | -0.000000000001818 |
| | | | | | | | | BNB-PERP | 0.000000000000724 |
| | | | | | | | | BNT-PERP | 0.000000000003296 |
| | | | | | | | | BTC | 15.822096792500000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000008632309 |
| | | | | | | | | CEL-PERP | -0.000000000029103 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 33,051.271380480000000 |
| | | | | | | | | CREAM | 560.678992020000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000802 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | -0.000000000000284 |
| | | | | | | | | DAI | 4,777.800000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | -0.000000000116415 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000058207 |
| | | | | | | | | DYDX-PERP | 0.000000000020918 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000007730 |
| | | | | | | | | EOS-PERP | 0.000000000020008 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 201.761000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | ETHBULL | 0.000000005000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 119.530000000000000 |
| | | | | | | | | FB-0325 | -0.000000000000227 |
| | | | | | | | | FB-1230 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000002728 |
| | | | | | | | | FLM-PERP | 0.000000000023646 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 11,054.347051539400000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GLD | 440.820000000000000 |
| | | | | | | | | GME | 0.000000020000000 |
| | | | | | | | | GMEPRE | -0.000000004294522 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GMX | 120.740000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000050931 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000001023 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000026375 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000004064 |
| | | | | | | | | LUA | 182,328.418124220000000 |
| | | | | | | | | LUNC-PERP | 0.000000000008526 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | -0.000000000000014 |
| | | | | | | | | MSTR-0325 | 0.000000000000014 |
| | | | | | | | | NEAR | 11,909.490000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000006366 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFLX-0624 | -0.000000000000170 |
| | | | | | | | | OMG-PERP | -0.000000000000909 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORCA | 10,574.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000003296 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 1,195.536000000000000 |
| | | | | | | | | ROOK-PERP | -0.000000000000170 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000003015 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SLV | 510.346295000000000 |
| | | | | | | | | SNX-PERP | -0.000000000013642 |
| | | | | | | | | SOL | 1,140.580000000000000 |
| | | | | | | | | SOL-PERP | -3,143.159999999920000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY-0325 | -0.000000000001172 |
| | | | | | | | | SPY-20211231 | -0.000000000000170 |
| | | | | | | | | SRM | 493.585139670000000 |
| | | | | | | | | SRM_LOCKED | 1,876.294860330000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHIBEAR | 0.000000004000000 |
| | | | | | | | | SUSHIBULL | 0.000000003800000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000261934 |
| | | | | | | | | SYN | 21,433.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000005456 |
| | | | | | | | | TSLA-0325 | 0.000000000000028 |
| | | | | | | | | TSLA-20211231 | 0.000000000000049 |
| | | | | | | | | UNI-PERP | 0.000000000001818 |
| | | | | | | | | USD | 608,991.223685175000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000009000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 14.025378860000000 |
| | | | | | | | | YFI-PERP | -0.000000000000034 |
| | | | | | | | | ZEC-PERP | 0.000000000000341 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 33904 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 83238 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | BTC | 0.162324990000000 | | | | BTC | 0.160000000000000 |
| | | | ETH | 0.521982450000000 | | | | ETH | 0.520000000000000 |
| | | | ETHW | 0.176141200000000 | | | | USD | 15.000000000000000 |
| | | | EUR | 1,800.000000000000000 | | | | | |
| | | | XRP | 0.000408860000000 | | | | | |
| 47668 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | | 63042 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | BTC | 0.000500000000000 | | | | BTC | 0.000500000000000 |
| | | | ETH | 147.796780000000000 | | | | ETH | 147.796780000000000 |
| | | | ETHW | 0.000880000000000 | | | | ETHW | 0.000880000000000 |
| | | | MATIC | 0.650000000000000 | | | | MATIC | 0.650000000000000 |
| | | | SOL | 0.027000000000000 | | | | SOL | 0.027000000000000 |
| | | | USD | 1,355,735.060000000000000 | | | | USD | 1,355,735.060000000000000 |
| 85607 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 207,423.548130760000000 | 82391 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 207,423.548130760000000 |
| | | | BLT | 10,946.932198110000000 | | | | BNB | 41.629097480000000 |
| | | | BNB | 41.629097480000000 | | | | BTC | 0.122462060000000 |
| | | | BOBA | 2,475.348739140000000 | | | | CEL | 196.712877640000000 |
| | | | BTC | 0.122462060000000 | | | | DOGE | 9.176757480000000 |
| | | | CEL | 196.712877640000000 | | | | ETH | 31.370693860000000 |
| | | | DFL | 64,151.310232430000000 | | | | ETHW | 31.375466460000000 |
| | | | DOGE | 9.176757480000000 | | | | FTT | 6,679.184231560000000 |
| | | | EDEN | 7,225.588780930000000 | | | | IMX | 996.271210420000000 |
| | | | ENS | 116.264777170000000 | | | | LTC | 0.661452610000000 |
| | | | ETH | 31.370693860000000 | | | | REAL | 477.212545450000000 |
| | | | ETHW | 31.375466460000000 | | | | SLND | 80.049454010000000 |
| | | | FIDA | 1,249.537140020000000 | | | | SNY | 211.822104670000000 |
| | | | FTT | 6,679.184231560000000 | | | | SOL | 194.766565610000000 |
| | | | IMX | 996.271210420000000 | | | | SRM | 2,434.494495060000000 |
| | | | INDI | 4,135.827696120000000 | | | | SRM_LOCKED | 565.895691240000000 |
| | | | LINA | 7,462.934549060000000 | | | | TRX | 0.000118000000000 |
| | | | LTC | 0.661452610000000 | | | | USD | 0.010304490000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAPS | 9,668.450142860000000 | | | | USDT | 105,902.913460350000000 |
| | | | MEDIA | 1.971965820000000 | | | | | |
| | | | MER | 8,656.493662480000000 | | | | | |
| | | | OXY | 7,122.157211520000000 | | | | | |
| | | | POLIS | 2,866.491487710000000 | | | | | |
| | | | PSY | 5,195.416277690000000 | | | | | |
| | | | REAL | 477.212545450000000 | | | | | |
| | | | SLND | 80.049454010000000 | | | | | |
| | | | SNY | 211.822104670000000 | | | | | |
| | | | SOL | 194.766565610000000 | | | | | |
| | | | SRM | 2,434.494495060000000 | | | | | |
| | | | SRM_LOCKED | 565.895691240000000 | | | | | |
| | | | TRX | 0.000118000000000 | | | | | |
| | | | USD | 0.010304490000000 | | | | | |
| | | | USDT | 105,902.913460350000000 | | | | | |
| 47070 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 581.000000000000000 | 83093 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 581.000000000000000 |
| | | | AVAX-PERP | 15.200000000000000 | | | | AVAX-PERP | 15.200000000000000 |
| | | | BNB-PERP | 0.600000000000000 | | | | BNB-PERP | 0.600000000000000 |
| | | | BTC-PERP | 0.011700000000000 | | | | BTC-PERP | 0.011700000000000 |
| | | | DOGE-PERP | 2,440.000000000000000 | | | | DOGE-PERP | 2,440.000000000000000 |
| | | | ETH-PERP | 0.166000000000000 | | | | ETH-PERP | 0.166000000000000 |
| | | | EUR | 0.000000088818083 | | | | EUR | 0.000000088818083 |
| | | | FTM-PERP | 1,072.000000000000000 | | | | FTM-PERP | 1,072.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 21,300,000.000000000000000 | | | | SHIB-PERP | 21,300,000.000000000000000 |
| | | | SOL-PERP | 14.270000000000000 | | | | SOL-PERP | 14.270000000000000 |
| | | | USD | 114,631.000000000000000 | | | | USD | 1,146.310000000000000 |
| | | | USDT | 0.000000012263491 | | | | USDT | 0.000000012263491 |
| | | | XRP-PERP | 560.000000000000000 | | | | XRP-PERP | 560.000000000000000 |
| 71345 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BNB-PERP | 0.000000000000000 | 84242 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 7.626592407569520 | | | | BTC | 7.626592407569520 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 219,733.127400000000000 | | | | DOGE | 219,733.127400000000000 |
| | | | ETH | 0.000847000000000 | | | | ETH | 0.000847000000000 |
| | | | ETHW | 0.000847000000000 | | | | ETHW | 0.000847000000000 |
| | | | FTT | 150.073000000000000 | | | | FTT | 150.073000000000000 |
| | | | LTC | 18.954383211724900 | | | | LTC | 18.954383211724900 |
| | | | SOL | 3.108890280000000 | | | | SOL | 3.108890280000000 |
| | | | USD | 0.000000000000000 | | | | USD | -1,242.377579221180000 |
| | | | USDT | 24,304.411022092500000 | | | | USDT | 24,304.411022092500000 |
| 43057 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 1.385500000000000 | 55962 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AGLD | 0.012620000000000 |
| | | | EUR | 0.000000002546534 | | | | AGLD-PERP | 0.000000000000000 |
| | | | MATIC | 961.118191580771786 | | | | ATLAS | 1.385500000000000 |
| | | | SRM | 2.515139580000000 | | | | DFL | 0.454300000000000 |
| | | | TRX | 130,340.000000000000000 | | | | DYDX | 0.050884530000000 |
| | | | USD | 599,055.442914278250649 | | | | DYDX-PERP | -0.000000000000056 |
| | | | USDC | 200,000.000000000000000 | | | | EUR | 0.000000002546534 |
| | | | USDT | 0.005055009069436 | | | | GODS | 0.000086000000000 |
| | | | | | | | | GOG | 0.318730000000000 |
| | | | | | | | | IMX | 0.023434000000000 |
| | | | | | | | | MATIC | 961.118191580772000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 0.011826000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2.515139580000000 |
| | | | | | | | | SRM_LOCKED | 298.663770800000000 |
| | | | | | | | | TRX | 130,340.000000000000000 |
| | | | | | | | | USD | 799,055.442914278000000 |
| | | | | | | | | USDT | 0.005055009069436 |
| 33816 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 1.385500000000000 | 55962 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AGLD | 0.012620000000000 |
| | | | MATIC | 961.118191000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | SRM | 2.515139000000000 | | | | ATLAS | 1.385500000000000 |
| | | | TRX | 130,340.000000000000000 | | | | DFL | 0.454300000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | 599,055.442910000000000 | | | | DYDX | 0.050884530000000 |
| | | | USDC | 200,000.000000000000000 | | | | DYDX-PERP | -0.000000000000056 |
| | | | USDT | 0.005000000000000 | | | | EUR | 0.000000002546534 |
| | | | | | | | | GODS | 0.000860000000000 |
| | | | | | | | | GOG | 0.318730000000000 |
| | | | | | | | | IMX | 0.023434000000000 |
| | | | | | | | | MATIC | 961.118191580772000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 0.011826000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2.515139580000000 |
| | | | | | | | | SRM_LOCKED | 298.663770800000000 |
| | | | | | | | | TRX | 130,340.000000000000000 |
| | | | | | | | | USD | 799,055.442914278000000 |
| | | | | | | | | USDT | 0.005050090069436 |
| 55635 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | | 72017 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 156.459852000000000 |
| | | | BCH | 0.077377500000000 | | | | BCH | 0.077377500000000 |
| | | | BNB | 51.118892093182500 | | | | BNB | 51.118892093182500 |
| | | | BNB-PERP | -0.000000000000010 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 22.933673311305400 | | | | BTC | 22.933673311305400 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 51,840.259200000000000 | | | | CRO | 51,840.259200000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOGEBEAR | 109,996,763.210000000000000 | | | | DOGEBEAR | 109,996,763.210000000000000 |
| | | | DOGEBEAR2021 | 5.900029500000000 | | | | DOGEBEAR2021 | 5.900029500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 26.134716176288100 | | | | ETH | 26.134716176288100 |
| | | | ETHBULL | 0.099933500000000 | | | | ETHBULL | 0.099933500000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 24.029692113412100 | | | | ETHW | 24.029692113412100 |
| | | | EUR | 0.000000004475046 | | | | EUR | 0.000000004475046 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 2,996.155845716590000 | | | | FTT | 2,996.155845716590000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME | 0.000000030000000 | | | | GME | 0.000000030000000 |
| | | | GMEPRE | -0.000000003372665 | | | | GMEPRE | 0.000000000000000 |
| | | | HXRO | 9,960.049800000000000 | | | | HXRO | 9,960.049800000000000 |
| | | | LUNA2 | 77.606787100000000 | | | | LUNA2 | 77.606787100000000 |
| | | | LUNA2_LOCKED | 181.082503200000000 | | | | LUNA2_LOCKED | 181.082503200000000 |
| | | | LUNC | 276.272848857338000 | | | | LUNC | 276.272848857338000 |
| | | | MATIC | | | | | MATIC | 1,071.056485000000000 |
| | | | PSY | 1.000000000000000 | | | | PSY | 1.000000000000000 |
| | | | SOL | | | | | SOL | 2,959.288449000000000 |
| | | | SOL-PERP | -1,400.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 12,620.541110500000000 | | | | SRM | 12,620.541110500000000 |
| | | | SRM_LOCKED | 400.511342950000000 | | | | SRM_LOCKED | 400.511342950000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TONCOIN | 2,000.010000000000000 | | | | TONCOIN | 2,000.010000000000000 |
| | | | TRX | 100,000.000010000000000 | | | | TRX | 100,000.000010000000000 |
| | | | USD | 1,706,917.468961470000000 | | | | USD | 1,706,917.468961470000000 |
| | | | USDT | 308,049.464337703000000 | | | | USDT | 308,049.464337703000000 |
| | | | XRP | | | | | XRP | 30,641.861910000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28884 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.102300000000000 | 38592 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | EUR | 97,204.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | FTT | 150.860000000000000 | | | | ALCX-PERP | -0.000000000000004 |
| | | | SOL | 62.010000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 57,345.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000909 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000039 |
| | | | | | | | | AVAX | 0.000000009920000 |
| | | | | | | | | AVAX-0930 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000021 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.102300002699262 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000063 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000006 |
| | | | | | | | | EUR | 972.038306514613000 |
| | | | | | | | | FLOW-PERP | 0.000000000000028 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.862989981069000 |
| | | | | | | | | FTT-PERP | 0.000000000000001 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000255 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.105426673000000 |
| | | | | | | | | LUNA2_LOCKED | 0.245995570200000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000001186304 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 62.010000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000227 |
| | | | | | | | | SRM | 0.000168450000000 |
| | | | | | | | | SRM_LOCKED | 0.097312420000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 573.448237144616000 |
| | | | | | | | | USDT | 0.000000009348760 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20211231 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000001 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000198 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 30530 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 0.190899180630000 | 48843 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 0.002945380000000 |
| | | | SWEAT | 8,193,724.000000000000000 | | | | CHZ | 40.368992270000000 |
| | | | | | | | | ETH | 0.156636310000000 |
| | | | | | | | | EUR | 0.000000005133726 |
| | | | | | | | | KIN | 2.000000000000000 |
| | | | | | | | | MATIC | 9.663218910000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SAND | 62.765980360000000 |
| | | | | | | | | SWEAT | 829.203516340000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 0.000000013201100 |
| 46666 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 51039 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ASDBEAR | 0.000000006250000 | | | | ASDBEAR | 0.000000006250000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002850725 | | | | BTC | 0.000000002850725 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000011 | | | | BTC-PERP | -0.000000000000011 |
| | | | DOGE | 0.000000004148350 | | | | DOGE | 0.000000004148350 |
| | | | EOS-20190628 | 0.000000000000000 | | | | EOS-20190628 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001225880 | | | | ETH | 0.000000001225880 |
| | | | ETH-PERP | 0.000000000000113 | | | | ETH-PERP | 0.000000000000113 |
| | | | ETHW | 0.000000006112260 | | | | ETHW | 0.000000006112260 |
| | | | FTM | 0.000000005459800 | | | | FTM | 0.000000005459800 |
| | | | FTT | 5,001.000000243710000 | | | | FTT | 5,001.000000243710000 |
| | | | GBP | 1,092,755.016715280000000 | | | | GBP | 1,092,755.016715280000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000441345 | | | | RAY | 0.000000000441345 |
| | | | REN | 0.000000002562800 | | | | REN | 0.000000002562800 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008056907 | | | | SOL | 0.000000008056907 |
| | | | SRM | 30,752.125733620000000 | | | | SRM | 30,752.125733620000000 |
| | | | SRM_LOCKED | 28,899.719236690000000 | | | | SRM_LOCKED | 28,899.719236690000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000009195000 | | | | UNI | 0.000000009195000 |
| | | | USD | 74.202277505854700 | | | | USD | 74.202277505854700 |
| | | | USDT | 0.000000009062500 | | | | USDT | 0.000000009062500 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 44874 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC | 4,000.000000000000000 | 55508 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.061231140772151 |
| | | | CHF | 4,000.000000000000000 | | | | BTC-PERP | 0.000300000000000 |
| | | | | | | | | CHF | 10.183759652198300 |
| | | | | | | | | ETH | 0.000033440000000 |
| | | | | | | | | ETHW | 0.161095730000000 |
| | | | | | | | | EUR | 0.000004540014415 |
| | | | | | | | | LUNA2 | 0.007164701647000 |
| | | | | | | | | LUNA2_LOCKED | 0.016717637180000 |
| | | | | | | | | LUNC | 0.023080290000000 |
| | | | | | | | | MATIC | 0.754032620000000 |
| | | | | | | | | PAXG | 0.000023567872123 |
| | | | | | | | | USD | 242.365348570808000 |
| | | | | | | | | USDT | 209.063421510000000 |
| | | | | | | | | XRP | 0.150768270000000 |
| 6025 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 6037 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000007874230 | | | | AAVE | 0.000000007874230 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 0.232000000000000 | | | | ALGO | 0.232000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALPHA | 0.679337420000000 | | | | ALPHA | 0.679337420000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 0.003333000000000 | | | | ATOM | 0.003333000000000 |
| | | | ATOM-PERP | -0.000000000007048 | | | | ATOM-PERP | -0.000000000007048 |
| | | | AUDIO-PERP | 0.000000000003637 | | | | AUDIO-PERP | 0.000000000003637 |
| | | | AURY | 0.521864770000000 | | | | AURY | 0.521864770000000 |
| | | | AVAX | 0.000000009140000 | | | | AVAX | 0.000000009140000 |
| | | | AVAX-PERP | -0.000000000002401 | | | | AVAX-PERP | -0.000000000002401 |
| | | | AXS-PERP | -0.000000000000909 | | | | AXS-PERP | -0.000000000000909 |
| | | | BAL | 0.001187900000000 | | | | BAL | 0.001187900000000 |
| | | | BAL-PERP | 0.000000000000454 | | | | BAL-PERP | 0.000000000000454 |
| | | | BAND-PERP | 0.000000000002728 | | | | BAND-PERP | 0.000000000002728 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 41.933448500000000 | | | | BNB | 41.933448500000000 |
| | | | BNB-PERP | -0.000000000000781 | | | | BNB-PERP | -0.000000000000781 |
| | | | BTC | 0.100044528184472 | | | | BTC | 0.100044528184472 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000024 | | | | BTC-PERP | 0.000000000000024 |
| | | | BULL | 0.000000004000000 | | | | BULL | 0.000000004000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000003200000 | | | | DEFIBULL | 0.000000003200000 |
| | | | DEFI-PERP | 0.000000000000004 | | | | DEFI-PERP | 0.000000000000004 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000014537 | | | | DOT-PERP | 0.000000000014537 |
| | | | DYDX-PERP | -0.000000000001023 | | | | DYDX-PERP | -0.000000000001023 |
| | | | ENJ | 0.859800000000000 | | | | ENJ | 0.859800000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.009298670000000 | | | | ENS | 0.009298670000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000007415406892 | | | | ETH | 0.000007415406892 |
| | | | ETHBULL | 0.000000009000000 | | | | ETHBULL | 0.000000009000000 |
| | | | ETH-PERP | 0.000000000000326 | | | | ETH-PERP | 0.000000000000326 |
| | | | ETHW | 37.775149706505300 | | | | ETHW | 37.775149706505300 |
| | | | FIL-PERP | 0.000000000000227 | | | | FIL-PERP | 0.000000000000227 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006136852 | | | | FTT | 0.000000006136852 |
| | | | FTT-PERP | -0.000000000001335 | | | | FTT-PERP | -0.000000000001335 |
| | | | FXS | 0.058490000000000 | | | | FXS | 0.058490000000000 |
| | | | FXS-PERP | 0.000000000004320 | | | | FXS-PERP | 0.000000000004320 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000002728 | | | | KAVA-PERP | -0.000000000002728 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 | | | | KSM-PERP | -0.000000000000056 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.570421000000000 | | | | LTC | 0.570421000000000 |
| | | | LTC-PERP | 0.000000000000056 | | | | LTC-PERP | 0.000000000000056 |
| | | | LUNA2 | 325.000000000000000 | | | | LUNA2 | 325.000000000000000 |
| | | | LUNA2_LOCKED | 939.300940200000000 | | | | LUNA2_LOCKED | 939.300940200000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000013642 | | | | | LUNC-PERP | 0.000000000013642 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000010000000 | | | | | MKR | 0.000000010000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000002728 | | | | | NEAR-PERP | 0.000000000002728 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | NFC-SB-2021 | 0.000000000000005 | | | | | NFC-SB-2021 | 0.000000000000005 |
| | | | NFLX | 0.000000000480594 | | | | | NFLX | 0.000000000480594 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000007275 | | | | | OXY-PERP | 0.000000000007275 |
| | | | PAXG-PERP | -0.000000000000003 | | | | | PAXG-PERP | -0.000000000000003 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000007275 | | | | | RUNE-PERP | 0.000000000007275 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000003637 | | | | | SNX-PERP | 0.000000000003637 |
| | | | SOL | 0.005578289588636 | | | | | SOL | 0.005578289588636 |
| | | | SOL-PERP | -0.000000000000945 | | | | | SOL-PERP | -0.000000000000945 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 86.662976451486000 | | | | | SRM | 86.662976451486000 |
| | | | SRM_LOCKED | 745.830571430000000 | | | | | SRM_LOCKED | 745.830571430000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.124982810000000 | | | | | SUSHI | 0.124982810000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.276950000000000 | | | | | TRX | 0.276950000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.010438659107579 | | | | | UNI | 0.010438659107579 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 114,218.743037913000000 | | | | | USD | 114,218.743037913000000 |
| | | | USDT | 0.000000003133758 | | | | | USDT | 0.000000003133758 |
| | | | USTC | -0.000000012222861 | | | | | USTC | -0.000000012222861 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000056 | | | | | XMR-PERP | -0.000000000000056 |
| | | | XRP | 0.128650000000000 | | | | | XRP | 0.128650000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001818 | | | | | XTZ-PERP | 0.000000000001818 |
| | | | YFI | -0.000008162130709 | | | | | YFI | -0.000008162130709 |
| | | | YFI-PERP | -0.000000000000001 | | | | | YFI-PERP | -0.000000000000001 |
| | | | ZEC-PERP | -0.000000000000056 | | | | | ZEC-PERP | -0.000000000000056 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 7679 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 41.933448499999997 | | 6037 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.100044528184471 | | | | | AAVE | 0.000000007874230 |
| | | | USD | 114,218.743037913000000 | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | ALGO | 0.232000000000000 |
| | | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | | ALPHA | 0.679337420000000 |
| | | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | | AR-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.003330000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000007048 |
| | | | | | | | | AUDIO-PERP | 0.000000000003637 |
| | | | | | | | | AURY | 0.521864770000000 |
| | | | | | | | | AVAX | 0.000000009140000 |
| | | | | | | | | AVAX-PERP | -0.000000000002401 |
| | | | | | | | | AXS-PERP | -0.000000000000909 |
| | | | | | | | | BAL | 0.001187900000000 |
| | | | | | | | | BAL-PERP | 0.000000000000454 |
| | | | | | | | | BAND-PERP | 0.000000000002728 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 41.933448500000000 |
| | | | | | | | | BNB-PERP | -0.000000000000781 |
| | | | | | | | | BTC | 0.100044528184472 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000024 |
| | | | | | | | | BULL | 0.000000004000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFIBULL | 0.000000003200000 |
| | | | | | | | | DEFI-PERP | 0.000000000000004 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000014537 |
| | | | | | | | | DYDX-PERP | -0.000000000001023 |
| | | | | | | | | ENJ | 0.859800000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.009298670000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000007415406892 |
| | | | | | | | | ETHBULL | 0.000000009000000 |
| | | | | | | | | ETH-PERP | 0.000000000000326 |
| | | | | | | | | ETHW | 37.775149706505300 |
| | | | | | | | | FIL-PERP | 0.000000000000227 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000006136852 |
| | | | | | | | | FTT-PERP | -0.000000000001335 |
| | | | | | | | | FXS | 0.058490000000000 |
| | | | | | | | | FXS-PERP | 0.000000000004320 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000002728 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000454 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.570421000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000056 |
| | | | | | | | | LUNA2 | 325.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 939.300940200000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000013642 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000010000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000002728 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | NFC-SB-2021 | 0.00000000000005 |
| | | | | | | | | NFLX | 0.00000000480594 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000007275 |
| | | | | | | | | PAXG-PERP | -0.00000000000003 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000007275 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000003637 |
| | | | | | | | | SOL | 0.00557828958636 |
| | | | | | | | | SOL-PERP | -0.00000000000945 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 86.66297645148600 |
| | | | | | | | | SRM_LOCKED | 745.83057143000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.12498281000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.27695000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 0.01043865910759 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 114,218.74303791300000 |
| | | | | | | | | USDT | 0.00000003133758 |
| | | | | | | | | USTC | -0.00000012222861 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | -0.00000000000056 |
| | | | | | | | | XRP | 0.12865000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000001818 |
| | | | | | | | | YFI | -0.00008162130709 |
| | | | | | | | | YFI-PERP | -0.00000000000001 |
| | | | | | | | | ZEC-PERP | -0.00000000000056 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 12552 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 6037 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00000000787423 | | | | AAVE | 0.00000000787423 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO | 0.23200000000000 | | | | ALGO | 0.23200000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA | 0.67933742000000 | | | | ALPHA | 0.67933742000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM | 0.00333000000000 | | | | ATOM | 0.00333000000000 |
| | | | ATOM-PERP | -0.00000000007048 | | | | ATOM-PERP | -0.00000000007048 |
| | | | AUDIO-PERP | 0.00000000003637 | | | | AUDIO-PERP | 0.00000000003637 |
| | | | AURY | 0.52186477000000 | | | | AURY | 0.52186477000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.00000000914000000 | | | | AVAX | 0.00000000914000000 |
| | | | AVAX-PERP | -0.00000000000002401 | | | | AVAX-PERP | -0.00000000000002401 |
| | | | AXS-PERP | -0.00000000000000909 | | | | AXS-PERP | -0.00000000000000909 |
| | | | BAL | 0.00118790000000000 | | | | BAL | 0.00118790000000000 |
| | | | BAL-PERP | 0.00000000000000454 | | | | BAL-PERP | 0.00000000000000454 |
| | | | BAND-PERP | 0.00000000000002728 | | | | BAND-PERP | 0.00000000000002728 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BNB | 41.93344850000000000 | | | | BNB | 41.93344850000000000 |
| | | | BNB-PERP | -0.00000000000000781 | | | | BNB-PERP | -0.00000000000000781 |
| | | | BTC | 0.10004452818447200 | | | | BTC | 0.10004452818447200 |
| | | | BTC-20210326 | 0.00000000000000000 | | | | BTC-20210326 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000024 | | | | BTC-PERP | 0.00000000000000024 |
| | | | BULL | 0.00000000400000000 | | | | BULL | 0.00000000400000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DEFIBULL | 0.00000000320000000 | | | | DEFIBULL | 0.00000000320000000 |
| | | | DEFI-PERP | 0.00000000000000004 | | | | DEFI-PERP | 0.00000000000000004 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000014537 | | | | DOT-PERP | 0.00000000014537 |
| | | | DYDX-PERP | -0.00000000001023 | | | | DYDX-PERP | -0.00000000001023 |
| | | | ENJ | 0.85980000000000000 | | | | ENJ | 0.85980000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS | 0.00929867000000000 | | | | ENS | 0.00929867000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000741540689 | | | | ETH | 0.00000741540689 |
| | | | ETHBULL | 0.00000000900000000 | | | | ETHBULL | 0.00000000900000000 |
| | | | ETH-PERP | 0.00000000000000326 | | | | ETH-PERP | 0.00000000000000326 |
| | | | ETHW | 37.77514970650530 | | | | ETHW | 37.77514970650530 |
| | | | FIL-PERP | 0.00000000000000227 | | | | FIL-PERP | 0.00000000000000227 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000000613685 | | | | FTT | 0.00000000613685 |
| | | | FTT-PERP | -0.00000000000001335 | | | | FTT-PERP | -0.00000000000001335 |
| | | | FXS | 0.05849000000000000 | | | | FXS | 0.05849000000000000 |
| | | | FXS-PERP | 0.00000000000004320 | | | | FXS-PERP | 0.00000000000004320 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | | | HNT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | -0.00000000000002728 | | | | KAVA-PERP | -0.00000000000002728 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | KSM-PERP | -0.00000000000000056 | | | | KSM-PERP | -0.00000000000000056 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000000454 | | | | LINK-PERP | -0.00000000000000454 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC | 0.57042100000000000 | | | | LTC | 0.57042100000000000 |
| | | | LTC-PERP | 0.00000000000000056 | | | | LTC-PERP | 0.00000000000000056 |
| | | | LUNA2 | 325.00000000000000000 | | | | LUNA2 | 325.00000000000000000 |
| | | | LUNA2_LOCKED | 939.30094020000000 | | | | LUNA2_LOCKED | 939.30094020000000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000013642 | | | | LUNC-PERP | 0.00000000000013642 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MKR | 0.00000001000000000 | | | | MKR | 0.00000001000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000002728 | | | | NEAR-PERP | 0.00000000000002728 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | NFC-SB-2021 | 0.00000000000000005 | | | | NFC-SB-2021 | 0.00000000000000005 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | NFLX | 0.000000000480594 | | | | NFLX | 0.000000000480594 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000007275 | | | | OXY-PERP | 0.000000000007275 |
| | | | PAXG-PERP | -0.000000000000003 | | | | PAXG-PERP | -0.000000000000003 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000007275 | | | | RUNE-PERP | 0.000000000007275 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000003637 | | | | SNX-PERP | 0.000000000003637 |
| | | | SOL | 0.005578289586636 | | | | SOL | 0.005578289586636 |
| | | | SOL-PERP | -0.000000000000945 | | | | SOL-PERP | -0.000000000000945 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 86.662976451486000 | | | | SRM | 86.662976451486000 |
| | | | SRM_LOCKED | 745.830571430000000 | | | | SRM_LOCKED | 745.830571430000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.124982810000000 | | | | SUSHI | 0.124982810000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.276950000000000 | | | | TRX | 0.276950000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.010438659107579 | | | | UNI | 0.010438659107579 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 114,218.743037913000000 | | | | USD | 114,218.743037913000000 |
| | | | USDT | 0.000000003133758 | | | | USDT | 0.000000003133758 |
| | | | USTC | -0.000000012222861 | | | | USTC | -0.000000012222861 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000056 | | | | XMR-PERP | -0.000000000000056 |
| | | | XRP | 0.128650000000000 | | | | XRP | 0.128650000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001818 | | | | XTZ-PERP | 0.000000000001818 |
| | | | YFI | -0.000008162130709 | | | | YFI | -0.000008162130709 |
| | | | YFI-PERP | -0.000000000000001 | | | | YFI-PERP | -0.000000000000001 |
| | | | ZEC-PERP | -0.000000000000056 | | | | ZEC-PERP | -0.000000000000056 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 37068 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 6037 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000007874230 | | | | AAVE | 0.000000007874230 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 0.232000000000000 | | | | ALGO | 0.232000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.679337420000000 | | | | ALPHA | 0.679337420000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 0.003330000000000 | | | | ATOM | 0.003330000000000 |
| | | | ATOM-PERP | -0.000000000007048 | | | | ATOM-PERP | -0.000000000007048 |
| | | | AUDIO-PERP | 0.000000000003637 | | | | AUDIO-PERP | 0.000000000003637 |
| | | | AURY | 0.521864770000000 | | | | AURY | 0.521864770000000 |
| | | | AVAX | 0.000000009140000 | | | | AVAX | 0.000000009140000 |
| | | | AVAX-PERP | -0.000000000002401 | | | | AVAX-PERP | -0.000000000002401 |
| | | | AXS-PERP | -0.000000000000909 | | | | AXS-PERP | -0.000000000000909 |
| | | | BAL | 0.001187900000000 | | | | BAL | 0.001187900000000 |
| | | | BAL-PERP | 0.000000000000454 | | | | BAL-PERP | 0.000000000000454 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAND-PERP | 0.000000000002728 | | | | BAND-PERP | 0.000000000002728 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 41.933448500000000 | | | | BNB | 41.933448500000000 |
| | | | BNB-PERP | -0.000000000000781 | | | | BNB-PERP | -0.000000000000781 |
| | | | BTC | 0.100044528184472 | | | | BTC | 0.100044528184472 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000024 | | | | BTC-PERP | 0.000000000000024 |
| | | | BULL | 0.000000004400000 | | | | BULL | 0.000000004400000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000003200000 | | | | DEFIBULL | 0.000000003200000 |
| | | | DEFI-PERP | 0.000000000000004 | | | | DEFI-PERP | 0.000000000000004 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000014537 | | | | DOT-PERP | 0.000000000014537 |
| | | | DYDX-PERP | -0.000000000001023 | | | | DYDX-PERP | -0.000000000001023 |
| | | | ENJ | 0.859800000000000 | | | | ENJ | 0.859800000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 0.009298670000000 | | | | ENS | 0.009298670000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000007415406892 | | | | ETH | 0.000007415406892 |
| | | | ETHBULL | 0.000000009000000 | | | | ETHBULL | 0.000000009000000 |
| | | | ETH-PERP | 0.000000000000326 | | | | ETH-PERP | 0.000000000000326 |
| | | | ETHW | 37.775149706505300 | | | | ETHW | 37.775149706505300 |
| | | | FIL-PERP | 0.000000000000227 | | | | FIL-PERP | 0.000000000000227 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006136852 | | | | FTT | 0.000000006136852 |
| | | | FTT-PERP | -0.000000000001335 | | | | FTT-PERP | -0.000000000001335 |
| | | | FXS | 0.058490000000000 | | | | FXS | 0.058490000000000 |
| | | | FXS-PERP | 0.000000000004320 | | | | FXS-PERP | 0.000000000004320 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000002728 | | | | KAVA-PERP | -0.000000000002728 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000056 | | | | KSM-PERP | -0.000000000000056 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.570421000000000 | | | | LTC | 0.570421000000000 |
| | | | LTC-PERP | 0.000000000000056 | | | | LTC-PERP | 0.000000000000056 |
| | | | LUNA2 | 325.000000000000000 | | | | LUNA2 | 325.000000000000000 |
| | | | LUNA2_LOCKED | 939.300940200000000 | | | | LUNA2_LOCKED | 939.300940200000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000013642 | | | | LUNC-PERP | 0.000000000013642 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000010000000 | | | | MKR | 0.000000010000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000002728 | | | | NEAR-PERP | 0.000000000002728 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFC-SB-2021 | 0.000000000000005 | | | | NFC-SB-2021 | 0.000000000000005 |
| | | | NFLX | 0.000000000480594 | | | | NFLX | 0.000000000480594 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000007275 | | | | OXY-PERP | 0.000000000007275 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | PAXG-PERP | -0.00000000000003 | | | | PAXG-PERP | -0.00000000000003 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000007275 | | | | RUNE-PERP | 0.00000000007275 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000003637 | | | | SNX-PERP | 0.00000000003637 |
| | | | SOL | 0.05557828958636 | | | | SOL | 0.05557828958636 |
| | | | SOL-PERP | -0.00000000000945 | | | | SOL-PERP | -0.00000000000945 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 86.662976451486000 | | | | SRM | 86.662976451486000 |
| | | | SRM_LOCKED | 745.830571430000000 | | | | SRM_LOCKED | 745.830571430000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI | 0.124982810000000 | | | | SUSHI | 0.124982810000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.276950000000000 | | | | TRX | 0.276950000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.010438659107579 | | | | UNI | 0.010438659107579 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 114,218.743037913000000 | | | | USD | 114,218.743037913000000 |
| | | | USDT | 0.000000003133758 | | | | USDT | 0.000000003133758 |
| | | | USTC | -0.000000012222861 | | | | USTC | -0.000000012222861 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | -0.00000000000056 | | | | XMR-PERP | -0.00000000000056 |
| | | | XRP | 0.128650000000000 | | | | XRP | 0.128650000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.000000000001818 | | | | XTZ-PERP | 0.000000000001818 |
| | | | YFI | -0.000008162130709 | | | | YFI | -0.000008162130709 |
| | | | YFI-PERP | -0.00000000000001 | | | | YFI-PERP | -0.00000000000001 |
| | | | ZEC-PERP | -0.00000000000056 | | | | ZEC-PERP | -0.00000000000056 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 72481 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 32,021,226.315794780000000 | 76753 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AR-PERP | 0.00000000000000 |
| | | | BTC | 10.565698780140270 | | | | ATLAS | 283,373.684210520000000 |
| | | | DYDX | 24,010.647960000000000 | | | | ATLAS_IEF_LOCKED | 15,868,926.315789500000000 |
| | | | ETH | 0.000034630000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | ETHW | 0.000034630000000 | | | | AXS | 277.200000000000000 |
| | | | FTT | 2,832.070000000000000 | | | | AXS-PERP | -0.000000000000028 |
| | | | GRT | 15,200.000000000000000 | | | | BAND | 1,235.800000000000000 |
| | | | LINK | 36.500000000000000 | | | | BTC | 10.565698780140300 |
| | | | LUNA2 | 153.080800840000000 | | | | DOT-PERP | 0.000000000000014 |
| | | | LUNC | 10,000,100.000000000000000 | | | | DYDX | 24,010.647960000000000 |
| | | | MATIC | 18,688.563000000000000 | | | | ETH | 0.000034630000000 |
| | | | OXY | 51,928.000000000000000 | | | | ETHW | 0.000034630000000 |
| | | | POLIS | 80,760.000000000000000 | | | | FIDA | 2,437.733333340000000 |
| | | | PYTH | 1,666,667.000000000000000 | | | | FIDA_IEF_LOCKED | 34,128.266666660000000 |
| | | | RAY | 18,182.000000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | SOL | 4,556.356801208685694 | | | | FTT | 2,832.070000000000000 |
| | | | SPELL | 146,600.000000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SRM | 89,841.543050351000000 | | | | GRT | 15,200.000000000000000 |
| | | | USD | 266,386.367339962612573 | | | | LINK | 36.500000000000000 |
| | | | USDT | 320.319470000000000 | | | | LUNA2 | 45.924240240000000 |
| | | | | | | | | LUNA2_LOCKED | 107.156560600000000 |
| | | | | | | | | LUNC | 10,000,100.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 6,207.933333360000000 |
| | | | | | | | | MAPS_IEF_LOCKED | 86,911.066666640000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 18,688.563000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MNGO | 70,770.241600000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 3,461.866666680000000 |
| | | | | | | | | OXY_IEF_LOCKED | 48,466.133333320000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | POLIS_IEF_LOCKED | 80,760.000000000000000 |
| | | | | | | | | PYTH_IEF_LOCKED | 1,666,667.000000000000000 |
| | | | | | | | | RAY | 1,212.133333320000000 |
| | | | | | | | | RAY_IEF_LOCKED | 16,969.866666680000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 2,310.275486386900000 |
| | | | | | | | | SOL_IEF_LOCKED | 2,246.081314570000000 |
| | | | | | | | | SPELL | 146,600.000000000000000 |
| | | | | | | | | SRM | 6,075.778926480000000 |
| | | | | | | | | SRM_IEF_LOCKED | 82,745.750827210000000 |
| | | | | | | | | SRM_LOCKED | 1,020.013296610000000 |
| | | | | | | | | USD | 14,842.976339962600000 |
| | | | | | | | | USD_IEF_LOCKED | 251,543.400000000000000 |
| | | | | | | | | USDT | 320.319470000000000 |
| 72590 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS | 277.200000000000000 | 76753 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | BAND | 1,235.800000000000000 | | | | ATLAS | 283,373.684210520000000 |
| | | | FIDA | 36,566.000000000000000 | | | | ATLAS_IEF_LOCKED | 15,868,926.315789500000000 |
| | | | MAPS | 93,119.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AXS | 277.200000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000028 |
| | | | | | | | | BAND | 1,235.800000000000000 |
| | | | | | | | | BTC | 10.565698780140300 |
| | | | | | | | | DOT-PERP | 0.000000000000014 |
| | | | | | | | | DYDX | 24,010.647960000000000 |
| | | | | | | | | ETH | 0.000034630000000 |
| | | | | | | | | ETHW | 0.000034630000000 |
| | | | | | | | | FIDA | 2,437.733333340000000 |
| | | | | | | | | FIDA_IEF_LOCKED | 34,128.266666660000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,832.070000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 15,200.000000000000000 |
| | | | | | | | | LINK | 36.500000000000000 |
| | | | | | | | | LUNA2 | 45.924240240000000 |
| | | | | | | | | LUNA2_LOCKED | 107.156560600000000 |
| | | | | | | | | LUNC | 10,000,100.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 6,207.933333360000000 |
| | | | | | | | | MAPS_IEF_LOCKED | 86,911.066666640000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 18,688.563000000000000 |
| | | | | | | | | MNGO | 70,770.241600000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 3,461.866666680000000 |
| | | | | | | | | OXY_IEF_LOCKED | 48,466.133333320000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | POLIS_IEF_LOCKED | 80,760.000000000000000 |
| | | | | | | | | PYTH_IEF_LOCKED | 1,666,667.000000000000000 |
| | | | | | | | | RAY | 1,212.133333320000000 |
| | | | | | | | | RAY_IEF_LOCKED | 16,969.866666680000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 2,310.275486386900000 |
| | | | | | | | | SOL_IEF_LOCKED | 2,246.081314570000000 |
| | | | | | | | | SPELL | 146,600.000000000000000 |
| | | | | | | | | SRM | 6,075.778926480000000 |
| | | | | | | | | SRM_IEF_LOCKED | 82,745.750827210000000 |
| | | | | | | | | SRM_LOCKED | 1,020.013296610000000 |
| | | | | | | | | USD | 14,842.976339962600000 |
| | | | | | | | | USD_IEF_LOCKED | 251,543.400000000000000 |
| | | | | | | | | USDT | 320.319470000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 72601 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | MNGO | 70,770.241600000000000 | 76753 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 283,373.684210520000000 |
| | | | | | | | | ATLAS_IEF_LOCKED | 15,868,926.315789500000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AXS | 277.200000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000028 |
| | | | | | | | | BAND | 1,235.800000000000000 |
| | | | | | | | | BTC | 10.565698780140300 |
| | | | | | | | | DOT-PERP | 0.000000000000014 |
| | | | | | | | | DYDX | 24,010.647960000000000 |
| | | | | | | | | ETH | 0.000034630000000 |
| | | | | | | | | ETHW | 0.000034630000000 |
| | | | | | | | | FIDA | 2,437.733333340000000 |
| | | | | | | | | FIDA_IEF_LOCKED | 34,128.266666660000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,832.070000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 15,200.000000000000000 |
| | | | | | | | | LINK | 36.500000000000000 |
| | | | | | | | | LUNA2 | 45.924240240000000 |
| | | | | | | | | LUNA2_LOCKED | 107.156560600000000 |
| | | | | | | | | LUNC | 10,000,100.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 6,207.933333360000000 |
| | | | | | | | | MAPS_IEF_LOCKED | 86,911.066666640000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 18,688.563000000000000 |
| | | | | | | | | MNGO | 70,770.241600000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 3,461.866666680000000 |
| | | | | | | | | OXY_IEF_LOCKED | 48,466.133333320000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | POLIS_IEF_LOCKED | 80,760.000000000000000 |
| | | | | | | | | PYTH_IEF_LOCKED | 1,666,667.000000000000000 |
| | | | | | | | | RAY | 1,212.133333320000000 |
| | | | | | | | | RAY_IEF_LOCKED | 16,969.866666680000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 2,310.275486638690000 |
| | | | | | | | | SOL_IEF_LOCKED | 2,246.081314570000000 |
| | | | | | | | | SPELL | 146,600.000000000000000 |
| | | | | | | | | SRM | 6,075.778926480000000 |
| | | | | | | | | SRM_IEF_LOCKED | 82,745.750827210000000 |
| | | | | | | | | SRM_LOCKED | 1,020.013296610000000 |
| | | | | | | | | USD | 14,842.976339962600000 |
| | | | | | | | | USD_IEF_LOCKED | 251,543.400000000000000 |
| | | | | | | | | USDT | 320.319470000000000 |
| 43194 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAPL | 3.658743880000000 | 51655 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAPL | 3.658743880000000 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 5.120000000000000 | | | | BNB | 5.120000000000000 |
| | | | BTC | 0.018514546108494 | | | | BTC | 0.018514546108494 |
| | | | ETH | 24,684.034000000000000 | | | | ETH | 21.034000000000000 |
| | | | | | | | | ETH (WAITING FOR WITHDRAW) | 24.663000000000000 |
| | | | FTT | 25.093897580000000 | | | | FTT | 25.093897580000000 |
| | | | USD | 100,262.968581057000000 | | | | USD | 100,262.968581057000000 |
| | | | USDT | 0.000000018428224 | | | | USDT | 0.000000018428224 |
| 8975 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 5,096,363.550699130000000 | 59652 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | -0.000000000002227 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000181 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ATLAS | 3.071450000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000012789 |
| | | | | | | | | AXS-PERP | 0.000000000000002 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.007991725000000 |
| | | | | | | | | BCH-PERP | -0.000000000640480 |
| | | | | | | | | BNB-PERP | -0.000000000000028 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000017 |
| | | | | | | | | BTC-1230 | -0.000000000000001 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | BTC-MOVE-20211230 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | -0.00000000000058 |
| | | | | | | | | C98-PERP | 0.00000000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000909 |
| | | | | | | | | CELO-PERP | -0.00000000001455 |
| | | | | | | | | CEL-PERP | 0.00000000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000909 |
| | | | | | | | | CREAM-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000054569 |
| | | | | | | | | DYDX-PERP | -0.00000000014551 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000000 |
| | | | | | | | | EOS-PERP | -0.00000000287400 |
| | | | | | | | | ETC-PERP | -0.00000000005002 |
| | | | | | | | | ETH-0331 | 0.00000000000014 |
| | | | | | | | | ETH-0624 | -0.00000000000007 |
| | | | | | | | | ETH-0930 | -0.00000000000678 |
| | | | | | | | | ETH-1230 | 0.00000000000511 |
| | | | | | | | | ETH-PERP | -0.00000000005849 |
| | | | | | | | | ETHW | 0.50000000000000 |
| | | | | | | | | ETHW-PERP | 0.00000000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000000 |
| | | | | | | | | FTT-PERP | -0.00000000000795 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HT-PERP | -0.00000000000142 |
| | | | | | | | | ICP-PERP | 0.00000000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000010885 |
| | | | | | | | | LOOKS | 0.00000010000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.11838640000000 |
| | | | | | | | | LTC-PERP | 0.00000000005570 |
| | | | | | | | | LUNA2 | 20.84153455000000 |
| | | | | | | | | LUNA2_LOCKED | 48.63024729000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000056 |
| | | | | | | | | MKR-PERP | 0.00000000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | -0.00000000000909 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000284 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.807580000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 0.862110500000000 |
| | | | | | | | | RNDR-PERP | -0.000000000203726 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000007304 |
| | | | | | | | | SRM | 0.573785000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000007275 |
| | | | | | | | | USD | 5,096,363.550699130000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000012 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000003 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 32223 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH LUNA2 LUNC USD | 0.000836400000000 60.288498530000000 13,127,947.485645430000000 185,982.670000000000000 | 32301 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH ETHW LUNA2 LUNC USD USTC | 2.261342920000000 2.261342920000000 5.571710250000000 1,210,175.062755160000000 200.770000000000000 2.000000000000000 |
| 73855 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC ETH FTT HNT LUNA2 LUNA2_LOCKED USD USDT USTC | 0.000000006051400 0.121311480400000 0.000000009204000 1.519080477965000 0.000000009278000 0.004494138315000 0.000000006709531 164.518549383778000 0.272643000000000 | 83596 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH USDT | 1,213.000000000000000 164.000000000000000 |
| 83577 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH USDT | 1,213.000000000000000 164.000000000000000 | 83596 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH USDT | 1,213.000000000000000 164.000000000000000 |
| 15887 | Name on file | 22-11166 (JTD) FTX EU Ltd. | FTT SOL TRX USD | 6,711,782.000000000000000 17,235,261,035.000000000000000 5.000000000000000 0.900000000000000 | 42772 | Name on file | 22-11166 (JTD) FTX EU Ltd. | EUR FTT SOL TRX USD USDT | 0.000000007967536 0.067117828520172 172.352610350000000 0.000005000000000 0.903854199874627 0.000000000766406 |
| 7142 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 1INCH ALICE BAT BTC DOGE EUR | 662,307,824.000000000000000 5.000000000000000 25.000000000000000 259,971.000000000000000 100.000000000000000 56,654.000000000000000 | 54602 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH 1INCH-PERP AAVE-PERP ADA-PERP AGLD-PERP ALGO-PERP | 6.623078240000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTT | 2.000000000000000 | | | | ALICE | 5.000000000000000 |
| | | | LINK | 32.000000000000000 | | | | ALICE-PERP | 0.000000000000002 |
| | | | LUNA2 | 87,512,175.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | PAXG | 177.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | USD | 14,988.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | USDT | 38.000000000000000 | | | | ATOM-PERP | 0.000000000000006 |
| | | | | | | | | AUDIO-PERP | 0.000000000000014 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | -0.000000000000002 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 25.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000007907799 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.002599711168000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 100.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20211231 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000002 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000001 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.041432950000000 |
| | | | | | | | | EUR | 566.540000013848000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20211231 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2.000000001000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 3.200000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.875121758107000 |
| | | | | | | | | LUNA2_LOCKED | 2.041950768883000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000001 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.017000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000003 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000000014 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 277.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 149.809988996790000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | USDT | 0.375710367985844 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000005 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 11845 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 6.623078240000000 | 54602 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 6.623078240000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 5.000000000000000 | | | | ALICE | 5.000000000000000 |
| | | | ALICE-PERP | 0.000000000000002 | | | | ALICE-PERP | 0.000000000000002 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000006 | | | | ATOM-PERP | 0.000000000000006 |
| | | | AUDIO-PERP | 0.000000000000014 | | | | AUDIO-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000002 | | | | AXS-PERP | -0.000000000000002 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT | 25.000000000000000 | | | | BAT | 25.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007907799 | | | | BNB | 0.000000007907799 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.002599711168000 | | | | BTC | 0.002599711168000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0101 | 0.000000000000000 | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | BTC-MOVE-0111 | 0.000000000000000 | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | BTC-MOVE-0113 | 0.000000000000000 | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | BTC-MOVE-0214 | 0.000000000000000 | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | BTC-MOVE-0215 | 0.000000000000000 | | | | BTC-MOVE-0215 | 0.000000000000000 |
| | | | BTC-MOVE-0216 | 0.000000000000000 | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | | | BTC-MOVE-0217 | 0.000000000000000 |
| | | | BTC-MOVE-0618 | 0.000000000000000 | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | BTC-MOVE-0619 | 0.000000000000000 | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | BTC-MOVE-0727 | 0.000000000000000 | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000 | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | BTC-MOVE-20211231 | 0.000000000000000 | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0909 | 0.000000000000000 | | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 100.000000000000000 | | | | DOGE | 100.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | -0.00000000000002 | | | | DYDX-PERP | -0.00000000000002 |
| | | | EDEN-20211231 | 0.00000000000000 | | | | EDEN-20211231 | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000001 | | | | EDEN-PERP | 0.00000000000001 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.041432950000000 | | | | ETHW | 0.041432950000000 |
| | | | EUR | 566.540000013848000 | | | | EUR | 566.540000013848000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-20211231 | 0.00000000000000 | | | | FIL-20211231 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 2.000000001000000 | | | | FTT | 2.000000001000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 3.20000000000000 | | | | LINK | 3.20000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.875121758107000 | | | | LUNA2 | 0.875121758107000 |
| | | | LUNA2_LOCKED | 2.041950768883000 | | | | LUNA2_LOCKED | 2.041950768883000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000001 | | | | OMG-PERP | 0.00000000000001 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | PAXG | 0.01770000000000 | | | | PAXG | 0.01770000000000 |
| | | | PERP-PERP | -0.00000000000003 | | | | PERP-PERP | -0.00000000000003 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | -0.000000000000014 | | | | STEP-PERP | -0.000000000000014 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 277.00000000000000 | | | | TRX | 277.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 149.809988996790000 | | | | USD | 149.809988996790000 |
| | | | USDT | 0.375710367985844 | | | | USDT | 0.375710367985844 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20211231 | 0.00000000000000 | | | | XTZ-20211231 | 0.00000000000000 |
| | | | XTZ-PERP | 0.000000000000005 | | | | XTZ-PERP | 0.000000000000005 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 11848 | Name on file | 22-11166 (JTD) FTX EU Ltd. | 1INCH | 6.623078240000000 | 54602 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 6.623078240000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE | 5.00000000000000 | | | | ALICE | 5.00000000000000 |
| | | | ALICE-PERP | 0.000000000000002 | | | | ALICE-PERP | 0.000000000000002 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.000000000000006 | | | | ATOM-PERP | 0.000000000000006 |
| | | | AUDIO-PERP | 0.000000000000014 | | | | AUDIO-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | -0.000000000000002 | | | | AXS-PERP | -0.000000000000002 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAT | 25.00000000000000 | | | | BAT | 25.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.000000007907799 | | | | BNB | 0.000000007907799 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.002599711168000 | | | | BTC | 0.002599711168000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0101 | 0.00000000000000 | | | | BTC-MOVE-0101 | 0.00000000000000 |
| | | | BTC-MOVE-0111 | 0.00000000000000 | | | | BTC-MOVE-0111 | 0.00000000000000 |
| | | | BTC-MOVE-0113 | 0.00000000000000 | | | | BTC-MOVE-0113 | 0.00000000000000 |
| | | | BTC-MOVE-0214 | 0.00000000000000 | | | | BTC-MOVE-0214 | 0.00000000000000 |
| | | | BTC-MOVE-0215 | 0.00000000000000 | | | | BTC-MOVE-0215 | 0.00000000000000 |
| | | | BTC-MOVE-0216 | 0.00000000000000 | | | | BTC-MOVE-0216 | 0.00000000000000 |
| | | | BTC-MOVE-0217 | 0.00000000000000 | | | | BTC-MOVE-0217 | 0.00000000000000 |
| | | | BTC-MOVE-0618 | 0.00000000000000 | | | | BTC-MOVE-0618 | 0.00000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000 | | | | BTC-MOVE-0619 | 0.00000000000000 |
| | | | BTC-MOVE-0727 | 0.00000000000000 | | | | BTC-MOVE-0727 | 0.00000000000000 |
| | | | BTC-MOVE-0913 | 0.00000000000000 | | | | BTC-MOVE-0913 | 0.00000000000000 |
| | | | BTC-MOVE-0921 | 0.00000000000000 | | | | BTC-MOVE-0921 | 0.00000000000000 |
| | | | BTC-MOVE-1102 | 0.00000000000000 | | | | BTC-MOVE-1102 | 0.00000000000000 |
| | | | BTC-MOVE-20211231 | 0.00000000000000 | | | | BTC-MOVE-20211231 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-WK-0909 | 0.00000000000000 | | | | BTC-MOVE-WK-0909 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE | 100.00000000000000 | | | | DOGE | 100.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000002 | | | | DYDX-PERP | -0.00000000000002 |
| | | | EDEN-20211231 | 0.00000000000000 | | | | EDEN-20211231 | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000001 | | | | EDEN-PERP | 0.00000000000001 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.04143295000000 | | | | ETHW | 0.04143295000000 |
| | | | EUR | 566.54000001384800 | | | | EUR | 566.54000001384800 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-20211231 | 0.00000000000000 | | | | FIL-20211231 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 2.00000001000000 | | | | FTT | 2.00000001000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 3.20000000000000 | | | | LINK | 3.20000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.87512175810700 | | | | LUNA2 | 0.87512175810700 |
| | | | LUNA2_LOCKED | 2.04195076888300 | | | | LUNA2_LOCKED | 2.04195076888300 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000001 | | | | OMG-PERP | 0.00000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | | ORBS-PERP | 0.000000000000000 |
| | | | PAXG | 0.017700000000000 | | | | | PAXG | 0.017700000000000 |
| | | | PERP-PERP | -0.000000000000003 | | | | | PERP-PERP | -0.000000000000003 |
| | | | POLIS-PERP | 0.000000000000000 | | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | | SOL | 0.000000010000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000014 | | | | | STEP-PERP | -0.000000000000014 |
| | | | STG-PERP | 0.000000000000000 | | | | | STG-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 277.000000000000000 | | | | | TRX | 277.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 149.809988996790000 | | | | | USD | 149.809988996790000 |
| | | | USDT | 0.375710367985844 | | | | | USDT | 0.375710367985844 |
| | | | VET-PERP | 0.000000000000000 | | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | | | | XTZ-20211231 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000005 | | | | | XTZ-PERP | 0.000000000000005 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| 21622 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 7.062533280000000 | | 51580 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 7.062533280000000 |
| | | | APE | 50.444347900000000 | | | | | APE | 50.444347900000000 |
| | | | ATOM | 100.519085310000000 | | | | | ATOM | 100.519085310000000 |
| | | | AVAX | 20.229342400000000 | | | | | AVAX | 20.229342400000000 |
| | | | BNB | 25.812725432085220 | | | | | BNB | 25.812725432085220 |
| | | | BTC | 0.000000006573370 | | | | | BTC | 0.000000006573370 |
| | | | CRO | 28,928.888269700000000 | | | | | CRO | 28,928.888269700000000 |
| | | | DOT | 232.078457750000000 | | | | | DOT | 232.078457750000000 |
| | | | ETH | 14.272688212581300 | | | | | ETH | 14.272688212581300 |
| | | | ETHW | 14.268918342581300 | | | | | ETHW | 14.272688212581290 |
| | | | FTM | 3,024.254557630000000 | | | | | FTM | 3,024.254557630000000 |
| | | | FTT | 1,070.214256590000000 | | | | | FTT | 1,070.214256590000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | LEO | 162,003.216456884260000 |
| | | | LEO | 162,003.216456884000000 | | | | | LINK | 150.588940870000000 |
| | | | LINK | 150.588940870000000 | | | | | LUNA2 | 84.188111780000000 |
| | | | LUNA2 | 84.188111780000000 | | | | | LUNA 2 LOCKED | 192.746960300000000 |
| | | | LUNA2_LOCKED | 192.746960300000000 | | | | | MATIC | 504.466637151089460 |
| | | | MATIC | 504.466637151089460 | | | | | SECO | 295.777945840000000 |
| | | | SECO | 295.777945840000000 | | | | | SRM | 57.560895360000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 233.352939470000000 | | | | USD | 99,714.178544218040000 |
| | | | SRM_LOCKED | 57.560895360000000 | | | | YFI | 0.070579100500000 |
| | | | STG | 777.615960120000000 | | | | | |
| | | | TRX | 0.000013000000000 | | | | | |
| | | | USD | 99,714.178544218000000 | | | | | |
| | | | USDT | 0.004914350173494 | | | | | |
| | | | USTC | 11,917.234108582800000 | | | | | |
| | | | YFI | 0.070579100500000 | | | | | |
| 83417 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 320045161559950552/FTX | | 83472 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 320045161559950552/FTX | |
| | | | EU - WE ARE HERE! #238243 | 1.000000000000000 | | | | EU - WE ARE HERE! #238243 | 1.000000000000000 |
| | | | 344649200515026146/FTX | | | | | 344649200515026146/FTX | |
| | | | EU - WE ARE HERE! #238245 | 1.000000000000000 | | | | EU - WE ARE HERE! #238245 | 1.000000000000000 |
| | | | 471909602602971471/FTX | | | | | 471909602602971471/FTX | |
| | | | EU - WE ARE HERE! #238241 | 1.000000000000000 | | | | EU - WE ARE HERE! #238241 | 1.000000000000000 |
| | | | BTC | 0.568322000000000 | | | | BTC | 0.568322000000000 |
| | | | ETH | 9.606679000000000 | | | | ETH | 9.606679000000000 |
| | | | TRX | 66,735.255000000000000 | | | | ETHW | 0.304022000000000 |
| | | | USD | 0.043693280910000 | | | | TRX | 66,735.255073000000000 |
| | | | USDT | 78,067.500000000000000 | | | | USD | 0.043693280910000 |
| | | | | | | | | USDT | 18,064.080000000000000 |
| 40278 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDC | 1,500,000.000000000000000 | 58960 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNT | 0.000000001763130 |
| | | | | | | | | BTC | 0.000000010000000 |
| | | | | | | | | FTT | 0.000250000000000 |
| | | | | | | | | MATIC | 10.000000000000000 |
| | | | | | | | | STETH | 0.000000007691295 |
| | | | | | | | | SUSHI | 10.000000000000000 |
| | | | | | | | | USD | 0.000000031003822 |
| | | | | | | | | USDC | 1,624,136.639585760000000 |
| | | | | | | | | USDT | 0.000000010574221 |
| | | | | | | | | XRP | 15.000000000000000 |
| 11181 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 65905 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-1230 | 0.000000000000000 | | | | APE-1230 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000014 | | | | APE-PERP | 0.000000000000014 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000088320000000 | | | | BTC | 0.000088320000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL-PERP | 0.000000000001477 | | | | CEL-PERP | 0.000000000001477 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000004376 | | | | EOS-PERP | -0.000000000004376 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000335633074243 | | | | ETH | 0.000335633074243 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000049 | | | | ETH-PERP | -0.000000000000049 |
| | | | ETHW | 0.000335626195398 | | | | ETHW | 0.000335626195398 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.045842903522915 | | | | FTT | 0.045842903522915 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.006717844119000 | | | | LUNA2 | 0.006717844119000 |
| | | | LUNA2_LOCKED | 0.015674969610000 | | | | LUNA2_LOCKED | 0.015674969610000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.000000023841494 | | | | LUNC-PERP | 0.000000023841494 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.000000000000454 | | | | NEAR-PERP | -0.000000000000454 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.000000000011823 | | | | RNDR-PERP | 0.000000000011823 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.000000003234258 | | | | SOL | 0.000000003234258 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.045257320000000 | | | | SRM | 0.045257320000000 |
| | | | SRM_LOCKED | 0.198699220000000 | | | | SRM_LOCKED | 0.198699220000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 101,195.93242280000000 | | | | USD | 101,195.93242280000000 |
| | | | USDT | 111,889.90363085680000 | | | | USDT | 55,944.95363085680000 |
| | | | USTC | 0.000000002798686 | | | | USTC | 0.000000002798686 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 55773 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55804 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | APE-1230 | 0.00000000000000 | | | | APE-1230 | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | BNB | -0.000081676187472 | | | | BNB | -0.000081676187472 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.904160729909146 | | | | ETH | 0.904160729909146 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.000140000000000 | | | | ETHW | 0.000140000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.178326682600000 | | | | LUNA2 | 0.178326682600000 |
| | | | LUNA2_LOCKED | 0.416095592600000 | | | | LUNA2_LOCKED | 0.416095592600000 |
| | | | LUNC | 38,831.010573200000000 | | | | LUNC | 38,831.010573200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | -0.066086546241856 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | USD | -383.756899094447000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000006561268908 | | | | USDT | 0.000006561268908 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 31792 | Name on file | 22-11166 (JTD) FTX EU Ltd. | ETH | 90,416,072.000000000000000 | 55804 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | LUNC | 38.831010000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE-1230 | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.904160729909146 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000140000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.178326682600000 |
| | | | | | | | | LUNA2_LOCKED | 0.416095592600000 |
| | | | | | | | | LUNC | 38,831.010573200000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000003 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 0.000006561268908 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| 36368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 125,115.413284184000000 | 43994 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 5.000000000000000 | | | | BTC | 5.000000000000000 |
| | | | ETHW | 3.995000000000000 | | | | ETHW | 3.995000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | USD | 1.914198388000000 | | | | USD | 1.914198388000000 |
| 33347 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.181785910000000 | 54330 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | ETH | 0.990126370000000 | | | | AMPL | 0.033647481706546 |
| | | | ETHW | 0.989851440000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | FTT | 750.792852930000000 | | | | BTC | 0.181785912000000 |
| | | | USD | 45,294.280000000000000 | | | | ETH | 0.990126375000000 |
| | | | USDT | 88,536.500000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.989851445426999 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 750.792852930000000 |
| | | | | | | | | FTT-PERP | -203.100000000000000 |
| | | | | | | | | MATIC | 3.000000000000000 |
| | | | | | | | | SRM | 1.943298980000000 |
| | | | | | | | | SRM_LOCKED | 51.099462900000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 0.999335000000000 |
| | | | | | | | | TRX | 0.003158000000000 |
| | | | | | | | | USD | 45,294.278109507500000 |
| | | | | | | | | USDT | 88,536.497579387100000 |
| 46622 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | | 54291 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 4,000.126762500000000 |

| | | | | | Claims to be Disallowed | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity | |
| | | | BCH | 454.672837370000000 | | | | | BCH | 454.672837370000000 | |
| | | | BTC | 1.212237160000000 | | | | | BNB | 21.755046260000000 | |
| | | | DAI | | | | | | BTC | 1.212237160000000 | |
| | | | MATIC | 17,569.969253370000000 | | | | | CRO | 31,430.942900000000000 | |
| | | | SOL | | | | | | DAI | 2,394.884678690000000 | |
| | | | USD | 1,168,739.180000000000000 | | | | | ETH | 0.002485630000000 | |
| | | | USDT | 54,631.320000000000000 | | | | | EUR | 71.750000000000000 | |
| | | | YGG | | | | | | FTT | 10,000.105420300000000 | |
| | | | | | | | | | LUNA2 | 39.801215010000000 | |
| | | | | | | | | | LUNA2_LOCKED | 92.869501700000000 | |
| | | | | | | | | | LUNC | 8,664,515.005775600000000 | |
| | | | | | | | | | MATIC | 17,569.969253370000000 | |
| | | | | | | | | | RAY | 1,990.238075590000000 | |
| | | | | | | | | | SOL | 684.169215010000000 | |
| | | | | | | | | | SRM | 13,746.631894660000000 | |
| | | | | | | | | | SRM_LOCKED | 17,824.406227430000000 | |
| | | | | | | | | | TRX | 2.094426520000000 | |
| | | | | | | | | | USD | 1,168,739.180000000000000 | |
| | | | | | | | | | USDT | 54,631.320000000000000 | |
| | | | | | | | | | YGG | 43,831.512745000000000 | |
| 31934 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | Unliquidated* | | 33336 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000022280000000 | |
| | | | | | | | | | FTT | 0.000000000000000 | |
| | | | | | | | | | USD | 55,960.620000000000000 | |
| | | | | | | | | | USDT | 514,060.870000000000000 | |
| 33303 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000022280000000 | | 33336 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000022280000000 | |
| | | | FTT | 121.557164550000000 | | | | | FTT | 0.000000000000000 | |
| | | | USD | 55,960.620000000000000 | | | | | USD | 55,960.620000000000000 | |
| | | | USDT | 514,060.870000000000000 | | | | | USDT | 514,060.870000000000000 | |
| 30750 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 2,521.300000000000000 | | 61884 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 2,521.300000000000000 | |
| | | | BTC | 21.002684240000000 | | | | | BTC | 21.002684248540000 | |
| | | | CHZ | 50,000.000000000000000 | | | | | BTC-0624 | 0.000000000000000 | |
| | | | DYDX (DYDX) | 28,292.400000000000000 | | | | | BTC-PERP | 0.000000000000000 | |
| | | | ETH | 322.266011870000000 | | | | | CHZ | 50,000.000000000000000 | |
| | | | ETHW | 0.000011870000000 | | | | | DOGE-PERP | 0.000000000000000 | |
| | | | FTT | 25.995060000000000 | | | | | DYDX | 28,292.400000000000000 | |
| | | | LOCKED LUNA2 (LUNA2_LOCKED) | 2,062.741366000000000 | | | | | ETH | 322.266011877500000 | |
| | | | LUNA2 | 884.032014200000000 | | | | | ETHW | 0.000011877500000 | |
| | | | LUNC | 60,000.000000000000000 | | | | | FTT | 25.995060000000000 | |
| | | | MATIC | 50.000000000000000 | | | | | LUNA2 | 884.032014200000000 | |
| | | | NEAR (NEAR) | 9,919.900000000000000 | | | | | LUNA2_LOCKED | 2,062.741366000000000 | |
| | | | USDC | 980,391.200000000000000 | | | | | LUNC | 60,000.000000000000000 | |
| | | | USTC | 125,100.000000000000000 | | | | | MATIC | 50.000000000000000 | |
| | | | | | | | | | NEAR | 9,919.900000000000000 | |
| | | | | | | | | | RON-PERP | 0.000000000000000 | |
| | | | | | | | | | USD | 980,391.201339434000000 | |
| | | | | | | | | | USTC | 125,100.000000000000000 | |
| 7275 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 361,795.544936810000000 | | 56688 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.469988727779351 | |
| | | | USDT | 214,804.520000000000000 | | | | | AAVE | 0.002319283723322 | |
| | | | | | | | | | AGLD | 0.041953500000000 | |
| | | | | | | | | | AMPL | -0.000000000307328 | |
| | | | | | | | | | APT | 0.269328527040281 | |
| | | | | | | | | | APT-PERP | 0.000000000000000 | |
| | | | | | | | | | ATOM | 0.058158757521734 | |
| | | | | | | | | | AVAX | 0.033318011507954 | |
| | | | | | | | | | AXS | 0.060987298872232 | |
| | | | | | | | | | BNB | -100.292580116127000 | |
| | | | | | | | | | BNT | 0.643535422605541 | |
| | | | | | | | | | BOBA | 0.096422000000000 | |
| | | | | | | | | | BOBA-PERP | -0.000000000003637 | |
| | | | | | | | | | BTC | 0.000093000725695 | |
| | | | | | | | | | BTC-PERP | -0.000000000001113 | |
| | | | | | | | | | CEL | 0.284741164371511 | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOGE | -0.222791928154070 |
| | | | | | | | | ETH | 0.075750071014798 |
| | | | | | | | | ETHW | 0.006093481581519 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000088857218 |
| | | | | | | | | FTT | 263.30226942384000 |
| | | | | | | | | FTT-PERP | -11.000000000000000 |
| | | | | | | | | GRT | 0.420826953178100 |
| | | | | | | | | HT | 0.091135000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.022502336105135 |
| | | | | | | | | LINK | 0.000000009707317 |
| | | | | | | | | LUNA2 | 0.021193200760000 |
| | | | | | | | | LUNA2_LOCKED | 0.049450801760000 |
| | | | | | | | | LUNC | 0.000000007410308 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATH | 0.040000000000000 |
| | | | | | | | | MATIC | 0.249070305105451 |
| | | | | | | | | MKR | 0.000113341177874 |
| | | | | | | | | OMG | 0.270561668419367 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.469723928065167 |
| | | | | | | | | REN | 3.830725617460630 |
| | | | | | | | | RSR | 7.350272147058780 |
| | | | | | | | | SNX | 0.048881860353675 |
| | | | | | | | | SOL | 0.252195803448897 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.013093010000000 |
| | | | | | | | | SRM_LOCKED | 8.016979310000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 0.000000005000000 |
| | | | | | | | | SUSHI | 0.281656814821050 |
| | | | | | | | | SXP | 0.000000003904614 |
| | | | | | | | | TRX | 122.032475052547000 |
| | | | | | | | | USD | 361,795.544936810000000 |
| | | | | | | | | USDT | 214,804.517793644000000 |
| | | | | | | | | USTC | 3.000000000000000 |
| | | | | | | | | XRP | -1,004.336961642700000 |
| | | | | | | | | YFI | 0.000000005975965 |
| 36108 | Name on file | 22-11166 (JTD) FTX EU Ltd. | BTC DOT LTC USD | 238,594,216.000000000000000 437,186.000000000000000 3,286,703.000000000000000 207.000000000000000 | 86015 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO-PERP BTC BTC-PERP CHZ-PERP DOGE-PERP DOT FTT-PERP LTC USD | 0.000000000000000 2.385942162010210 0.000000000000000 0.000000000000000 0.000000000000000 0.004371860000000 0.000000000000000 3.286703000000000 2.068680991880640 |
| 29206 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC ETH FTT MATIC SRM TRX | 337.857707480000000 1,172,520.140468040000000 1.244758140000000 144,922.173900250000000 1.696295960000000 | 68535 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH 1INCH-PERP 3055901867857531947/FTX CRYPTO CUP 2022 KEY #26560 3404246310745678027/FTX FOUNDATION GROUP DONATION CERIFICATE #183 4264139041203412897/FTX FOUNDATION GROUP DONATION CERIFICATE #180 4556560008598896147/FTX FOUNDATION GROUP DONATION CERIFICATE #177 | 0.208041941618280 -13,525.000000000000000 1.000000000000000 1.000000000000000 1.000000000000000 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | 485877979560499510/FTX FOUNDATION GROUP DONATION CERIFICATE #184 | 1.000000000000000 |
| | | | USD | 15,705,398.760000000000000 | | | | | |
| | | | | | | | | 524533183686895488/FTX FOUNDATION GROUP DONATION CERIFICATE #174 | 1.000000000000000 |
| | | | USDT | | | | | 525763908237802547/FTX FOUNDATION GROUP DONATION CERIFICATE #21 | 1.000000000000000 |
| | | | XRP | 132.916337820000000 | | | | | |
| | | | | | | | | 575022455521674840/FTX FOUNDATION GROUP DONATION CERIFICATE #172 | 1.000000000000000 |
| | | | | | | | | AAVE | 0.009500791697611 |
| | | | | | | | | AAVE-PERP | -288.459999999998000 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-20211231 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 35,936.000000000000000 |
| | | | | | | | | AGLD-PERP | -15,901.900000000100000 |
| | | | | | | | | ALCX-PERP | -185.257000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | -28,335.000000000000000 |
| | | | | | | | | ALICE-PERP | -2,443.399999999980000 |
| | | | | | | | | ALPHA-PERP | -38,004.000000000000000 |
| | | | | | | | | ALT-20210924 | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | -1,130.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -1,801.899999999990000 |
| | | | | | | | | AR-PERP | -755.800000000001000 |
| | | | | | | | | ASD-PERP | -3,689.100000000010000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.067010527684081 |
| | | | | | | | | ATOM-PERP | -852.639999999996000 |
| | | | | | | | | AUDIO-PERP | -4,495.200000000000000 |
| | | | | | | | | AVAX | 0.094401132214924 |
| | | | | | | | | AVAX-PERP | -537.500000000000000 |
| | | | | | | | | AXS | 0.862451079781553 |
| | | | | | | | | AXS-PERP | -1,101.700000000000000 |
| | | | | | | | | BADGER-PERP | -11,458.310000000000000 |
| | | | | | | | | BAL-PERP | -5,166.589999999980000 |
| | | | | | | | | BAND-PERP | -1,038.300000000000000 |
| | | | | | | | | BAT | 0.000440000000000 |
| | | | | | | | | BAT-PERP | -22,580.000000000000000 |
| | | | | | | | | BCH | 0.007451808938143 |
| | | | | | | | | BCH-0325 | -0.000000000000068 |
| | | | | | | | | BCH-20200327 | 0.000000000001364 |
| | | | | | | | | BCH-20200626 | 0.000000000000056 |
| | | | | | | | | BCH-20200925 | 0.000000000000049 |
| | | | | | | | | BCH-20201225 | 0.000000000000014 |
| | | | | | | | | BCH-20210326 | 0.000000000000298 |
| | | | | | | | | BCH-20210625 | -0.000000000000397 |
| | | | | | | | | BCH-20210924 | 0.000000000000000 |
| | | | | | | | | BCH-20211231 | -0.000000000000007 |
| | | | | | | | | BCH-PERP | -39.289999999995500 |
| | | | | | | | | BERNIE | 0.000000000000454 |
| | | | | | | | | BIDEN | 0.000000000003637 |
| | | | | | | | | BIT-PERP | -9,006.000000000000000 |
| | | | | | | | | BLOOMBERG | 0.000000000000000 |
| | | | | | | | | BNB | 0.001180599728970 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -4,073.200000000000000 |
| | | | | | | | | BNT-PERP | -4,410.899999999980000 |
| | | | | | | | | BOBA | 0.047693000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | **Claims to be Disallowed** | | | | | **Surviving Claims** | | | |
| | | | | | | | | BOBA-PERP | -2,498.19999999540000 |
| | | | | | | | | BSV-0325 | 0.00000000001037 |
| | | | | | | | | BSV-20200327 | 0.00000000000312 |
| | | | | | | | | BSV-20200626 | -0.00000000000198 |
| | | | | | | | | BSV-20200925 | 0.00000000000014 |
| | | | | | | | | BSV-20210326 | 0.00000000001563 |
| | | | | | | | | BSV-20210625 | 0.00000000000103 |
| | | | | | | | | BSV-20210924 | -0.00000000000227 |
| | | | | | | | | BSV-20211231 | -0.00000000000895 |
| | | | | | | | | BSV-PERP | -162.50000000011000 |
| | | | | | | | | BTC | 337.85770748689000 |
| | | | | | | | | BTC-0325 | 0.00000000000005 |
| | | | | | | | | BTC-0624 | 0.00000000000005 |
| | | | | | | | | BTC-20200327 | 0.00000000000069 |
| | | | | | | | | BTC-20200626 | 0.00000000000164 |
| | | | | | | | | BTC-20200925 | -0.00000000000042 |
| | | | | | | | | BTC-20201225 | 0.00000000000003 |
| | | | | | | | | BTC-20210326 | 0.00000000000017 |
| | | | | | | | | BTC-20210625 | 0.00000000000033 |
| | | | | | | | | BTC-20210924 | 0.00000000000046 |
| | | | | | | | | BTC-20211231 | -0.00000000000126 |
| | | | | | | | | BTC-MOVE-0415 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20191231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2019Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200105 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200106 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200621 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200623 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200624 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20202020Q1 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020Q2 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210311 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210318 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210320 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210322 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-2022Q4 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191220 | 0.00000000000000 |
| | | | | | | | | BTC (PENDING WITHDRAWAL TO 32WPAKWUPZXPNMZHSPNT RWVIAKHXXUUSRX) | 25.00000000000000 |
| | | | | | | | | BTC-PERP | -112.37620000000000 |
| | | | | | | | | BTT-PERP | -3,033,000,000.00000000000000 |
| | | | | | | | | C98-PERP | -21,071.00000000000000 |
| | | | | | | | | CAKE-PERP | -623.60000000015000 |
| | | | | | | | | CELO-PERP | -17,233.80000000100000 |
| | | | | | | | | CEL-PERP | -4,448.39999999998000 |
| | | | | | | | | CHR-PERP | -40,871.00000000000000 |
| | | | | | | | | CHZ | 0.70030000000000 |
| | | | | | | | | CHZ-PERP | -31,110.00000000000000 |
| | | | | | | | | CLV-PERP | -60,981.39999999400000 |
| | | | | | | | | COMP-PERP | -122.39500000002000 |
| | | | | | | | | CREAM-PERP | -339.45000000000000 |
| | | | | | | | | CRO | 0.01500000000000 |
| | | | | | | | | CRO-PERP | -108,790.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRV-PERP | -35,200.000000000000000 |
| | | | | | | | | CVC-PERP | -81,109.000000000000000 |
| | | | | | | | | CVX-PERP | -266.899999999999000 |
| | | | | | | | | DASH-PERP | -133.440000000000000 |
| | | | | | | | | DAWN-PERP | -14,665.000000000000000 |
| | | | | | | | | DENT-PERP | 1,592,700.000000000000000 |
| | | | | | | | | DODO-PERP | -12,259.700000000000000 |
| | | | | | | | | DOGE | 0.63171270744337 9 |
| | | | | | | | | DOGE-PERP | -623.000000000000000 |
| | | | | | | | | DOT | 0.086761097427774 |
| | | | | | | | | DOT-0325 | 0.000000000001136 |
| | | | | | | | | DOT-20201225 | -0.000000000000227 |
| | | | | | | | | DOT-20210326 | -0.000000000007503 |
| | | | | | | | | DOT-20210625 | -0.000000000003183 |
| | | | | | | | | DOT-20210924 | 0.000000000006231 |
| | | | | | | | | DOT-20211231 | 0.000000000368634 |
| | | | | | | | | DOT-PERP | 1,430.400000000000000 |
| | | | | | | | | DYDX-PERP | -7,414.799999999990000 |
| | | | | | | | | EDEN-PERP | -99,519.200000000000000 |
| | | | | | | | | EGLD-PERP | -213.190000000000000 |
| | | | | | | | | ENJ | 0.884680000000000 |
| | | | | | | | | ENJ-PERP | -51,294.000000000000000 |
| | | | | | | | | ENS-PERP | -470.139999999999000 |
| | | | | | | | | EOS-0325 | -0.000000000012732 |
| | | | | | | | | EOS-20200327 | -0.000000000080035 |
| | | | | | | | | EOS-20200626 | -0.000000000021827 |
| | | | | | | | | EOS-20200925 | -0.000000000000181 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-20210326 | -0.000000000023305 |
| | | | | | | | | EOS-20210625 | -0.000000000029103 |
| | | | | | | | | EOS-20210924 | -0.000000000014551 |
| | | | | | | | | EOS-20211231 | -0.000000000022964 |
| | | | | | | | | EOS-PERP | -1,977.400000000030000 |
| | | | | | | | | ETC-20200327 | -0.000000000043655 |
| | | | | | | | | ETC-20200626 | 0.000000000000909 |
| | | | | | | | | ETC-20200925 | -0.000000000000046 |
| | | | | | | | | ETC-20201225 | 0.000000000001818 |
| | | | | | | | | ETC-PERP | 33.499999999955400 |
| | | | | | | | | ETH | -1,552.000941493220000 |
| | | | | | | | | ETH-0325 | -0.000000000000246 |
| | | | | | | | | ETH-0624 | -0.000000000000034 |
| | | | | | | | | ETH-0930 | -0.000000000000909 |
| | | | | | | | | ETH-1230 | 0.000000000001818 |
| | | | | | | | | ETH-20200327 | -0.000000000001818 |
| | | | | | | | | ETH-20200626 | 0.000000000000767 |
| | | | | | | | | ETH-20200925 | -0.000000000000039 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | -0.000000000000568 |
| | | | | | | | | ETH-20210625 | 0.000000000001136 |
| | | | | | | | | ETH-20210924 | -0.000000000001165 |
| | | | | | | | | ETH-20211231 | 0.000000000000531 |
| | | | | | | | | ETH-PERP | -1,654.122000000000000 |
| | | | | | | | | ETHW | 0.000000005042849 |
| | | | | | | | | ETHW-PERP | -298.100000000002000 |
| | | | | | | | | FIDA-PERP | 5,343.000000000000000 |
| | | | | | | | | FIL-0325 | -0.000000000000481 |
| | | | | | | | | FIL-20210625 | -0.000000000001307 |
| | | | | | | | | FIL-20210924 | -0.000000000000341 |
| | | | | | | | | FIL-20211231 | -0.000000000000579 |
| | | | | | | | | FIL-PERP | -715.699999999998000 |
| | | | | | | | | FLM-PERP | -150,993.100000000000000 |
| | | | | | | | | FLOW-PERP | -6,433.080000000070000 |
| | | | | | | | | FLUX-PERP | -1,911.000000000000000 |
| | | | | | | | | FTM-PERP | -63,022.000000000000000 |
| | | | | | | | | FTT | 1,172,520.140468040000000 |
| | | | | | | | | FTT-PERP | -714,568.000000000000000 |
| | | | | | | | | GALA-PERP | -163,220.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GAL-PERP | -3,481.700000000000000 |
| | | | | | | | | GLMR-PERP | -13,291.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT | 0.428490000000000 |
| | | | | | | | | GMT-PERP | -19,960.000000000000000 |
| | | | | | | | | GRT-PERP | -121,579.000000000000000 |
| | | | | | | | | GST-PERP | -254,701.200000002000000 |
| | | | | | | | | HBAR-PERP | -170,353.000000000000000 |
| | | | | | | | | HNT-PERP | -478.499999999997000 |
| | | | | | | | | HOT-PERP | 3,084,500.000000000000000 |
| | | | | | | | | HT-20191227 | 0.000000000000000 |
| | | | | | | | | HT-20200327 | -0.000000000000036 |
| | | | | | | | | HT-20200626 | -0.000000000000909 |
| | | | | | | | | HT-PERP | 881.499999999995000 |
| | | | | | | | | HUM | 1.013800000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -2,130.160000000000000 |
| | | | | | | | | ICX-PERP | -9,495.000000000000000 |
| | | | | | | | | IMX-PERP | -7,646.000000000000000 |
| | | | | | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | | | | | | IOST-PERP | -806,040.000000000000000 |
| | | | | | | | | IOTA-PERP | -31,834.000000000000000 |
| | | | | | | | | JASMY-PERP | -758,700.000000000000000 |
| | | | | | | | | KAVA-PERP | -5,896.000000000030000 |
| | | | | | | | | KNC | 0.071826671880071 |
| | | | | | | | | KNC-PERP | -6,519.200000000000000 |
| | | | | | | | | KSM-PERP | -381.800000000000000 |
| | | | | | | | | LDO-PERP | -1,062.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 45,490.000000000000000 |
| | | | | | | | | LINK | 0.024074137232870 |
| | | | | | | | | LINK-0325 | -0.000000000018189 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000001250 |
| | | | | | | | | LINK-20210625 | -0.000000000003183 |
| | | | | | | | | LINK-20210924 | -0.000000000000227 |
| | | | | | | | | LINK-20211231 | -0.000000000005728 |
| | | | | | | | | LINK-PERP | -291.699999999971000 |
| | | | | | | | | LOOKS-PERP | -52,934.000000000000000 |
| | | | | | | | | LRC-PERP | -24,552.000000000000000 |
| | | | | | | | | LTC | 0.010032738517824 |
| | | | | | | | | LTC-0325 | 0.000000000000110 |
| | | | | | | | | LTC-20200327 | 0.000000000001818 |
| | | | | | | | | LTC-20200626 | 0.000000000001932 |
| | | | | | | | | LTC-20200925 | -0.000000000000092 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000568 |
| | | | | | | | | LTC-20210625 | 0.000000000000234 |
| | | | | | | | | LTC-20210924 | 0.000000000000213 |
| | | | | | | | | LTC-20211231 | -0.000000000000298 |
| | | | | | | | | LTC-PERP | 123.860000000001000 |
| | | | | | | | | LUNA2 | 0.002082006665521 |
| | | | | | | | | LUNA2_LOCKED | 0.004858015552883 |
| | | | | | | | | LUNC | 0.004855553225958 |
| | | | | | | | | LUNC-PERP | 0.000000000016635 |
| | | | | | | | | MANA | 0.139860000000000 |
| | | | | | | | | MANA-PERP | -21,515.000000000000000 |
| | | | | | | | | MAPS-PERP | 59,267.000000000000000 |
| | | | | | | | | MATIC | 1.244758140430520 |
| | | | | | | | | MATIC-PERP | -20,134.000000000000000 |
| | | | | | | | | MINA-PERP | -20,224.000000000000000 |
| | | | | | | | | MKR-PERP | -20.500000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | -3,867.900000000000000 |
| | | | | | | | | MTL-PERP | -37,042.100000000000000 |
| | | | | | | | | NEAR-PERP | -2,440.099999999990000 |
| | | | | | | | | NEO-PERP | -1,850.600000000010000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | OKB | 0.000000001133189 |
| | | | | | | | | OKB-20191227 | 0.000000000000000 |
| | | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | | OKB-20201225 | 0.000000000004547 |
| | | | | | | | | OKB-PERP | -50,331.650000000000000 |
| | | | | | | | | OMG | 0.350798415823113 |
| | | | | | | | | OMG-20211231 | -0.000000000016598 |
| | | | | | | | | OMG-PERP | -6,232.499999999990000 |
| | | | | | | | | ONE-PERP | -505,310.000000000000000 |
| | | | | | | | | ONT-PERP | -85,704.000000000000000 |
| | | | | | | | | OP-PERP | -3,855.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -72,946.899999999990000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 7,650.000000000000000 |
| | | | | | | | | PERP-PERP | -3,573.499999999990000 |
| | | | | | | | | PETE | 0.000000000000341 |
| | | | | | | | | POLIS-PERP | 0.000000000000710 |
| | | | | | | | | PROM-PERP | -616.340000000001000 |
| | | | | | | | | PUNDIX-PERP | -4,162.099999999830000 |
| | | | | | | | | QTUM-PERP | -7,155.299999999990000 |
| | | | | | | | | RAY-PERP | -8,163.000000000000000 |
| | | | | | | | | REEF-PERP | -1,173,290.000000000000000 |
| | | | | | | | | REN-PERP | -63,737.000000000000000 |
| | | | | | | | | RNDR-PERP | -8,125.699999999990000 |
| | | | | | | | | RON-PERP | 0.000000000002273 |
| | | | | | | | | ROSE-PERP | 15,838.000000000000000 |
| | | | | | | | | RSR-PERP | -1,869,910.000000000000000 |
| | | | | | | | | RUNE-PERP | -1,430.200000000010000 |
| | | | | | | | | RVN-PERP | -51,970.000000000000000 |
| | | | | | | | | SAND | 0.911050000000000 |
| | | | | | | | | SAND-PERP | -11,742.000000000000000 |
| | | | | | | | | SC-PERP | 3,214,400.000000000000000 |
| | | | | | | | | SCRT-PERP | -1,297.000000000000000 |
| | | | | | | | | SHIB-PERP | 1,148,800,000.000000000000000 |
| | | | | | | | | SKL-PERP | -336,697.000000000000000 |
| | | | | | | | | SLP-PERP | -1,668,690.000000000000000 |
| | | | | | | | | SNX-PERP | -4,920.100000000010000 |
| | | | | | | | | SOL | 0.000000008840488 |
| | | | | | | | | SOL-0325 | 0.000000000000113 |
| | | | | | | | | SOL-PERP | -263.070000000002000 |
| | | | | | | | | SPELL-PERP | 884,700.000000000000000 |
| | | | | | | | | SRM | 144,922.173900250000000 |
| | | | | | | | | SRM_LOCKED | 10,402.732649750000000 |
| | | | | | | | | SRM-PERP | -169,650.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000003637 |
| | | | | | | | | STG-PERP | -3,484.000000000000000 |
| | | | | | | | | STMX-PERP | -364,440.000000000000000 |
| | | | | | | | | STORJ | 0.092991000000000 |
| | | | | | | | | STORJ-PERP | -21,244.622900000100000 |
| | | | | | | | | STX-PERP | -17,117.000000000000000 |
| | | | | | | | | SUSHI-PERP | -24,923.000000000000000 |
| | | | | | | | | SXP | 0.000040123297687 |
| | | | | | | | | SXP-PERP | -98,150.934699999900000 |
| | | | | | | | | THETA-PERP | -15,454.700000000100000 |
| | | | | | | | | TLM-PERP | -211,887.000000000000000 |
| | | | | | | | | TOMO-PERP | -10,344.400000000000000 |
| | | | | | | | | TONCOIN-PERP | -156.099999999993000 |
| | | | | | | | | TRUMP | 0.000000000003637 |
| | | | | | | | | TRU-PERP | -35,339.000000000000000 |
| | | | | | | | | TRX | 1.696295962914710 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | | TRX-20200626 | 0.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRX-20210924 | 0.000000000000000 |
| | | | | | | | | TRX-20211231 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | -235,999.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -1,559.499999999980000 |
| | | | | | | | | USD | 15,705,398.762683300000000 |
| | | | | | | | | USDC (PENDING WITHDRAWAL TO 0X8B77D69227B0CF67F4AA9 67A55DC2842F1DE1D30) | 100,000.000000000000000 |
| | | | | | | | | USDT | -2,792,825.876501920000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.294714970604726 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | -325,178.000000000000000 |
| | | | | | | | | WARREN | 0.000000000000000 |
| | | | | | | | | WAVES | 0.015000000000000 |
| | | | | | | | | WAVES-PERP | -1,450.500000000000000 |
| | | | | | | | | XEM-PERP | -252,071.000000000000000 |
| | | | | | | | | XLM-PERP | -75,312.000000000000000 |
| | | | | | | | | XMR-PERP | -19.360000000000000 |
| | | | | | | | | XRP | 132.916337821249000 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-1230 | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20200626 | 0.000000000000000 |
| | | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-20211231 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 35,704.000000000000000 |
| | | | | | | | | XTZ-PERP | -8,693.254000000070000 |
| | | | | | | | | YFII-PERP | 4.727000000000030 |
| | | | | | | | | YFI-PERP | -1.969000000000000 |
| | | | | | | | | ZEC-PERP | -122.850000000000000 |
| | | | | | | | | ZIL-PERP | -369,040.000000000000000 |
| | | | | | | | | ZRX-PERP | -36,164.000000000000000 |
| 15051 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 500,000.000000000000000 | 54589 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 500,000.000000000000000 |
| | | | | | | | | USDT | 500,000.000000000000000 |
| 11827 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 11834 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000994 | | | | ATOM-PERP | 0.000000000000994 |
| | | | AVAX | 74.000000000000000 | | | | AVAX | 74.000000000000000 |
| | | | AVAX-PERP | -0.000000000009094 | | | | AVAX-PERP | -0.000000000009094 |
| | | | BAND-PERP | -0.000000000000056 | | | | BAND-PERP | -0.000000000000056 |
| | | | BCH-PERP | -0.000000000000010 | | | | BCH-PERP | -0.000000000000010 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 66.006600000000000 | | | | BTC | 0.006600000000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000728 | | | | ETC-PERP | -0.00000000000728 |
| | | | ETH-PERP | 0.00000000000007 | | | | ETH-PERP | 0.00000000000007 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000001818 | | | | HT-PERP | 0.00000000001818 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000085 | | | | NEO-PERP | -0.00000000000085 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000454 | | | | OMG-PERP | 0.00000000000454 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000005456 | | | | SXP-PERP | 0.00000000005456 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000003637 | | | | UNI-PERP | -0.00000000003637 |
| | | | USD | 1.569086167799920 | | | | USD | 1.569086167799920 |
| | | | USDT | 80.801739657151662 | | | | USDT | 0.801739657151662 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000227 | | | | XTZ-PERP | 0.00000000000227 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 10936 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 71647 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000019 | | | | ATOM-PERP | -0.00000000000019 |
| | | | AVAX | 0.00000003579060 | | | | AVAX | 0.00000003579060 |
| | | | AVAX-0624 | 0.00000000000000 | | | | AVAX-0624 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000007454370 | | | | AXS | 0.00000007454370 |
| | | | AXS-PERP | -0.00000000000173 | | | | AXS-PERP | -0.00000000000173 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000818 | | | | BAND-PERP | 0.00000000000818 |
| | | | BCH | 0.00000009331900 | | | | BCH | 0.00000009331900 |
| | | | BCH-PERP | -0.00000000000014 | | | | BCH-PERP | -0.00000000000014 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BRZ | 0.00000000550155 | | | | BRZ | 0.00000000550155 |
| | | | BTC | 0.00000000782003 | | | | BTC | 0.00000000782003 |
| | | | BTC-PERP | -0.00000000000007 | | | | BTC-PERP | -0.00000000000007 |
| | | | CEL-PERP | 0.00000000000014 | | | | CEL-PERP | 0.00000000000014 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO | 0.000000008495756 | | | | CRO | 0.000000008495756 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.085653111159380 | | | | DOT | 0.085653111159380 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.000000003727440 | | | | ETH | 0.000000003727440 |
| | | | ETH-PERP | 0.00000000000010 | | | | ETH-PERP | 0.00000000000010 |
| | | | ETHW | 0.000000009025230 | | | | ETHW | 0.000000009025230 |
| | | | EUR | 0.00000000458838I | | | | EUR | 0.00000000458838I |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.000000054752225 | | | | FTT | 0.000000054752225 |
| | | | FTT-PERP | -0.00000000000042 | | | | FTT-PERP | -0.00000000000042 |
| | | | FXS-PERP | 0.00000000000056 | | | | FXS-PERP | 0.00000000000056 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000007 | | | | KNC-PERP | 0.00000000000007 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000056 | | | | LINK-PERP | 0.00000000000056 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.000000001882350 | | | | LTC | 0.000000001882350 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.052604673650000 | | | | LUNA2 | 0.052604673650000 |
| | | | LUNA2_LOCKED | 0.122744238500000 | | | | LUNA2_LOCKED | 0.122744238500000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000653304Q | | | | LUNC | 0.00000000653304Q |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000042 | | | | NEAR-PERP | 0.00000000000042 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG | 0.00000000650577Q | | | | OMG | 0.00000000650577Q |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | -0.00000000000028 | | | | PERP-PERP | -0.00000000000028 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 274.03974279696500Q | | | | RAY | 274.03974279696500Q |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000000056 | | | | RNDR-PERP | -0.00000000000056 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-0930 | 0.00000000000000 | | | | SHIT-0930 | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000596 | | | | SOL-PERP | -0.00000000000596 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000042 | | | | TONCOIN-PERP | 0.000000000000042 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 287,126.545976398000000 | | | | USD | 287,126.545976398000000 |
| | | | USDT | 134,041.228422923000000 | | | | USDT | 134,041.228422923000000 |
| | | | USTC | 0.000000006945420 | | | | USTC | 0.000000006945420 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP | 2,298.745524558970000 | | | | XRP | 2,298.745524558970000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 54157 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 71647 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000019 | | | | ATOM-PERP | -0.000000000000019 |
| | | | AVAX | 0.000000003579060 | | | | AVAX | 0.000000003579060 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000007454370 | | | | AXS | 0.000000007454370 |
| | | | AXS-PERP | -0.000000000000173 | | | | AXS-PERP | -0.000000000000173 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000818 | | | | BAND-PERP | 0.000000000000818 |
| | | | BCH | 0.000000009331900 | | | | BCH | 0.000000009331900 |
| | | | BCH-PERP | -0.000000000000014 | | | | BCH-PERP | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000005501550 | | | | BRZ | 0.000000005501550 |
| | | | BTC | 0.000000007820031 | | | | BTC | 0.000000007820031 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | CEL-PERP | 0.000000000000014 | | | | CEL-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 0.000000008495756 | | | | CRO | 0.000000008495756 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.085653111593880 | | | | DOT | 0.085653111593880 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003727440 | | | | ETH | 0.000000003727440 |
| | | | ETH-PERP | 0.000000000000010 | | | | ETH-PERP | 0.000000000000010 |
| | | | ETHW | 0.000000009025230 | | | | ETHW | 0.000000009025230 |
| | | | EUR | 0.000000004588381 | | | | EUR | 0.000000004588381 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005475225 | | | | FTT | 0.000000005475225 |
| | | | FTT-PERP | -0.000000000000042 | | | | FTT-PERP | -0.000000000000042 |
| | | | FXS-PERP | 0.000000000000056 | | | | FXS-PERP | 0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000007 | | | | KNC-PERP | 0.000000000000007 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000010188235O | | | | LTC | 0.000000010188235O |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.052604673650000 | | | | LUNA2 | 0.052604673650000 |
| | | | LUNA2_LOCKED | 0.122744238500000 | | | | LUNA2_LOCKED | 0.122744238500000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000006533040 | | | | LUNC | 0.000000006533040 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000042 | | | | NEAR-PERP | 0.000000000000042 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000006505770 | | | | OMG | 0.000000006505770 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000028 | | | | PERP-PERP | -0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 274.039742796965000 | | | | RAY | 274.039742796965000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000056 | | | | RNDR-PERP | -0.000000000000056 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | | | SHIT-0930 | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000596 | | | | SOL-PERP | -0.000000000000596 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000042 | | | | TONCOIN-PERP | 0.000000000000042 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 287,126.545976398000000 | | | | USD | 287,126.545976398000000 |
| | | | USDT | 134,041.228422923000000 | | | | USDT | 134,041.228422923000000 |
| | | | USTC | 0.000000006945420 | | | | USTC | 0.000000006945420 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP | 2,298.745524558970000 | | | | XRP | 2,298.745524558970000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 8154 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 71647 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000019 | | | | ATOM-PERP | -0.000000000000019 |
| | | | AVAX | 0.000000003579060 | | | | AVAX | 0.000000003579060 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AXS | 0.000000007454370 | | | | AXS | 0.000000007454370 |
| | | | AXS-PERP | -0.000000000000173 | | | | AXS-PERP | -0.000000000000173 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000818 | | | | BAND-PERP | 0.000000000000818 |
| | | | BCH | 0.000000009331900 | | | | BCH | 0.000000009331900 |
| | | | BCH-PERP | -0.000000000000014 | | | | BCH-PERP | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.000000055501550 | | | | BRZ | 0.000000055501550 |
| | | | BTC | 0.000000007820031 | | | | BTC | 0.000000007820031 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | CEL-PERP | 0.000000000000014 | | | | CEL-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 0.000000008495756 | | | | CRO | 0.000000008495756 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.085653111593880 | | | | DOT | 0.085653111593880 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003727440 | | | | ETH | 0.000000003727440 |
| | | | ETH-PERP | 0.000000000000010 | | | | ETH-PERP | 0.000000000000010 |
| | | | ETHW | 0.000000009025230 | | | | ETHW | 0.000000009025230 |
| | | | EUR | 0.000000004588381 | | | | EUR | 0.000000004588381 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005475225 | | | | FTT | 0.000000005475225 |
| | | | FTT-PERP | -0.000000000000042 | | | | FTT-PERP | -0.000000000000042 |
| | | | FXS-PERP | 0.000000000000056 | | | | FXS-PERP | 0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000007 | | | | KNC-PERP | 0.000000000000007 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000001882350 | | | | LTC | 0.000000001882350 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.052604673650000 | | | | LUNA2 | 0.052604673650000 |
| | | | LUNA2_LOCKED | 0.122744238500000 | | | | LUNA2_LOCKED | 0.122744238500000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000006533040 | | | | LUNC | 0.000000006533040 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000042 | | | | NEAR-PERP | 0.000000000000042 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000006505770 | | | | OMG | 0.000000006505770 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000028 | | | | PERP-PERP | -0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 274.039742796965000 | | | | RAY | 274.039742796965000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000056 | | | | RNDR-PERP | -0.000000000000056 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-0930 | 0.00000000000000 | | | | SHIT-0930 | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 14.22455328332070 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000596 | | | | SOL-PERP | -0.00000000000596 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000042 | | | | TONCOIN-PERP | 0.00000000000042 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 287,126.545976398000000 | | | | USD | 287,126.545976398000000 |
| | | | USDT | 134,041.228422923000000 | | | | USDT | 134,041.228422923000000 |
| | | | USTC | 0.00000000006945420 | | | | USTC | 0.00000000006945420 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XRP | 2,298.745524558970000 | | | | XRP | 2,298.745524558970000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 30043 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.470000000000000 | 59109 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.472078380000000 |
| | | | BNB | 0.001900000000000 | | | | 1INCH-0325 | 0.00000000000000 |
| | | | | | | | | 404283099553471648/OFFICI | |
| | | | BTC | 0.510000000000000 | | | | AL SOLANA NFT | 1.00000000000000 |
| | | | CHZ | 7.200000000000000 | | | | AAVE | 0.00000007000000 |
| | | | ETHW | 361.880000000000000 | | | | AAVE-PERP | 0.00000000000003 |
| | | | EUR | 27,093.620000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | FTM | 297,158.450000000000000 | | | | ALGO | 0.00638454000000 |
| | | | FTT | 38,537.770000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | GBP | 2,792.070000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | GRT | 7,131.920000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | HUM | 35,446.610000000000000 | | | | APE | 3,646.947233410000000 |
| | | | LINK | 16,649.430000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | LUNA2 | 854.430000000000000 | | | | APT | 0.01941782000000 |
| | | | MATIC | 112,686.170000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | MTL | 1,868.100000000000000 | | | | AR-PERP | 0.00000000000170 |
| | | | RAY | 204,903.670000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | SHIB | 5,245,971,047.640000000000000 | | | | ATOM | 1.521785160000000 |
| | | | SOL | 112.370000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | SRM | 991.740000000000000 | | | | AVAX | 184.495259760000000 |
| | | | SUSHI | 2,557.360000000000000 | | | | AVAX-PERP | 0.00000000000005 |
| | | | TRX | 12,500.050000000000000 | | | | AXS | -0.00000001000000 |
| | | | USD | 1,531,366.880000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | USDT | 7.210000000000000 | | | | BAL-PERP | 0.00000000000014 |
| | | | XPLA | 19,400.500000000000000 | | | | BCH | 0.000009941054218 |
| | | | XRP | 0.600000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BERNIE | 0.00000000000000 |
| | | | | | | | | BIDEN | -0.00000000000397 |
| | | | | | | | | BIT | 0.703706990000000 |
| | | | | | | | | BLOOMBERG | 0.00000000000000 |
| | | | | | | | | BNB | 0.001927352500000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BOBA | 119,469.186088000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.509993985227940 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-20200327 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200814 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200815 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200816 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200817 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200818 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200814 | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-WK-20200821 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | | BUSD | 10.000000000000000 |
| | | | | | | | | CBSE | 0.000000006373250 |
| | | | | | | | | CELO-PERP | 0.000000000003637 |
| | | | | | | | | CHR | 0.030590000000000 |
| | | | | | | | | CHZ | 7.204899670000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000072930000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.007570520000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.074222870000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DEMSENATE | -0.000000000000090 |
| | | | | | | | | DOGE | 0.392010660000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.071564800000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 7,464.515107500000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 0.013310000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 190.320062600000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000001023 |
| | | | | | | | | ETH | 0.000275185924010 |
| | | | | | | | | ETH-PERP | -0.000000000000024 |
| | | | | | | | | ETHW | 361.879647955924000 |
| | | | | | | | | EUR | 27,093.623967930000000 |
| | | | | | | | | FIDA | 0.012066900000000 |
| | | | | | | | | FIDA_LOCKED | 3.073043170000000 |
| | | | | | | | | FIL-PERP | 0.000000000000035 |
| | | | | | | | | FLOW-PERP | 0.000000000000170 |
| | | | | | | | | FTM | 297,158.448668170000000 |
| | | | | | | | | FTT | 38,537.772081833200000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GAL | 0.000343500000000 |
| | | | | | | | | GALA | 460,488.309591320000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 2,792.068505000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 7,131.918412380000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HMT | 1,272,996.129300000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.083112530000000 |
| | | | | | | | | HT-PERP | 0.000000000000454 |
| | | | | | | | | HUM | 35,446.610809210000000 |
| | | | | | | | | IMX | 0.002654290000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.041503230000000 |
| | | | | | | | | KNC-PERP | -0.000000000001818 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LDO | 0.408291240000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA | 0.002805750000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 16,649.433959220000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | LTC | 0.001837280000000 |
| | | | | | | | | LUNA2 | 256.300202265500000 |
| | | | | | | | | LUNA2_LOCKED | 598.033805393000000 |
| | | | | | | | | LUNC | 0.029340086849160 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.751956220000000 |
| | | | | | | | | MATIC | 112,686.165185850000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL | 1,868.100000000000000 |
| | | | | | | | | NEAR | 46,797.680387850000000 |
| | | | | | | | | NEAR-PERP | 0.000000000002501 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | | 404,283,099,553,471,648.000000000000000 |
| | | | | | | | | NFT | 0 |
| | | | | | | | | OMG | 0.056454210000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE | 977,900.067500000000000 |
| | | | | | | | | PETE | 0.000000000000000 |
| | | | | | | | | RAY | 204,903.669622530000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.563931430000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 2.784516630000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.629797830000000 |
| | | | | | | | | SHIB | 5,245,971,047.638120000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 112.365511960000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.680349920000000 |
| | | | | | | | | SRM_LOCKED | 990.061710370000000 |
| | | | | | | | | STMX | 0.000000010000000 |
| | | | | | | | | STORJ | 0.075011480000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 2,557.357214060000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000010000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 427,300.065871360000000 |
| | | | | | | | | TRUMP | -0.000000000000454 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRX | 12,500.047121690000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.000000000000000 |
| | | | | | | | | UNI | 0.099664630000000 |
| | | | | | | | | USD | 1,531,366.884255480000000 |
| | | | | | | | | USDT | 7.208509547326570 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 21,865.499987980000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WARREN | 0.000000000000000 |
| | | | | | | | | WAVES | 0.000160000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000006334680 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XPLA | 19,400.498607000000000 |
| | | | | | | | | XRP | 0.596878930000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000032020000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 31157 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE | 3,646.947200000000000 | 59109 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.472078380000000 |
| | | | AVAX | 184.495300000000000 | | | | 1INCH-0325 | 0.000000000000000 |
| | | | | | | | | 404283099553471648/OFFICI | |
| | | | BOBA | 119,469.186100000000000 | | | | AL SOLANA NFT | 1.000000000000000 |
| | | | CHZ | 7.204900000000000 | | | | AAVE | 0.000000070000000 |
| | | | DYDX | 7,464.515100000000000 | | | | AAVE-PERP | 0.000000000000003 |
| | | | ETHW | 361.879600000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | EUR | 27,093.624000000000000 | | | | ALGO | 0.006384540000000 |
| | | | FTM | 297,158.448700000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | FTT | 38,537.772100000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | GALA | 460,488.309600000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | GBP | 2,792.068500000000000 | | | | APE | 3,646.947233410000000 |
| | | | GRT | 7,131.918400000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | HMT | 1,272,996.129300000000000 | | | | APT | 0.019417820000000 |
| | | | LINK | 16,649.434000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | LUNA2 | 844.333800000000000 | | | | AR-PERP | 0.000000000000170 |
| | | | MATIC | 112,686.165200000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | NEAR | 46,797.680400000000000 | | | | ATOM | 1.521785160000000 |
| | | | RAY | 204,903.669600000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SHIB | 5,245,971,047.638100000000000 | | | | AVAX | 184.495259760000000 |
| | | | SRM | 991.742000000000000 | | | | AVAX-PERP | 0.000000000000056 |
| | | | SUSHI | 2,557.357200000000000 | | | | AXS | -0.000000010000000 |
| | | | TONCOIN | 427,300.065900000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | TRX | 12,500.047100000000000 | | | | BAL-PERP | 0.000000000000014 |
| | | | USD | 1,531,356.884300000000000 | | | | BCH | 0.000009941054218 |
| | | | USDT | 7.208500000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | USTC | 21,865.500000000000000 | | | | BERNIE | 0.000000000000000 |
| | | | | | | | | BIDEN | -0.000000000000397 |
| | | | | | | | | BIT | 0.703706990000000 |
| | | | | | | | | BLOOMBERG | 0.000000000000000 |
| | | | | | | | | BNB | 0.001927352500000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 119,469.186080000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.509993985227940 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200821 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | | BUSD | 10.000000000000000 |
| | | | | | | | | CBSE | 0.000000006373250 |
| | | | | | | | | CELO-PERP | 0.000000000003637 |
| | | | | | | | | CHR | 0.030590000000000 |
| | | | | | | | | CHZ | 7.204896670000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000072930000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.007570520000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.074222870000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DEMSENATE | -0.000000000000090 |
| | | | | | | | | DOGE | 0.392010660000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.071564800000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 7,464.515107500000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ENJ | 0.01331000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000000 |
| | | | | | | | | ENS | 190.32006260000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000001023 |
| | | | | | | | | ETH | 0.00027518592410 |
| | | | | | | | | ETH-PERP | -0.00000000000024 |
| | | | | | | | | ETHW | 361.87964795592400 |
| | | | | | | | | EUR | 27,093.62396793000000000 |
| | | | | | | | | FIDA | 0.01206690000000000 |
| | | | | | | | | FIDA_LOCKED | 3.07304317000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000035 |
| | | | | | | | | FLOW-PERP | 0.00000000000170 |
| | | | | | | | | FTM | 297,158.44866817000000000 |
| | | | | | | | | FTT | 38,537.77208183320000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000000 |
| | | | | | | | | GAL | 0.00034350000000000 |
| | | | | | | | | GALA | 460,488.30959132000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GBP | 2,792.06850500000000000 |
| | | | | | | | | GME-20210326 | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GRT | 7,131.91841238000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000000 |
| | | | | | | | | HMT | 1,272,996.12930000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000000 |
| | | | | | | | | HT | 0.08311253000000000 |
| | | | | | | | | HT-PERP | 0.00000000000454 |
| | | | | | | | | HUM | 35,446.61080921000000000 |
| | | | | | | | | IMX | 0.00265429000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.00000000000000000 |
| | | | | | | | | KNC | 0.04150323000000000 |
| | | | | | | | | KNC-PERP | -0.00000000001818 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | | | | | | LDO | 0.40829124000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LINA | 0.00280575000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000000 |
| | | | | | | | | LINK | 16,649.43395922000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 0.00183728000000000 |
| | | | | | | | | LUNA2 | 256.30020226550000000 |
| | | | | | | | | LUNA2_LOCKED | 598.03380539300000000 |
| | | | | | | | | LUNC | 0.02934008684916000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MANA | 0.75195622000000000 |
| | | | | | | | | MATIC | 112,686.16518585000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000000 |
| | | | | | | | | MTL | 1,868.10000000000000000 |
| | | | | | | | | NEAR | 46,797.68038785000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000002501 |
| | | | | | | | | NEO-PERP | 0.00000000000000000 |
| | | | | | | | | NFT | 404,283,099,553,471,648.00000000000000000 0 |
| | | | | | | | | OMG | 0.05645421000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE | 977,900.06750000000000000 |
| | | | | | | | | PETE | 0.00000000000000000 |
| | | | | | | | | RAY | 204,903.66962253000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.563931430000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 2.784516630000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.629797830000000 |
| | | | | | | | | SHIB | 5,245,971,047.638120000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 112.365511960000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.680349920000000 |
| | | | | | | | | SRM_LOCKED | 990.061710370000000 |
| | | | | | | | | STMX | 0.000000010000000 |
| | | | | | | | | STORJ | 0.075011480000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 2,557.357214060000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000010000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 427,300.065871360000000 |
| | | | | | | | | TRUMP | -0.000000000000454 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRX | 12,500.047121690000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA-20210625 | 0.000000000000000 |
| | | | | | | | | UNI | 0.099664630000000 |
| | | | | | | | | USD | 1,531,366.884255480000000 |
| | | | | | | | | USDT | 7.208509547326570 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 21,865.499987980000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WARREN | 0.000000000000000 |
| | | | | | | | | WAVES | 0.000160000000000 |
| | | | | | | | | WAVES-0624 | 0.000000000000000 |
| | | | | | | | | WAVES-0930 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000000006334680 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XPLA | 19,400.498607000000000 |
| | | | | | | | | XRP | 0.596878930000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000032020000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 27647 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000097090000000 | 6601 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000097090000000 |
| | | | ETHW | 67.447998100000000 | | | | ETH | 0.000000002400000 |
| | | | FTT | 27.872545550000000 | | | | ETHW | 67.447998102400000 |
| | | | SAND | 4,000.000000000000000 | | | | FTT | 27.872545550907300 |
| | | | STEPN (GMT) | 20.001461240000000 | | | | GMT | 20.001461240000000 |
| | | | USD | 154,888.130000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | USDT | 0.020000000000000 | | | | LUNA2 | 0.004238640151000 |
| | | | | | | | | LUNA2_LOCKED | 0.009890160353000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.080000000000000 |
| | | | | | | | | SAND | 4,000.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 154,888.130237059000000 |
| | | | | | | | | USDT | 0.021739992040625 |
| | | | | | | | | USTC | 0.600000000000000 |
| 27668 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000097090000000 | 6601 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000097090000000 |
| | | | ETHW | 67.447998100000000 | | | | ETH | 0.000000002400000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | FTT | 27.872545550000000 | | | | ETHW | 67.447998102400000 |
| | | | SAND | 4,000.000000000000000 | | | | FTT | 27.872545550907300 |
| | | | STEPN (GMT) | 20.001461240000000 | | | | GMT | 20.001461240000000 |
| | | | USD | 7,275.130000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | USDC | 147,613.000000000000000 | | | | LUNA2 | 0.004238640151000 |
| | | | USDT | 0.020000000000000 | | | | LUNA2_LOCKED | 0.009890160353000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | PORT | 0.080000000000000 |
| | | | | | | | | SAND | 4,000.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 154,888.130237059000000 |
| | | | | | | | | USDT | 0.021739992040625 |
| | | | | | | | | USTC | 0.600000000000000 |
| 46559 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 180,000.000000000000000 | 82751 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 20,000.000000000000000 |
| 20271 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 30284 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000000010000000 |
| | | | AAVE-PERP | -0.000000000000007 | | | | FTT | 10,250.366742950000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 2,143.121763000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | LUNC | 100,000,000.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | RSR | 0.509850000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | SOL | 0.000376750000000 |
| | | | APT-PERP | 0.000000000000000 | | | | SRM | 189.110414960000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | SRM_LOCKED | 47.837291340000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | SUN (SUN) | 460,238.688551520000000 |
| | | | AXS-PERP | -0.000000000001364 | | | | TRX | 1,204.145693000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | USD | 119,325.576353956570000 |
| | | | BCH | 0.000000005000000 | | | | USDT | 10,092.870000000000000 |
| | | | BCH-PERP | -0.000000000000028 | | | | XRP | 30.642730000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | -0.000000000000170 | | | | | |
| | | | BTC | 0.000000014361513 | | | | | |
| | | | BTC-0331 | 1.490000000000000 | | | | | |
| | | | BTC-0624 | 0.000000000000000 | | | | | |
| | | | BTC-1230 | 0.000000000000000 | | | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | -1.490000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | CELO-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DAWN-PERP | -0.000000000007275 | | | | | |
| | | | DOGE-20211231 | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000007000000 | | | | | |
| | | | ETH-20211231 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | -0.000000000001437 | | | | | |
| | | | ETHW | 0.000000005000000 | | | | | |
| | | | FIL-PERP | 0.000000000003637 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 10,250.366742953100000 | | | | | |
| | | | FTT-PERP | -0.000000000000028 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | HUM-PERP | 0.000000000000000 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | -0.000000000000056 | | | | | |
| | | | LUNA2_LOCKED | 2,143.121763000000000 | | | | | |
| | | | LUNC | 100,000,000.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA-PERP | 0.00000000000000 | | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | | |
| | | | NEO-PERP | 0.00000000000000 | | | | | | |
| | | | OMG-20211231 | 0.00000000000000 | | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | | |
| | | | ORBS-PERP | 0.00000000000000 | | | | | | |
| | | | PUNDIX-PERP | -0.00000000032741 | | | | | | |
| | | | QTUM-PERP | 0.00000000000000 | | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | | |
| | | | RNDR-PERP | -0.00000000014551 | | | | | | |
| | | | RSR | 0.50985000000000 | | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | | |
| | | | RVN-PERP | 0.00000000000000 | | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | | |
| | | | SC-PERP | 0.00000000000000 | | | | | | |
| | | | SOL | 0.00037675000000 | | | | | | |
| | | | SOL-PERP | -0.00000000000014 | | | | | | |
| | | | SRM | 189.11041496000000 | | | | | | |
| | | | SRM_LOCKED | 47.83729134000000 | | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | | |
| | | | STORJ-PERP | 0.00000000000000 | | | | | | |
| | | | STX-PERP | 0.00000000000000 | | | | | | |
| | | | SUN | 460,238.68855152000000 | | | | | | |
| | | | SXP-PERP | 0.00000000178260 | | | | | | |
| | | | TRX | 1,204.14569300000000 | | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | | |
| | | | USD | 119,325.57635395700000 | | | | | | |
| | | | USDT | 10,092.87046412040000 | | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | | |
| | | | WAVES-0325 | 0.00000000000000 | | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | | |
| | | | XEM-PERP | 0.00000000000000 | | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | | |
| | | | XRP | 30.64273000000000 | | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | | |
| | | | XTZ-PERP | 0.00000000000454 | | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | | |
| 14415 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3465494141633765754/THE HILL BY FTX #20606 | 1.00000000000000 | | 34984 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3465494141633765754/THE HILL BY FTX #20606 | 1.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 38,391.58848805930000 | | | | | FTT | 26,024.70000000000000 |
| | | | GST | -0.00000001000000 | | | | | GST | -0.00000001000000 |
| | | | LUNA2_LOCKED | 883.62793910000000 | | | | | LUNA2_LOCKED | 883.62793910000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | OXY | 25.00000000000000 | | | | | OXY | 25.00000000000000 |
| | | | SRM | 3.00000000000000 | | | | | SRM | 3.00000000000000 |
| | | | TRX | 51,780.56900532000000 | | | | | TRX | 51,748.44000000000000 |
| | | | USD | 28.26063882816870 | | | | | USD | 28.26063882816870 |
| | | | USDT | 41.03932447076290 | | | | | USDT | 41.03932447076290 |
| | | | USTC | 0.00000000320000 | | | | | USTC | 0.00000000320000 |
| 34947 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 26,024.70000000000000 | | 34984 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3465494141633765754/THE HILL BY FTX #20606 | 1.00000000000000 |
| | | | LUNA2 | 883.00000000000000 | | | | | FLOW-PERP | 0.00000000000000 |
| | | | TRX | 51,748.44000000000000 | | | | | FTT | 26,024.70000000000000 |
| | | | USD | 28.26000000000000 | | | | | GST | -0.00000001000000 |
| | | | USDT | 41.04000000000000 | | | | | LUNA2_LOCKED | 883.62793910000000 |
| | | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | | OXY | 25.00000000000000 |
| | | | | | | | | | SRM | 3.00000000000000 |
| | | | | | | | | | TRX | 51,748.44000000000000 |
| | | | | | | | | | USD | 28.26063882816870 |
| | | | | | | | | | USDT | 41.03932447076290 |
| | | | | | | | | | USTC | 0.00000000320000 |
| 39821 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ASD | 10.79805600000000 | | 57130 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALGO | 33.74378100000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM | 0.099874000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | DOT | 1.201866900000000 | | | | ASD | 10.798056000000000 |
| | | | FIDA | 10.000000000000000 | | | | ATOM | 0.099874000000000 |
| | | | LUNA2 | 0.000532932955600 | | | | BOBA-PERP | 0.000000000000000 |
| | | | LUNC | 11,604,727,312.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | RUNE | 1.463858530000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | SOL | 0.531694900000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | TONCOIN | 5.487122750000000 | | | | DOT | 1.201866900000000 |
| | | | USDC | 84.658830050000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USDT | 6.926418278750000 | | | | FIDA | 10.000000000000000 |
| | | | XRP | 0.069540000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000532932955600 |
| | | | | | | | | LUNA2_LOCKED | 0.001243510230000 |
| | | | | | | | | LUNC | 116.047273120000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 1.463858530000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.531694900000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 5.487122750000000 |
| | | | | | | | | USD | 84.671291285013200 |
| | | | | | | | | USDT | 6.926418278750000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.069540000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 6931 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 56065 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005068660 | | | | BNB | 0.000000005068660 |
| | | | BTC | 0.239129183000000 | | | | BTC | 0.239129183000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE | 963.380281730000000 | | | | DOGE | 963.380281730000000 |
| | | | ETH | 2.078876205000000 | | | | ETH | 2.078876205000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.876626105000000 | | | | ETHW | 0.876626105000000 |
| | | | FLOW-PERP | -0.000000000000113 | | | | FLOW-PERP | -0.000000000000113 |
| | | | FTT | 150.064489222575000 | | | | FTT | 150.064489222575000 |
| | | | LINK | 98.219206500000000 | | | | LINK | 98.219206500000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | SHIB | 9,400,237.500000000000000 | | | | SHIB | 9,400,237.500000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI | 137.724829000000000 | | | | UNI | 137.724829000000000 |
| | | | USD | 198,362.337759544343433 | | | | USD | 198,362.337759544343433 |
| | | | USDT | 0.000000008955942 | | | | USDT | 0.000000008955942 |
| | | | USDT-PERP | 792,873.000000000000000 | | | | USDT-PERP | 792,873.000000000000000 |
| 28584 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 75,060.000000000000000 | 41345 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ATLAS | 75,060.000000000000000 |
| | | | AURY | 553.000000000000000 | | | | AURY | 553.000000000000000 |
| | | | BANCOR NETWORK TOKEN (BNT) | 14.958230260000000 | | | | BITCOIN (BTC) | 1.241323880000000 |
| | | | BNB | 2.770000005000000 | | | | BNB | 2.770000015000000 |
| | | | BTC | 1.241323880000000 | | | | BNT | 0.000000000000000 |
| | | | ETH | 6.400761910000000 | | | | BTC | 0.000000000000000 |
| | | | ETHW | 6.375414100000000 | | | | ETH | 0.000000000000000 |
| | | | FTM | 201.000000000000000 | | | | ETHEREUM (ETH) | 6.400761910000000 |
| | | | FTT | 164.439553510000000 | | | | ETHW | 6.375414102829850 |
| | | | IMX | 1,030.300000000000000 | | | | FTM | 201.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANGO PROTOCOL (MNGO) | 178,210.000000000000000 | | | | FTT | 164.439553517964000 |
| | | | MATIC | 50.000000000000000 | | | | IMX | 1,030.300000000000000 |
| | | | POLIS | 1,253.014169980000000 | | | | MATIC | 50.000000000000000 |
| | | | RAY | 7.938063230000000 | | | | MNGO | 178,210.000000000000000 |
| | | | SOL | 481.452233890000000 | | | | MOB | 0.000000000262700 |
| | | | SPELL | 65,300.000000000000000 | | | | POLIS | 1,253.014169980000000 |
| | | | TRX | 4,138.000000000000000 | | | | RAY | 7.938063230000000 |
| | | | USD | 99,830.220000000000000 | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOLANA (SOL) | 481.452233890000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL | 65,300.000000000000000 |
| | | | | | | | | TRX | 4,138.000000000000000 |
| | | | | | | | | USD | 99,830.218998153500000 |
| | | | | | | | | USDT | 0.000000001148780 |
| 19803 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 42869 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 34825530000623678S/THE HILL BY FTX #38686 | 1.000000000000000 |
| | | | BTC | 2.000020000000000 | | | | AGLD | 0.000000010000000 |
| | | | ETH | 30.381923890000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 1,025.037587980000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | SOL | 3.091338500000000 | | | | APE-PERP | 0.000000000003637 |
| | | | SRM | 422.064017250000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | SXP | 20,079.900000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 521,100.420000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000004537195 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 2.000020009476060 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000009138400 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 30.381923890000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 15.029920000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,025.037587989200000 |
| | | | | | | | | FTT-PERP | 0.000000000002273 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000003888590 |
| | | | | | | | | LUNC-PERP | 0.000000000001818 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000682 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 3.091338506552110 |
| | | | | | | | | SOL-PERP | 0.000000000000454 |
| | | | | | | | | SRM | 19.345830520000000 |
| | | | | | | | | SRM_LOCKED | 402.718186730000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 20,079.900000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 521,100.419337538000000 |
| | | | | | | | | USDT | 0.000007708926528 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 42866 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 348255300006236785/THE HILL BY FTX #38686 | 1.00000000000000 | 42869 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 348255300006236785/THE HILL BY FTX #38686 | 1.00000000000000 |
| | | | AGLD | 0.00000001000000 | | | | AGLD | 0.00000001000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000003637 | | | | APE-PERP | 0.00000000003637 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000004537195 | | | | BNB | 0.00000000004537195 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 2.00002000947606O | | | | BTC | 2.00002000947606O |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DAI | 0.00000000091384O0 | | | | DAI | 0.00000000091384O0 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 30.38192389000000 | | | | ETH | 30.38192389000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 15.02992000000000 | | | | ETHW | 15.02992000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,025.03758798920000O | | | | FTT | 1,025.03758798920000O |
| | | | FTT-PERP | 0.00000000002273 | | | | FTT-PERP | 0.00000000002273 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000003888590 | | | | LUNC | 0.00000000003888590 |
| | | | LUNC-PERP | 0.00000000000001818 | | | | LUNC-PERP | 0.00000000000001818 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000682 | | | | OMG-PERP | -0.00000000000682 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 3.09133850655211O | | | | SOL | 3.09133850655211O |
| | | | SOL-PERP | 0.00000000000454 | | | | SOL-PERP | 0.00000000000454 |
| | | | SRM | 19.34583052000000 | | | | SRM | 19.34583052000000 |
| | | | SRM_LOCKED | 402.71818673000000 | | | | SRM_LOCKED | 402.71818673000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 20,079.90000000000000 | | | | SXP | 20,079.90000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 521,100.41933753800000 | | | | USD | 521,100.41933753800000 |
| | | | USDT | 0.00000777089265280 | | | | USDT | 0.00000777089265280 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 54946 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 67127 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | LINK | 5,600.835724272528781 | | | | AAVE | 0.000000000964698 |
| | | | USD | 275,611.087649022467482 | | | | AAVE-0624 | 0.000000000000000 |
| | | | USDC | 200,000.000000000000000 | | | | AAVE-PERP | -0.000000000000454 |
| | | | | | | | | ATOM | 0.000000009120030 |
| | | | | | | | | AVAX | 0.000000006072410 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000003367469 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000006776014 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-0624 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.000000010000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | -0.000000000584029 |
| | | | | | | | | ETH-0331 | -0.000000000000001 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000056 |
| | | | | | | | | ETH-PERP | -0.000000000000079 |
| | | | | | | | | ETHW | 0.000000001914163 |
| | | | | | | | | FTT | 0.000000000586483 |
| | | | | | | | | LINK | 5,600.835724272530000 |
| | | | | | | | | LINK-0624 | 0.000000000000000 |
| | | | | | | | | LINK-1230 | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000005268800 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000003590396 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STETH | 0.000000009785762 |
| | | | | | | | | SUSHI | 0.000000012929809 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-0624 | 0.000000000000000 |
| | | | | | | | | USD | 475,611.087649023000000 |
| | | | | | | | | USDT | 0.000000013107892 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 49064 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000007773 | | | | ALICE-PERP | -0.000000000007773 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | AR-PERP | -0.000000000000312 | | | | AR-PERP | -0.000000000000312 |
| | | | ATOM-PERP | -0.000000000000017 | | | | ATOM-PERP | -0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000014551 | | | | AUDIO-PERP | 0.000000000014551 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | -0.000000000000170 | | | | BAL-PERP | -0.000000000000170 |
| | | | BAND-PERP | -0.000000000000113 | | | | BAND-PERP | -0.000000000000113 |
| | | | BCH-PERP | -0.000000000000012 | | | | BCH-PERP | -0.000000000000012 |
| | | | BNB-PERP | 0.000000000000023 | | | | BNB-PERP | 0.000000000000023 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000454 | | | | CELO-PERP | 0.000000000000454 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 | | | | COMP-PERP | 0.000000000000010 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000010 | | | | DASH-PERP | -0.000000000000010 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 | | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000170 | | | | DYDX-PERP | -0.000000000000170 |
| | | | EGLD-PERP | -0.000000000000039 | | | | EGLD-PERP | -0.000000000000039 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000909 | | | | ENS-PERP | -0.000000000000909 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000454 | | | | ETC-PERP | 0.000000000000454 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000454 | | | | FLOW-PERP | 0.000000000000454 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000403 | | | | FTT-PERP | 0.000000000000403 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000227 | | | | GAL-PERP | 0.000000000000227 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000909 | | | | HNT-PERP | -0.000000000000909 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | | | ICP-PERP | -0.000000000000227 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000397 | | | | KAVA-PERP | 0.000000000000397 |
| | | | KNC-PERP | 0.000000000001818 | | | | KNC-PERP | 0.000000000001818 |
| | | | KSM-PERP | -0.000000000000002 | | | | KSM-PERP | -0.000000000000002 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000232830 | | | | LUNC-PERP | 0.000000000232830 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000001 | | | | MKR-PERP | 0.000000000000001 |
| | | | MTL-PERP | 0.000000000000682 | | | | MTL-PERP | 0.000000000000682 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000142 | | | | NEO-PERP | -0.000000000000142 |
| | | | OMG-PERP | -0.000000000000227 | | | | OMG-PERP | -0.000000000000227 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000182 | | | | QTUM-PERP | 0.000000000000182 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | RUNE-PERP | -0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000454 | | | | SNX-PERP | 0.000000000000454 |
| | | | SOL-PERP | 0.000000000000227 | | | | SOL-PERP | 0.000000000000227 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000005 | | | | STORJ-PERP | 0.000000000000005 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000003637 | | | | SXP-PERP | 0.000000000003637 |
| | | | THETA-PERP | -0.000000000000021 | | | | THETA-PERP | -0.000000000000021 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000003808 | | | | TOMO-PERP | -0.000000000003808 |
| | | | TRX | 0.000015000000000 | | | | TRX | 0.000015000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.942107313654129 | | | | USD | 0.942107313654129 |
| | | | USDT | 116,813.916696200000000 | | | | USDT | 116,813.916696200000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000014 | | | | XMR-PERP | 0.000000000000014 |
| | | | XTZ-PERP | 0.000000000003410 | | | | XTZ-PERP | 0.000000000003410 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000112 | | | | ZEC-PERP | 0.000000000000112 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 51658 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 0.942107313654128 | 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USDT | 116,813.916696200000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | -0.000000000007773 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000227 |
| | | | | | | | | AR-PERP | -0.000000000000312 |
| | | | | | | | | ATOM-PERP | -0.000000000000017 |
| | | | | | | | | AUDIO-PERP | 0.000000000014551 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000014 |
| | | | | | | | | BAL-PERP | -0.000000000000170 |
| | | | | | | | | BAND-PERP | -0.000000000000113 |
| | | | | | | | | BCH-PERP | -0.000000000000012 |
| | | | | | | | | BNB-PERP | 0.000000000000023 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000454 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000010 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | -0.000000000000010 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | -0.000000000014551 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000170 |
| | | | | | | | | EGLD-PERP | -0.000000000000039 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000909 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000454 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000454 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000403 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000227 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000909 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000227 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000397 |
| | | | | | | | | KNC-PERP | 0.000000000001818 |
| | | | | | | | | KSM-PERP | -0.000000000000002 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNC-PERP | 0.00000000232830 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000001 |
| | | | | | | | | MTL-PERP | 0.00000000000682 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | -0.00000000000142 |
| | | | | | | | | OMG-PERP | -0.00000000000227 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000182 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000454 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000454 |
| | | | | | | | | SOL-PERP | 0.00000000000227 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000000005 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000003637 |
| | | | | | | | | THETA-PERP | -0.00000000000021 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | -0.00000000003808 |
| | | | | | | | | TRX | 0.00001500000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.94210731365429 |
| | | | | | | | | USDT | 116,813.91669620000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000014 |
| | | | | | | | | XTZ-PERP | 0.00000000003410 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000112 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 55720 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000007773 | | | | ALICE-PERP | -0.00000000007773 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000227 | | | | APE-PERP | 0.00000000000227 |
| | | | AR-PERP | -0.00000000000312 | | | | AR-PERP | -0.00000000000312 |
| | | | ATOM-PERP | -0.00000000000017 | | | | ATOM-PERP | -0.00000000000017 |
| | | | AUDIO-PERP | 0.00000000014551 | | | | AUDIO-PERP | 0.00000000014551 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAL-PERP | -0.00000000000170 | | | | BAL-PERP | -0.00000000000170 |
| | | | BAND-PERP | -0.00000000000113 | | | | BAND-PERP | -0.00000000000113 |
| | | | BCH-PERP | -0.00000000000012 | | | | BCH-PERP | -0.00000000000012 |
| | | | BNB-PERP | 0.00000000000023 | | | | BNB-PERP | 0.00000000000023 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000454 | | | | CELO-PERP | 0.00000000000454 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMP-PERP | 0.00000000000010 | | | | COMP-PERP | 0.00000000000010 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000010 | | | | DASH-PERP | -0.00000000000010 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000014551 | | | | DODO-PERP | -0.00000000014551 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000170 | | | | DYDX-PERP | -0.00000000000170 |
| | | | EGLD-PERP | -0.00000000000039 | | | | EGLD-PERP | -0.00000000000039 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000909 | | | | ENS-PERP | -0.00000000000909 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000454 | | | | ETC-PERP | 0.00000000000454 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000454 | | | | FLOW-PERP | 0.00000000000454 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000403 | | | | FTT-PERP | 0.00000000000403 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000227 | | | | GAL-PERP | 0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000909 | | | | HNT-PERP | -0.00000000000909 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000227 | | | | ICP-PERP | -0.00000000000227 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000397 | | | | KAVA-PERP | 0.00000000000397 |
| | | | KNC-PERP | 0.00000000001818 | | | | KNC-PERP | 0.00000000001818 |
| | | | KSM-PERP | -0.00000000000002 | | | | KSM-PERP | -0.00000000000002 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000232830 | | | | LUNC-PERP | 0.00000000232830 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000001 | | | | MKR-PERP | 0.00000000000001 |
| | | | MTL-PERP | 0.00000000000682 | | | | MTL-PERP | 0.00000000000682 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000142 | | | | NEO-PERP | -0.00000000000142 |
| | | | OMG-PERP | -0.00000000000227 | | | | OMG-PERP | -0.00000000000227 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000182 | | | | QTUM-PERP | 0.00000000000182 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000454 | | | | RUNE-PERP | -0.00000000000454 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000454 | | | | SNX-PERP | 0.00000000000454 |
| | | | SOL-PERP | 0.00000000000227 | | | | SOL-PERP | 0.00000000000227 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000005 | | | | STORJ-PERP | 0.00000000000005 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000003637 | | | | SXP-PERP | 0.00000000003637 |
| | | | THETA-PERP | -0.00000000000021 | | | | THETA-PERP | -0.00000000000021 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | -0.00000000003808 | | | | TOMO-PERP | -0.00000000003808 |
| | | | TRX | 0.000015000000000 | | | | TRX | 0.000015000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.942107313654129 | | | | USD | 0.942107313654129 |
| | | | USDT | 116,813.916696200000000 | | | | USDT | 116,813.916696200000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000014 | | | | XMR-PERP | 0.000000000000014 |
| | | | XTZ-PERP | 0.000000000003410 | | | | XTZ-PERP | 0.000000000003410 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000112 | | | | ZEC-PERP | 0.000000000000112 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 55737 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000007773 | | | | ALICE-PERP | -0.000000000007773 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | AR-PERP | -0.000000000000312 | | | | AR-PERP | -0.000000000000312 |
| | | | ATOM-PERP | -0.000000000000017 | | | | ATOM-PERP | -0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000014551 | | | | AUDIO-PERP | 0.000000000014551 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | -0.000000000000170 | | | | BAL-PERP | -0.000000000000170 |
| | | | BAND-PERP | -0.000000000000113 | | | | BAND-PERP | -0.000000000000113 |
| | | | BCH-PERP | -0.000000000000012 | | | | BCH-PERP | -0.000000000000012 |
| | | | BNB-PERP | 0.000000000000023 | | | | BNB-PERP | 0.000000000000023 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000454 | | | | CELO-PERP | 0.000000000000454 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000010 | | | | COMP-PERP | 0.000000000000010 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000010 | | | | DASH-PERP | -0.000000000000010 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000014551 | | | | DODO-PERP | -0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000170 | | | | DYDX-PERP | -0.000000000000170 |
| | | | EGLD-PERP | -0.000000000000039 | | | | EGLD-PERP | -0.000000000000039 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000909 | | | | ENS-PERP | -0.000000000000909 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000454 | | | | ETC-PERP | 0.000000000000454 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000454 | | | | FLOW-PERP | 0.000000000000454 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000403 | | | | FTT-PERP | 0.000000000000403 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000227 | | | | GAL-PERP | 0.000000000000227 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000909 | | | | HNT-PERP | -0.000000000000909 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | | | ICP-PERP | -0.000000000000227 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000397 | | | | KAVA-PERP | 0.000000000000397 |
| | | | KNC-PERP | 0.000000000001818 | | | | KNC-PERP | 0.000000000001818 |
| | | | KSM-PERP | -0.000000000000002 | | | | KSM-PERP | -0.000000000000002 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000232830 | | | | LUNC-PERP | 0.000000000232830 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000001 | | | | MKR-PERP | 0.000000000000001 |
| | | | MTL-PERP | 0.000000000000682 | | | | MTL-PERP | 0.000000000000682 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000142 | | | | NEO-PERP | -0.000000000000142 |
| | | | OMG-PERP | -0.000000000000227 | | | | OMG-PERP | -0.000000000000227 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000182 | | | | QTUM-PERP | 0.000000000000182 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | RUNE-PERP | -0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000454 | | | | SNX-PERP | 0.000000000000454 |
| | | | SOL-PERP | 0.000000000000227 | | | | SOL-PERP | 0.000000000000227 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000005 | | | | STORJ-PERP | 0.000000000000005 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000003637 | | | | SXP-PERP | 0.000000000003637 |
| | | | THETA-PERP | -0.000000000000021 | | | | THETA-PERP | -0.000000000000021 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000003808 | | | | TOMO-PERP | -0.000000000003808 |
| | | | TRX | 0.00001500000000 | | | | TRX | 0.00001500000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.942107313654129 | | | | USD | 0.942107313654129 |
| | | | USDT | 116,813.916696200000000 | | | | USDT | 116,813.916696200000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000014 | | | | XMR-PERP | 0.000000000000014 |
| | | | XTZ-PERP | 0.000000000003410 | | | | XTZ-PERP | 0.000000000003410 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000112 | | | | ZEC-PERP | 0.000000000000112 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 57525 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000007773 | | | | ALICE-PERP | -0.000000000007773 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | AR-PERP | -0.000000000000312 | | | | AR-PERP | -0.000000000000312 |
| | | | ATOM-PERP | -0.000000000000017 | | | | ATOM-PERP | -0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000014551 | | | | AUDIO-PERP | 0.000000000014551 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAL-PERP | -0.000000000000170 | | | | BAL-PERP | -0.000000000000170 |
| | | | BAND-PERP | -0.000000000000113 | | | | BAND-PERP | -0.000000000000113 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCH-PERP | -0.00000000000012 | | | | BCH-PERP | -0.00000000000012 |
| | | | BNB-PERP | 0.00000000000023 | | | | BNB-PERP | 0.00000000000023 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000454 | | | | CELO-PERP | 0.00000000000454 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000010 | | | | COMP-PERP | 0.00000000000010 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000010 | | | | DASH-PERP | -0.00000000000010 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000014551 | | | | DODO-PERP | -0.00000000000014551 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000170 | | | | DYDX-PERP | -0.00000000000170 |
| | | | EGLD-PERP | -0.00000000000039 | | | | EGLD-PERP | -0.00000000000039 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000909 | | | | ENS-PERP | -0.00000000000909 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000454 | | | | ETC-PERP | 0.00000000000454 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000454 | | | | FLOW-PERP | 0.00000000000454 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000403 | | | | FTT-PERP | 0.00000000000403 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000227 | | | | GAL-PERP | 0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000909 | | | | HNT-PERP | -0.00000000000909 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000227 | | | | ICP-PERP | -0.00000000000227 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000397 | | | | KAVA-PERP | 0.00000000000397 |
| | | | KNC-PERP | 0.00000000001818 | | | | KNC-PERP | 0.00000000001818 |
| | | | KSM-PERP | -0.00000000000002 | | | | KSM-PERP | -0.00000000000002 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000232830 | | | | LUNC-PERP | 0.00000000232830 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000001 | | | | MKR-PERP | 0.00000000000001 |
| | | | MTL-PERP | 0.00000000000682 | | | | MTL-PERP | 0.00000000000682 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000142 | | | | NEO-PERP | -0.00000000000142 |
| | | | OMG-PERP | -0.00000000000227 | | | | OMG-PERP | -0.00000000000227 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000182 | | | | QTUM-PERP | 0.00000000000182 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000454 | | | | RUNE-PERP | -0.00000000000454 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000454 | | | | SNX-PERP | 0.00000000000454 |
| | | | SOL-PERP | 0.00000000000227 | | | | SOL-PERP | 0.00000000000227 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STORJ-PERP | 0.00000000000005 | | | | STORJ-PERP | 0.00000000000005 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000003637 | | | | SXP-PERP | 0.00000000003637 |
| | | | THETA-PERP | -0.00000000000021 | | | | THETA-PERP | -0.00000000000021 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | -0.00000000003808 | | | | TOMO-PERP | -0.00000000003808 |
| | | | TRX | 0.00001500000000 | | | | TRX | 0.00001500000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.942107313654129 | | | | USD | 0.942107313654129 |
| | | | USDT | 116,813.916696200000000 | | | | USDT | 116,813.916696200000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000014 | | | | XMR-PERP | 0.00000000000014 |
| | | | XTZ-PERP | 0.00000000003410 | | | | XTZ-PERP | 0.00000000003410 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000112 | | | | ZEC-PERP | 0.00000000000112 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 57580 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60028 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000007773 | | | | ALICE-PERP | -0.00000000007773 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000227 | | | | APE-PERP | 0.00000000000227 |
| | | | AR-PERP | -0.00000000000312 | | | | AR-PERP | -0.00000000000312 |
| | | | ATOM-PERP | -0.00000000000017 | | | | ATOM-PERP | -0.00000000000017 |
| | | | AUDIO-PERP | 0.00000000014551 | | | | AUDIO-PERP | 0.00000000014551 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAL-PERP | -0.00000000000170 | | | | BAL-PERP | -0.00000000000170 |
| | | | BAND-PERP | -0.00000000000113 | | | | BAND-PERP | -0.00000000000113 |
| | | | BCH-PERP | -0.00000000000012 | | | | BCH-PERP | -0.00000000000012 |
| | | | BNB-PERP | 0.00000000000023 | | | | BNB-PERP | 0.00000000000023 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000454 | | | | CELO-PERP | 0.00000000000454 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000010 | | | | COMP-PERP | 0.00000000000010 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000010 | | | | DASH-PERP | -0.00000000000010 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000014551 | | | | DODO-PERP | -0.00000000014551 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000170 | | | | DYDX-PERP | -0.00000000000170 |
| | | | EGLD-PERP | -0.00000000000039 | | | | EGLD-PERP | -0.00000000000039 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000909 | | | | ENS-PERP | -0.00000000000909 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000454 | | | | ETC-PERP | 0.00000000000454 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000454 | | | | FLOW-PERP | 0.00000000000454 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000403 | | | | FTT-PERP | 0.00000000000403 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000227 | | | | GAL-PERP | 0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000909 | | | | HNT-PERP | -0.000000000000909 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | | | ICP-PERP | -0.000000000000227 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000397 | | | | KAVA-PERP | 0.000000000000397 |
| | | | KNC-PERP | 0.000000000001818 | | | | KNC-PERP | 0.000000000001818 |
| | | | KSM-PERP | -0.000000000000002 | | | | KSM-PERP | -0.000000000000002 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000232830 | | | | LUNC-PERP | 0.000000000232830 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000001 | | | | MKR-PERP | 0.000000000000001 |
| | | | MTL-PERP | 0.000000000000682 | | | | MTL-PERP | 0.000000000000682 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000142 | | | | NEO-PERP | -0.000000000000142 |
| | | | OMG-PERP | -0.000000000000227 | | | | OMG-PERP | -0.000000000000227 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000182 | | | | QTUM-PERP | 0.000000000000182 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | RUNE-PERP | -0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000454 | | | | SNX-PERP | 0.000000000000454 |
| | | | SOL-PERP | 0.000000000000227 | | | | SOL-PERP | 0.000000000000227 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000005 | | | | STORJ-PERP | 0.000000000000005 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000003637 | | | | SXP-PERP | 0.000000000003637 |
| | | | THETA-PERP | -0.000000000000021 | | | | THETA-PERP | -0.000000000000021 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000003808 | | | | TOMO-PERP | -0.000000000003808 |
| | | | TRX | 0.000015000000000 | | | | TRX | 0.000015000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.942107313654129 | | | | USD | 0.942107313654129 |
| | | | USDT | 116,813.916696200000000 | | | | USDT | 116,813.916696200000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000014 | | | | XMR-PERP | 0.000000000000014 |
| | | | XTZ-PERP | 0.000000000003410 | | | | XTZ-PERP | 0.000000000003410 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000112 | | | | ZEC-PERP | 0.000000000000112 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 8372 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 67130 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | DOGE | 50,000.250000000000000 | | | | 1INCH | 0.973470911393370 |
| | | | FTT | 1,150.052771220000000 | | | | BTC | 0.000018940000000 |
| | | | USD | 1,096,568.339462930000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | USDT | 1.500000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-20200925 | 0.00000000000000017 |
| | | | | | | | | BTC-20201225 | 0.00000000000000000 |
| | | | | | | | | BTC-20210326 | 0.00000000000000000 |
| | | | | | | | | BTC-20210625 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000003 |
| | | | | | | | | DOGE | 50,000.25000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.00000000000000000 |
| | | | | | | | | ETH | 0.00131121000000000 |
| | | | | | | | | ETH-0325 | 0.00000000000000000 |
| | | | | | | | | ETH-0331 | -350.00000000000000000 |
| | | | | | | | | ETH-0624 | 0.00000000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | | ETH-20200925 | 0.00000000000000000 |
| | | | | | | | | ETH-20210326 | -0.00000000000000063 |
| | | | | | | | | ETH-20210625 | 0.00000000000000000 |
| | | | | | | | | ETH-20211231 | -0.00000000000000198 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | ETHW | 0.00131121000000000 |
| | | | | | | | | FTT | 1,150.05277122000000000 |
| | | | | | | | | LUNA2 | 0.00317898011300000 |
| | | | | | | | | LUNA2_LOCKED | 0.00741762026500000 |
| | | | | | | | | SUSHI | 0.30000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.00004600000000000 |
| | | | | | | | | USD | 1,096,568.33946293000000000 |
| | | | | | | | | USDT | 1.50000007689360 |
| | | | | | | | | USTC | 0.45000000000000000 |
| | | | | | | | | XRP-20201225 | 0.00000000000000000 |
| | | | | | | | | XRP-20210326 | 0.00000000000000000 |
| 27403 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | Unliquidated* | 36386 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 0.00000010000000000 |
| | | | | | | | | BTC | 0.00000008856850 |
| | | | | | | | | DAI | 0.00000005912072 |
| | | | | | | | | ETH | 0.05468260972437 |
| | | | | | | | | ETHW | 0.05468259813514 |
| | | | | | | | | FTT | 71,285.04855862170000 |
| | | | | | | | | SOL | 1.63000000000000000 |
| | | | | | | | | SRM | 0.60304184000000000 |
| | | | | | | | | SRM_LOCKED | 27.29695816000000000 |
| | | | | | | | | TRX | 0.00082600000000000 |
| | | | | | | | | USD | 300.03648456390100000 |
| | | | | | | | | USDT | 0.00000004602904 |
| 34821 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | Unliquidated* | 36386 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 0.00000010000000000 |
| | | | | | | | | BTC | 0.00000008856850 |
| | | | | | | | | DAI | 0.00000005912072 |
| | | | | | | | | ETH | 0.05468260972437 |
| | | | | | | | | ETHW | 0.05468259813514 |
| | | | | | | | | FTT | 71,285.04855862170000 |
| | | | | | | | | SOL | 1.63000000000000000 |
| | | | | | | | | SRM | 0.60304184000000000 |
| | | | | | | | | SRM_LOCKED | 27.29695816000000000 |
| | | | | | | | | TRX | 0.00082600000000000 |
| | | | | | | | | USD | 300.03648456390100000 |
| | | | | | | | | USDT | 0.00000004602904 |
| 20078 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 0.000000010000000000 | 36386 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AURY | 0.00000010000000000 |
| | | | BTC | 0.00000008856850 | | | | BTC | 0.00000008856850 |
| | | | DAI | 0.00000005912072 | | | | DAI | 0.00000005912072 |
| | | | ETH | 0.10936520972437 | | | | ETH | 0.05468260972437 |
| | | | ETHW | 0.05468259813514 | | | | ETHW | 0.05468259813514 |
| | | | FTT | 142,570.04855862170000 | | | | FTT | 71,285.04855862170000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 3.260000000000000 | | | | SOL | 1.630000000000000 |
| | | | SRM | 0.603041840000000 | | | | SRM | 0.603041840000000 |
| | | | SRM_LOCKED | 27.296958160000000 | | | | SRM_LOCKED | 27.296958160000000 |
| | | | TRX | 0.000826000000000 | | | | TRX | 0.000826000000000 |
| | | | USD | 300.036484563901000 | | | | USD | 300.036484563901000 |
| | | | USDT | 0.000000004602904 | | | | USDT | 0.000000004602904 |
| 21312 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 64916 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000053137000000 | | | | BTC | 0.000053137000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH | 0.000304040000000 | | | | ETH | 0.000304040000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000304038001618 | | | | ETHW | 0.000304038001618 |
| | | | FTT | 1,118.731283720000000 | | | | FTT | 1,118.731283720000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SRM | 8.104385650000000 | | | | SRM | 8.104385650000000 |
| | | | SRM_LOCKED | 150.895614350000000 | | | | SRM_LOCKED | 150.895614350000000 |
| | | | TRX | 49.331176000000000 | | | | TRX | 49.331176000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 360,526.140000000000000 | | | | USD | 360,526.140000000000000 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| 85453 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 9.004970953695260 | 54126 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 9.004970953695260 |
| | | | BTC-PERP | 10.000000000000000 | | | | BTC-PERP | 10.000000000000000 |
| | | | ETH | 127.696781413104000 | | | | ETH | 127.696781413104000 |
| | | | ETH-PERP | 98.000000000000000 | | | | ETH-PERP | 98.000000000000000 |
| | | | FTT | 0.008180072066150 | | | | FTT | 0.008180072066150 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.023740206740000 | | | | LUNA2 | 0.023740206740000 |
| | | | LUNA2_LOCKED | 0.055393815730000 | | | | LUNA2_LOCKED | 0.055393815730000 |
| | | | LUNC | 5,169.480000000000000 | | | | LUNC | 5,169.480000000000000 |
| | | | SOL | 31.573641980000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 142.300648370000000 | | | | SRM | 142.300648370000000 |
| | | | SRM_LOCKED | 1,217.436751450000000 | | | | SRM_LOCKED | 1,217.436751450000000 |
| | | | TRX | 0.000117000000000 | | | | TRX | 0.000117000000000 |
| | | | USD | -290,495.264814953000000 | | | | USD | -290,495.264814953000000 |
| | | | USDT | 0.220387985884300 | | | | USDT | 0.220387985884300 |
| 49019 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | Unliquidated* | 61249 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.921171830666208 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 318.370577927735000 |
| | | | | | | | | AAVE-PERP | -318.370000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD | 75,726.597867000000000 |
| | | | | | | | | AGLD-PERP | -9,738.299999999990000 |
| | | | | | | | | AKRO | 1.010590000000000 |
| | | | | | | | | ALCX | 0.000540305000000 |
| | | | | | | | | ALCX-PERP | -0.000000000000913 |
| | | | | | | | | ALGO | 73,079.078495000000000 |
| | | | | | | | | ALGO-PERP | -73,079.000000000000000 |
| | | | | | | | | ALICE | 27,305.275391000000000 |
| | | | | | | | | ALICE-PERP | -1,147.100000000000000 |
| | | | | | | | | ALPHA | 1,092.301304388670000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| | | | | | | | | ALPHA-PERP | -1,092.000000000000000 |
| | | | | | | | | AMPL | 0.050113649518923 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC | 0.693560000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 14,610.415249500000000 |
| | | | | | | | | APE-PERP | -14,610.400000000000000 |
| | | | | | | | | APT | 2,232.000400000000000 |
| | | | | | | | | APT-PERP | -2,232.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000170 |
| | | | | | | | | ASD | 143,267.994131686000000 |
| | | | | | | | | ASD-PERP | -355,463.199999999000000 |
| | | | | | | | | ATLAS | 3,829,772.326600000000000 |
| | | | | | | | | ATLAS-PERP | -3,829,780.000000000000000 |
| | | | | | | | | ATOM | 3,314.811307000000000 |
| | | | | | | | | ATOM-PERP | -3,314.900000000000000 |
| | | | | | | | | AUDIO | 13,640.750333480000000 |
| | | | | | | | | AUDIO-PERP | -2,186.999999999990000 |
| | | | | | | | | AVAX | 0.081794447081513 |
| | | | | | | | | AVAX-PERP | 0.000000000001686 |
| | | | | | | | | AXS | 0.138870890000000 |
| | | | | | | | | AXS-PERP | -0.100000000003638 |
| | | | | | | | | BADGER | 235.339654932400000 |
| | | | | | | | | BADGER-PERP | -235.319999999994000 |
| | | | | | | | | BAL | 4.957877986100000 |
| | | | | | | | | BAL-PERP | -4.950000000000740 |
| | | | | | | | | BAND | 0.055371961747844 |
| | | | | | | | | BAND-PERP | -1.600000000040290 |
| | | | | | | | | BAO | 42.037890000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 0.778958000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 188.352006397395000 |
| | | | | | | | | BCH-PERP | -188.352000000000000 |
| | | | | | | | | BICO | 0.035670000000000 |
| | | | | | | | | BIT | 0.730110000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.001187027459486 |
| | | | | | | | | BNB-PERP | -0.100000000000119 |
| | | | | | | | | BNT | 0.075519803132984 |
| | | | | | | | | BNT-PERP | 0.000000000026920 |
| | | | | | | | | BOBA | 182.657946600000000 |
| | | | | | | | | BOBA-PERP | -183.300000000018000 |
| | | | | | | | | BRZ | 0.093954000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000001129 |
| | | | | | | | | BTC | 49.999788610000000 |
| | | | | | | | | BTC-PERP | 0.000000000000085 |
| | | | | | | | | BTT | 68,940.000000000000000 |
| | | | | | | | | BTT-PERP | -3,000,000.000000000000000 |
| | | | | | | | | C98 | 0.879980000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000003254 |
| | | | | | | | | CEL | 129.688826092320000 |
| | | | | | | | | CELO-PERP | -0.099999999999042 |
| | | | | | | | | CEL-PERP | -129.600000000013000 |
| | | | | | | | | CHR | 0.442990000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 4.956216200000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV | 0.050145800000000 |
| | | | | | | | | CLV-PERP | 77,724.099999999800000 |
| | | | | | | | | COMP | 0.006332920150000 |
| | | | | | | | | COMP-PERP | -0.006300000000020 |
| | | | | | | | | CONV | 1.935580000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CQT | 0.204950000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CREAM | 4,797.53701250990000000 |
| | | | | | | | | CREAM-PERP | -3,086.769999999990000 |
| | | | | | | | | CRO | 164.41391000000000000 |
| | | | | | | | | CRO-PERP | -160.00000000000000000 |
| | | | | | | | | CRV | 14,047.57732545000000000 |
| | | | | | | | | CRV-PERP | -14,047.00000000000000000 |
| | | | | | | | | CUSDT | 0.17945192703398 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000000 |
| | | | | | | | | CVC | 0.15246000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000000 |
| | | | | | | | | CVX | 3,298.90851100000000000 |
| | | | | | | | | CVX-PERP | -1,238.50000000000010000 |
| | | | | | | | | DASH-PERP | -0.00000000000000043 |
| | | | | | | | | DAWN | 0.09671993000000000 |
| | | | | | | | | DAWN-PERP | -0.00000000000004002 |
| | | | | | | | | DENT | 8,876,369.10194400000000000 |
| | | | | | | | | DENT-PERP | -3,874,400.00000000000000000 |
| | | | | | | | | DMG | 0.07206242100000000 |
| | | | | | | | | DMG-PERP | 0.00000000000003637 |
| | | | | | | | | DODO | 5,320.21358918000000000 |
| | | | | | | | | DODO-PERP | -5,320.20000000000080000 |
| | | | | | | | | DOGE | 0.28380895990670535 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | DOT | 0.03569200000000000 |
| | | | | | | | | DOT-PERP | -0.00000000000010174 |
| | | | | | | | | DYDX | 111.02032000000000000 |
| | | | | | | | | DYDX-PERP | -110.99999999999995000 |
| | | | | | | | | EDEN | 96,927.12948100000000000 |
| | | | | | | | | EDEN-PERP | -96,927.30000000000500000 |
| | | | | | | | | EGLD-PERP | -0.07999999999999993 |
| | | | | | | | | ENJ | 54,591.62034800000000000 |
| | | | | | | | | ENJ-PERP | -54,591.00000000000000000 |
| | | | | | | | | ENS | 457.95470710000000000 |
| | | | | | | | | ENS-PERP | 0.05000000000000338 |
| | | | | | | | | EOS-PERP | -0.00000000000009094 |
| | | | | | | | | ETC-PERP | -0.00000000000000362 |
| | | | | | | | | ETH-PERP | 0.00000000000001818 |
| | | | | | | | | ETHW | 4,664.89422126500000000 |
| | | | | | | | | ETHW-PERP | -3,127.90000000000000000 |
| | | | | | | | | FIDA | 30,192.68925748000000000 |
| | | | | | | | | FIDA-PERP | 11.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000703 |
| | | | | | | | | FLM-PERP | -0.30000000000323053 |
| | | | | | | | | FLOW-PERP | -0.02000000000022255 |
| | | | | | | | | FLUX-PERP | 0.00000000000000000 |
| | | | | | | | | FRONT | 0.15157000000000000 |
| | | | | | | | | FTM | 149.05259500000000000 |
| | | | | | | | | FTM-PERP | -150.00000000000000000 |
| | | | | | | | | FTT | 10,066.14561407000000000 |
| | | | | | | | | FTT-PERP | -0.00000000000000727 |
| | | | | | | | | FXS | 137.72425900000000000 |
| | | | | | | | | FXS-PERP | -138.70000000000001000 |
| | | | | | | | | GAL | 1,835.50866600000000000 |
| | | | | | | | | GALA | 0.77860000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000000 |
| | | | | | | | | GAL-PERP | -575.80000000002000000 |
| | | | | | | | | GARI | 0.25223000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GMT | 0.01719116613608 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GODS | 1,341.97079600000000000 |
| | | | | | | | | GRT | 731,135.21732972000000000 |
| | | | | | | | | GRT-PERP | -1,980,303.00000000000000000 |
| | | | | | | | | GST | 0.09390900000000000 |
| | | | | | | | | GST-PERP | -0.00000000001000444 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HNT | 12,833.00309783900000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | HNT-PERP | -4,257.400000000000000 |
| | | | | | | | | HOLY | 7.070534620000000 |
| | | | | | | | | HOLY-PERP | -7.100000000000360 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.031095135147538 |
| | | | | | | | | HT-PERP | 0.000000000003324 |
| | | | | | | | | HUM | 5.283111600000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000002501 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 25,490.047100000000000 |
| | | | | | | | | IMX-PERP | -25,490.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | JST | 1.428900000000000 |
| | | | | | | | | KAVA-PERP | 0.100000000003774 |
| | | | | | | | | KIN | 3,718.825800000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 16,966.144846315200000 |
| | | | | | | | | KNC-PERP | -16,966.200000000000000 |
| | | | | | | | | KSHIB | 770,080.002800000000000 |
| | | | | | | | | KSHIB-PERP | -770,080.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000005 |
| | | | | | | | | KSOS | 30.312000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO | 0.005070000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 1,181.012861681920000 |
| | | | | | | | | LEO-PERP | -1,181.000000000000000 |
| | | | | | | | | LINA | 2,437,018.411723100000000 |
| | | | | | | | | LINA-PERP | -2,435,530.000000000000000 |
| | | | | | | | | LINK-PERP | 102,490.700000000000000 |
| | | | | | | | | LOOKS | 13,584.254885000000000 |
| | | | | | | | | LOOKS-PERP | -13,584.000000000000000 |
| | | | | | | | | LRC | 0.711201000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 1,185.644512580920000 |
| | | | | | | | | LTC-PERP | -1,185.640000000000000 |
| | | | | | | | | LUNA2 | 0.006226543254000 |
| | | | | | | | | LUNA2_LOCKED | 0.001452860093000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.002183190718942 |
| | | | | | | | | LUNC-PERP | -0.000000001490113 |
| | | | | | | | | MANA | 3,996.576580000000000 |
| | | | | | | | | MANA-PERP | -3,996.000000000000000 |
| | | | | | | | | MAPS | 11,985.274768470000000 |
| | | | | | | | | MAPS-PERP | -20,923.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 54,968.380421655200000 |
| | | | | | | | | MATIC-PERP | -54,968.000000000000000 |
| | | | | | | | | MCB | 0.002783800000000 |
| | | | | | | | | MCB-PERP | 0.000000000000267 |
| | | | | | | | | MEDIA | 68.799999071400000 |
| | | | | | | | | MEDIA-PERP | -68.690000000000100 |
| | | | | | | | | MER | 0.913876720000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000045590937107 |
| | | | | | | | | MKR-PERP | 0.000000000000025 |
| | | | | | | | | MNGO | 1,110,348.773950000000000 |
| | | | | | | | | MNGO-PERP | -1,110,370.000000000000000 |
| | | | | | | | | MOB | 202.544366871471000 |
| | | | | | | | | MOB-PERP | -202.500000000003000 |
| | | | | | | | | MTA | 4.080595190000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MTL | 1,991.18347909600000 |
| | | | | | | | | MTL-PERP | -0.00000000001818 |
| | | | | | | | | NEAR | 39.43583900000000 |
| | | | | | | | | NEAR-PERP | -38.90000000003400 |
| | | | | | | | | NEO-PERP | 0.00000000000056 |
| | | | | | | | | NEXO | 0.05982000000000 |
| | | | | | | | | NPXS-PERP | 0.00000000000000 |
| | | | | | | | | OKB | 0.02114240369171 2 |
| | | | | | | | | OKB-PERP | 0.06000000000371 |
| | | | | | | | | OMG | 10,165.49888667910000 0 |
| | | | | | | | | OMG-PERP | -10,165.10000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ORBS | 3.94164580000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY | 94,455.38324300000000 |
| | | | | | | | | OXY-PERP | -2,051,206.30000000000000 |
| | | | | | | | | PAXG | 0.00006912136200 0 |
| | | | | | | | | PAXG-PERP | -0.00000000000008 |
| | | | | | | | | PEOPLE | 10.84085000000000 |
| | | | | | | | | PEOPLE-PERP | -20.00000000000000 |
| | | | | | | | | PERP | 948.83991370500000 |
| | | | | | | | | PERP-PERP | 84,044.59999999990000 |
| | | | | | | | | POLIS | 1,042.78122400000000 |
| | | | | | | | | POLIS-PERP | -1,048.49999999999000 |
| | | | | | | | | PROM | 0.00431102250000 0 |
| | | | | | | | | PROM-PERP | -9,146.22000000002000 |
| | | | | | | | | PUNDIX | 0.09377240000000 |
| | | | | | | | | PUNDIX-PERP | 3,279.40000000000000 |
| | | | | | | | | QTUM-PERP | -0.00000000003467 |
| | | | | | | | | RAMP | 0.33585900000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 134,106.27927791400000 |
| | | | | | | | | RAY-PERP | -88,801.00000000000000 |
| | | | | | | | | REEF | 4.58096960000000 |
| | | | | | | | | REEF-PERP | -10.00000000000000 |
| | | | | | | | | REN | 366,153.49804132200000 |
| | | | | | | | | REN-PERP | -366,153.00000000000000 |
| | | | | | | | | RNDR | 99,470.85444600000000 |
| | | | | | | | | RNDR-PERP | -99,471.00000000000000 |
| | | | | | | | | RON-PERP | -0.09999999874853 |
| | | | | | | | | ROOK | 0.00040385764000 0 |
| | | | | | | | | ROOK-PERP | -0.00000000000170 |
| | | | | | | | | ROSE-PERP | -990,267.00000000000000 |
| | | | | | | | | RSR | 43,448.56053598000000 |
| | | | | | | | | RSR-PERP | -43,440.00000000000000 |
| | | | | | | | | RUNE | 0.00000000002083008 |
| | | | | | | | | RUNE-PERP | -0.00000000070031 |
| | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 3,567.84235700000000 |
| | | | | | | | | SAND-PERP | -3,568.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | -3,671.00000000000000 |
| | | | | | | | | SECO | 22,818.42616498000000 |
| | | | | | | | | SECO-PERP | -22,818.00000000000000 |
| | | | | | | | | SHIB | 262,364,271.35000000000000 |
| | | | | | | | | SHIB-PERP | -262,400,000.00000000000000 |
| | | | | | | | | SKL | 19,248.38518600000000 |
| | | | | | | | | SKL-PERP | -12,332.00000000000000 |
| | | | | | | | | SLP | 6.98200000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.09229936481318 4 |
| | | | | | | | | SNX-PERP | 0.00000000031263 |
| | | | | | | | | SOL | 0.00227782966444 0 |
| | | | | | | | | SOL-PERP | 0.00000000002785 |
| | | | | | | | | SOS | 30,353.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | SOS-PERP | 0.00000000000000 |
| | | | | | | | | SPA | 0.00970000000000 |
| | | | | | | | | SPELL | 3,314,860.37400000000000 |
| | | | | | | | | SPELL-PERP | -3,314,900.00000000000000 |
| | | | | | | | | SRM | 194,828.82511395000000 |
| | | | | | | | | SRM_LOCKED | 1,066.37761976000000 |
| | | | | | | | | SRM-PERP | -194,828.00000000000000 |
| | | | | | | | | STEP | 487,389.08791660000000 |
| | | | | | | | | STEP-PERP | -541,313.90000000020000 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | STMX | 11,572.39190250000000 |
| | | | | | | | | STMX-PERP | -11,570.00000000000000 |
| | | | | | | | | STORJ | 1,094.11425510000000 |
| | | | | | | | | STORJ-PERP | -1,094.39999999990000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUN | 0.00637723000000 |
| | | | | | | | | SUSHI | 58,916.40832877630000 |
| | | | | | | | | SUSHI-PERP | -58,916.00000000000000 |
| | | | | | | | | SWEAT | 1.35400000000000 |
| | | | | | | | | SXP | 7,017.02011679506000 |
| | | | | | | | | SXP-PERP | -6,841.75405000000900 |
| | | | | | | | | THETA-PERP | -0.00000000009094 |
| | | | | | | | | TLM | 561,829.24310000000000 |
| | | | | | | | | TLM-PERP | -561,829.00000000000000 |
| | | | | | | | | TOMO | 173.29023584280500 |
| | | | | | | | | TOMO-PERP | -173.20000000018600 |
| | | | | | | | | TONCOIN | 0.00457000000000 |
| | | | | | | | | TONCOIN-PERP | 0.10000000010510 |
| | | | | | | | | TRU | 16,895.49546150000000 |
| | | | | | | | | TRU-PERP | -3,342,771.00000000000000 |
| | | | | | | | | TRX | 0.57695937379226 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB | 0.02627213141385 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | TULIP | 0.06431000000000 |
| | | | | | | | | TULIP-PERP | -0.00000000001222 |
| | | | | | | | | UMEE | 1.87280000000000 |
| | | | | | | | | UNI | 119.53161261701200 |
| | | | | | | | | UNI-PERP | -119.49999999995000 |
| | | | | | | | | USD | 619,621.84379691100000 |
| | | | | | | | | USDT | 0.65000005895619 |
| | | | | | | | | USTC | 0.08813831481362 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES | 0.10838381000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XAUT | 0.00012768491477 |
| | | | | | | | | XAUT-PERP | -0.00999999999990 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | -0.00000000000030 |
| | | | | | | | | XRP | 3.12597869602967 |
| | | | | | | | | XRP-PERP | -3.00000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000004547 |
| | | | | | | | | YFI | 0.32208249023005 |
| | | | | | | | | YFII | 1.99653113232000 |
| | | | | | | | | YFII-PERP | -0.02099999999968 |
| | | | | | | | | YFI-PERP | -0.32200000000002 |
| | | | | | | | | YGG | 8,977.01640000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000092 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX | 1,443.86589300000000 |
| | | | | | | | | ZRX-PERP | -1,443.00000000000000 |
| 49045 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ALICE | 27,305.27539100000000 | 61249 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.92117183066620 |
| | | | BTC | 49.99978861000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | CREAM | 4,797.53701250000000 | | | | AAVE | 318.37057792773500 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 619,621.840000000000000 | | | | AAVE-PERP | -318.370000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD | 75,726.597867000000000 |
| | | | | | | | | AGLD-PERP | -9,738.299999999990000 |
| | | | | | | | | AKRO | 1.010590000000000 |
| | | | | | | | | ALCX | 0.000540305000000 |
| | | | | | | | | ALCX-PERP | -0.000000000000913 |
| | | | | | | | | ALGO | 73,079.078495000000000 |
| | | | | | | | | ALGO-PERP | -73,079.000000000000000 |
| | | | | | | | | ALICE | 27,305.275391000000000 |
| | | | | | | | | ALICE-PERP | -1,147.100000000000000 |
| | | | | | | | | ALPHA | 1,092.301304388670000 |
| | | | | | | | | ALPHA-PERP | -1,092.000000000000000 |
| | | | | | | | | AMPL | 0.050113649518923 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC | 0.693560000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 14,610.415249500000000 |
| | | | | | | | | APE-PERP | -14,610.400000000000000 |
| | | | | | | | | APT | 2,232.000400000000000 |
| | | | | | | | | APT-PERP | -2,232.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000170 |
| | | | | | | | | ASD | 143,267.994131686000000 |
| | | | | | | | | ASD-PERP | -355,463.199999999000000 |
| | | | | | | | | ATLAS | 3,829,772.320600000000000 |
| | | | | | | | | ATLAS-PERP | -3,829,780.000000000000000 |
| | | | | | | | | ATOM | 3,314.811307000000000 |
| | | | | | | | | ATOM-PERP | -3,314.900000000000000 |
| | | | | | | | | AUDIO | 13,640.750333480000000 |
| | | | | | | | | AUDIO-PERP | -2,186.999999999990000 |
| | | | | | | | | AVAX | 0.081794447081513 |
| | | | | | | | | AVAX-PERP | 0.000000000001686 |
| | | | | | | | | AXS | 0.138870890000000 |
| | | | | | | | | AXS-PERP | -0.100000000003638 |
| | | | | | | | | BADGER | 235.339654932400000 |
| | | | | | | | | BADGER-PERP | -235.319999999994000 |
| | | | | | | | | BAL | 4.957877986100000 |
| | | | | | | | | BAL-PERP | -4.950000000000740 |
| | | | | | | | | BAND | 0.055371961747844 |
| | | | | | | | | BAND-PERP | -1.600000000040290 |
| | | | | | | | | BAO | 42.037890000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 0.778958000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 188.352006397395000 |
| | | | | | | | | BCH-PERP | -188.352000000000000 |
| | | | | | | | | BICO | 0.035670000000000 |
| | | | | | | | | BIT | 0.730110000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.001187027459486 |
| | | | | | | | | BNB-PERP | -0.100000000000119 |
| | | | | | | | | BNT | 0.075519803132984 |
| | | | | | | | | BNT-PERP | 0.000000000262920 |
| | | | | | | | | BOBA | 182.657946600000000 |
| | | | | | | | | BOBA-PERP | -183.300000000018000 |
| | | | | | | | | BRZ | 0.093954000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000129 |
| | | | | | | | | BTC | 49.999788610000000 |
| | | | | | | | | BTC-PERP | 0.000000000000085 |
| | | | | | | | | BTT | 68,940.000000000000000 |
| | | | | | | | | BTT-PERP | -3,000,000.000000000000000 |
| | | | | | | | | C98 | 0.879980000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000003254 |
| | | | | | | | | CEL | 129.688826092320000 |
| | | | | | | | | CELO-PERP | -0.099999999990042 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CEL-PERP | -129.60000000000013000 |
| | | | | | | | | CHR | 0.442990000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000000 |
| | | | | | | | | CHZ | 4.956216200000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000000 |
| | | | | | | | | CLV | 0.050145800000000000 |
| | | | | | | | | CLV-PERP | 77,724.099999999800000 |
| | | | | | | | | COMP | 0.006332920150000 |
| | | | | | | | | COMP-PERP | -0.006300000000000020 |
| | | | | | | | | CONV | 1.935580000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000000 |
| | | | | | | | | CQT | 0.204950000000000000 |
| | | | | | | | | CREAM | 4,797.537012509900000 |
| | | | | | | | | CREAM-PERP | -3,086.769999999990000 |
| | | | | | | | | CRO | 164.413910000000000 |
| | | | | | | | | CRO-PERP | -160.000000000000000 |
| | | | | | | | | CRV | 14,047.577325450000000 |
| | | | | | | | | CRV-PERP | -14,047.000000000000000 |
| | | | | | | | | CUSDT | 0.179451927033988 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000000 |
| | | | | | | | | CVC | 0.152460000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000000 |
| | | | | | | | | CVX | 3,298.908511000000000 |
| | | | | | | | | CVX-PERP | -1,238.500000000010000 |
| | | | | | | | | DASH-PERP | -0.000000000000043 |
| | | | | | | | | DAWN | 0.096719930000000 |
| | | | | | | | | DAWN-PERP | -0.000000000004002 |
| | | | | | | | | DENT | 8,876,369.101944000000000 |
| | | | | | | | | DENT-PERP | -3,874,400.000000000000000 |
| | | | | | | | | DMG | 0.072062421000000 |
| | | | | | | | | DMG-PERP | 0.000000000003637 |
| | | | | | | | | DODO | 5,320.213589180000000 |
| | | | | | | | | DODO-PERP | -5,320.200000000080000 |
| | | | | | | | | DOGE | 0.283808959906735 |
| | | | | | | | | DOGE-PERP | 0.000000000000000000 |
| | | | | | | | | DOT | 0.035692000000000 |
| | | | | | | | | DOT-PERP | -0.000000000010174 |
| | | | | | | | | DYDX | 111.020320000000000 |
| | | | | | | | | DYDX-PERP | -110.999999999995000 |
| | | | | | | | | EDEN | 96,927.129481000000000 |
| | | | | | | | | EDEN-PERP | -96,927.300000005000000 |
| | | | | | | | | EGLD-PERP | -0.079999999999993 |
| | | | | | | | | ENJ | 54,591.620348000000000 |
| | | | | | | | | ENJ-PERP | -54,591.000000000000000 |
| | | | | | | | | ENS | 457.954707100000000 |
| | | | | | | | | ENS-PERP | 0.050000000000338 |
| | | | | | | | | EOS-PERP | -0.000000000009094 |
| | | | | | | | | ETC-PERP | -0.000000000000362 |
| | | | | | | | | ETH-PERP | 0.000000000001818 |
| | | | | | | | | ETHW | 4,664.894221265000000 |
| | | | | | | | | ETHW-PERP | -3,127.900000000000000 |
| | | | | | | | | FIDA | 30,192.689257480000000 |
| | | | | | | | | FIDA-PERP | 11.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000703 |
| | | | | | | | | FLM-PERP | -0.300000000323053 |
| | | | | | | | | FLOW-PERP | -0.020000000002255 |
| | | | | | | | | FLUX-PERP | 0.000000000000000000 |
| | | | | | | | | FRONT | 0.151570000000000 |
| | | | | | | | | FTM | 149.052595000000000 |
| | | | | | | | | FTM-PERP | -150.000000000000000 |
| | | | | | | | | FTT | 10,066.145614070000000 |
| | | | | | | | | FTT-PERP | -0.000000000000727 |
| | | | | | | | | FXS | 137.724259000000000 |
| | | | | | | | | FXS-PERP | -138.700000000001000 |
| | | | | | | | | GAL | 1,835.508666000000000 |
| | | | | | | | | GALA | 0.778600000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GAL-PERP | -575.80000000000000000 |
| | | | | | | | | GARI | 0.25223000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GMT | 0.01719116613360800 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | GODS | 1,341.97079600000000000 |
| | | | | | | | | GRT | 731,135.21732797200000000 |
| | | | | | | | | GRT-PERP | -1,980,303.00000000000000000 |
| | | | | | | | | GST | 0.09390900000000000 |
| | | | | | | | | GST-PERP | -0.00000001000444 |
| | | | | | | | | HBAR-PERP | 0.00000000000000000 |
| | | | | | | | | HNT | 12,833.00309783900000000 |
| | | | | | | | | HNT-PERP | -4,257.40000000000000000 |
| | | | | | | | | HOLY | 7.07053462000000000 |
| | | | | | | | | HOLY-PERP | -7.10000000000000360 |
| | | | | | | | | HOT-PERP | 0.00000000000000000 |
| | | | | | | | | HT | 0.03109513514753800 |
| | | | | | | | | HT-PERP | 0.00000000003524 |
| | | | | | | | | HUM | 5.28311160000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000002501 |
| | | | | | | | | ICX-PERP | 0.00000000000000000 |
| | | | | | | | | IMX | 25,490.04710000000000000 |
| | | | | | | | | IMX-PERP | -25,490.00000000000000000 |
| | | | | | | | | INJ-PERP | 0.00000000000000000 |
| | | | | | | | | IOST-PERP | 0.00000000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000000 |
| | | | | | | | | JST | 1.42890000000000000 |
| | | | | | | | | KAVA-PERP | 0.10000000003774 |
| | | | | | | | | KIN | 3,718.82580000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000000 |
| | | | | | | | | KNC | 16,966.14484631520000000 |
| | | | | | | | | KNC-PERP | -16,966.20000000000000000 |
| | | | | | | | | KSHIB | 770,080.00280000000000000 |
| | | | | | | | | KSHIB-PERP | -770,080.00000000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000005 |
| | | | | | | | | KSOS | 30.31200000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000000 |
| | | | | | | | | LDO | 0.00507000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LEO | 1,181.01286168192000000 |
| | | | | | | | | LEO-PERP | -1,181.00000000000000000 |
| | | | | | | | | LINA | 2,437,018.41172310000000000 |
| | | | | | | | | LINA-PERP | -2,435,530.00000000000000000 |
| | | | | | | | | LINK-PERP | 102,490.70000000000000000 |
| | | | | | | | | LOOKS | 13,584.25488500000000000 |
| | | | | | | | | LOOKS-PERP | -13,584.00000000000000000 |
| | | | | | | | | LRC | 0.71120100000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC | 1,185.64451258092000000 |
| | | | | | | | | LTC-PERP | -1,185.64000000000000000 |
| | | | | | | | | LUNA2 | 0.00062265432540 |
| | | | | | | | | LUNA2_LOCKED | 0.00145286009300 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC | 0.00218319071894 |
| | | | | | | | | LUNC-PERP | -0.00000001490113 |
| | | | | | | | | MANA | 3,996.57658000000000000 |
| | | | | | | | | MANA-PERP | -3,996.00000000000000000 |
| | | | | | | | | MAPS | 11,985.27476847000000000 |
| | | | | | | | | MAPS-PERP | -20,923.00000000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 54,968.38042165520000000 |
| | | | | | | | | MATIC-PERP | -54,968.00000000000000000 |
| | | | | | | | | MCB | 0.00278380000000000 |
| | | | | | | | | MCB-PERP | 0.00000000002670 |
| | | | | | | | | MEDIA | 68.79999907140000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MEDIA-PERP | -68.690000000000100 |
| | | | | | | | | MER | 0.913876720000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000045590937107 |
| | | | | | | | | MKR-PERP | 0.000000000000025 |
| | | | | | | | | MNGO | 1,110,348.773950000000000 |
| | | | | | | | | MNGO-PERP | -1,110,370.000000000000000 |
| | | | | | | | | MOB | 202.544366871471000 |
| | | | | | | | | MOB-PERP | -202.500000000003000 |
| | | | | | | | | MTA | 4.080595190000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL | 1,991.183479096000000 |
| | | | | | | | | MTL-PERP | -0.000000000001818 |
| | | | | | | | | NEAR | 39.435839000000000 |
| | | | | | | | | NEAR-PERP | -38.900000000003400 |
| | | | | | | | | NEO-PERP | 0.000000000000056 |
| | | | | | | | | NEXO | 0.059820000000000 |
| | | | | | | | | NPXS-PERP | 0.000000000000000 |
| | | | | | | | | OKB | 0.021142403691712 |
| | | | | | | | | OKB-PERP | 0.060000000000371 |
| | | | | | | | | OMG | 10,165.498886679100000 |
| | | | | | | | | OMG-PERP | -10,165.100000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS | 3.941645800000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 94,455.383243000000000 |
| | | | | | | | | OXY-PERP | -2,051,206.300000000000000 |
| | | | | | | | | PAXG | 0.000069121362000 |
| | | | | | | | | PAXG-PERP | -0.000000000000008 |
| | | | | | | | | PEOPLE | 10.840850000000000 |
| | | | | | | | | PEOPLE-PERP | -20.000000000000000 |
| | | | | | | | | PERP | 948.839913705000000 |
| | | | | | | | | PERP-PERP | 84,044.599999999990000 |
| | | | | | | | | POLIS | 1,042.781224000000000 |
| | | | | | | | | POLIS-PERP | -1,048.499999999990000 |
| | | | | | | | | PROM | 0.004311022500000 |
| | | | | | | | | PROM-PERP | -9,146.220000000020000 |
| | | | | | | | | PUNDIX | 0.093772400000000 |
| | | | | | | | | PUNDIX-PERP | 3,279.400000000000000 |
| | | | | | | | | QTUM-PERP | -0.000000000003467 |
| | | | | | | | | RAMP | 0.335859000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 134,106.279277914000000 |
| | | | | | | | | RAY-PERP | -88,801.000000000000000 |
| | | | | | | | | REEF | 4.580969600000000 |
| | | | | | | | | REEF-PERP | -10.000000000000000 |
| | | | | | | | | REN | 366,153.498041322000000 |
| | | | | | | | | REN-PERP | -366,153.000000000000000 |
| | | | | | | | | RNDR | 99,470.854446000000000 |
| | | | | | | | | RNDR-PERP | -99,471.000000000000000 |
| | | | | | | | | RON-PERP | -0.099999999874853 |
| | | | | | | | | ROOK | 0.000403857640000 |
| | | | | | | | | ROOK-PERP | -0.000000000000170 |
| | | | | | | | | ROSE-PERP | -990,267.000000000000000 |
| | | | | | | | | RSR | 43,448.560535980000000 |
| | | | | | | | | RSR-PERP | -43,440.000000000000000 |
| | | | | | | | | RUNE | 0.000000002083008 |
| | | | | | | | | RUNE-PERP | -0.000000000070031 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 3,567.842357000000000 |
| | | | | | | | | SAND-PERP | -3,568.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | -3,671.000000000000000 |
| | | | | | | | | SECO | 22,818.426164980000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SECO-PERP | -22,818.000000000000000 |
| | | | | | | | | SHIB | 262,364,271.350000000000000 |
| | | | | | | | | SHIB-PERP | -262,400,000.000000000000000 |
| | | | | | | | | SKL | 19,248.385186000000000 |
| | | | | | | | | SKL-PERP | -12,332.000000000000000 |
| | | | | | | | | SLP | 6.982000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.092299364813184 |
| | | | | | | | | SNX-PERP | 0.000000000031263 |
| | | | | | | | | SOL | 0.002277829664440 |
| | | | | | | | | SOL-PERP | 0.000000000002785 |
| | | | | | | | | SOS | 30,353.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPA | 0.009700000000000 |
| | | | | | | | | SPELL | 3,314,860.374000000000000 |
| | | | | | | | | SPELL-PERP | -3,314,900.000000000000000 |
| | | | | | | | | SRM | 194,828.825113950000000 |
| | | | | | | | | SRM_LOCKED | 1,066.377619760000000 |
| | | | | | | | | SRM-PERP | -194,828.000000000000000 |
| | | | | | | | | STEP | 487,389.087916600000000 |
| | | | | | | | | STEP-PERP | -541,313.900000002000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX | 11,572.391902500000000 |
| | | | | | | | | STMX-PERP | -11,570.000000000000000 |
| | | | | | | | | STORJ | 1,094.114255100000000 |
| | | | | | | | | STORJ-PERP | -1,094.399999999990000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 0.006377230000000 |
| | | | | | | | | SUSHI | 58,916.408328776300000 |
| | | | | | | | | SUSHI-PERP | -58,916.000000000000000 |
| | | | | | | | | SWEAT | 1.354000000000000 |
| | | | | | | | | SXP | 7,017.020116795060000 |
| | | | | | | | | SXP-PERP | -6,841.754050000000000 |
| | | | | | | | | THETA-PERP | -0.000000000009094 |
| | | | | | | | | TLM | 561,829.243100000000000 |
| | | | | | | | | TLM-PERP | -561,829.000000000000000 |
| | | | | | | | | TOMO | 173.290235842805000 |
| | | | | | | | | TOMO-PERP | -173.200000000186000 |
| | | | | | | | | TONCOIN | 0.004570000000000 |
| | | | | | | | | TONCOIN-PERP | 0.100000000010510 |
| | | | | | | | | TRU | 16,895.495461500000000 |
| | | | | | | | | TRU-PERP | -3,342,771.000000000000000 |
| | | | | | | | | TRX | 0.576959373792261 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.026272134132850 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP | 0.064310000000000 |
| | | | | | | | | TULIP-PERP | -0.000000000001222 |
| | | | | | | | | UMEE | 1.872800000000000 |
| | | | | | | | | UNI | 119.531612617012000 |
| | | | | | | | | UNI-PERP | -119.499999999995000 |
| | | | | | | | | USD | 619,621.843796911000000 |
| | | | | | | | | USDT | 0.650000005895619 |
| | | | | | | | | USTC | 0.088138314831362 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 0.108383810000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000127684914772 |
| | | | | | | | | XAUT-PERP | -0.009999999999990 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000030 |
| | | | | | | | | XRP | 3.125978696029670 |
| | | | | | | | | XRP-PERP | -3.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000004547 |
| | | | | | | | | YFI | 0.322082490230055 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFII | 1.996531132320000 |
| | | | | | | | | YFII-PERP | -0.020999999999968 |
| | | | | | | | | YFI-PERP | -0.322000000000002 |
| | | | | | | | | YGG | 8,977.016400000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000092 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 1,443.865893000000000 |
| | | | | | | | | ZRX-PERP | -1,443.000000000000000 |
| 12660 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 385911992790769612/FTX EU - WE ARE HERE! #172159 | 1.000000000000000 | 76132 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 385911992790769612/FTX EU - WE ARE HERE! #172159 | 1.000000000000000 |
| | | | 398419484479306517/FTX EU - WE ARE HERE! #172077 | 1.000000000000000 | | | | 398419484479306517/FTX EU - WE ARE HERE! #172077 | 1.000000000000000 |
| | | | 46735313522422375S/FTX EU - WE ARE HERE! #172200 | 1.000000000000000 | | | | 46735313522422375S/FTX EU - WE ARE HERE! #172200 | 1.000000000000000 |
| | | | ADA-20200327 | 0.000000000000000 | | | | ADA-20200327 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.006083542312639 | | | | AMPL | 0.006083542312639 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 100.000000000000000 | | | | ANC | 100.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 8,141.612184500000000 | | | | APE | 8,141.612184500000000 |
| | | | APE-PERP | -8,141.600000000000000 | | | | APE-PERP | -8,141.600000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 34,527.267124500000000 | | | | ASD | 34,527.267124500000000 |
| | | | ASD-PERP | -34,528.199999999800000 | | | | ASD-PERP | -34,528.199999999800000 |
| | | | ATOM-20200327 | 0.000000000000000 | | | | ATOM-20200327 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.008938837500000 | | | | BADGER | 0.008938837500000 |
| | | | BADGER-PERP | -0.000000000000436 | | | | BADGER-PERP | -0.000000000000436 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000113 | | | | BAL-PERP | 0.000000000000113 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000005000000000 | | | | BNB | 0.000005000000000 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.001285000000000 | | | | BOBA | 0.001285000000000 |
| | | | BOBA-PERP | 0.000000000021827 | | | | BOBA-PERP | 0.000000000021827 |
| | | | BRZ-20200925 | 0.000000000000000 | | | | BRZ-20200925 | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007243324 | | | | BTC | 0.000000007243324 |
| | | | BTC-20190927 | 0.000000000000000 | | | | BTC-20190927 | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000014 | | | | BTC-20200327 | 0.000000000000014 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20191118 | 0.000000000000000 | | | | BTC-MOVE-20191118 | 0.000000000000000 |
| | | | BTC-MOVE-20191128 | 0.000000000000000 | | | | BTC-MOVE-20191128 | 0.000000000000000 |
| | | | BTC-MOVE-20191209 | 0.000000000000000 | | | | BTC-MOVE-20191209 | 0.000000000000000 |
| | | | BTC-MOVE-2019Q4 | 0.000000000000000 | | | | BTC-MOVE-2019Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | -0.000000000000021 | | | | BTC-MOVE-20202020Q1 | -0.000000000000021 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | | | BTC-MOVE-WK-20200320 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000014 | | | | BTC-PERP | -0.000000000000014 |
| | | | BTMX-20191227 | 0.000000000000000 | | | | BTMX-20191227 | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000909 | | | | CAKE-PERP | -0.000000000000909 |
| | | | CREAM-20200925 | -0.000000000000009 | | | | CREAM-20200925 | -0.000000000000009 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 0.126150000000000 | | | | DFL | 0.126150000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.000000000000032 | | | | DOTPRESPLIT-20200925 | -0.000000000000032 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000033 | | | | DOTPRESPLIT-2020PERP | -0.000000000000033 |
| | | | DRGN-20200327 | 0.000000000000000 | | | | DRGN-20200327 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 0.031523500000000 | | | | DYDX | 0.031523500000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ | 0.450000000000000 | | | | ENJ | 0.450000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20191227 | 0.000000000000000 | | | | EOS-20191227 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20191227 | 0.000000000000000 | | | | ETC-20191227 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.155231830663720 | | | | ETH | 0.155231830663720 |
| | | | ETH-20191227 | 0.000000000000000 | | | | ETH-20191227 | 0.000000000000000 |
| | | | ETHMOON | 0.959817340000000 | | | | ETHMOON | 0.959817340000000 |
| | | | ETH-PERP | 0.000000000000071 | | | | ETH-PERP | 0.000000000000071 |
| | | | ETHW | 0.155231822927937 | | | | ETHW | 0.155231822927937 |
| | | | EXCH-20200327 | 0.000000000000000 | | | | EXCH-20200327 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-20201225 | -0.000000000000454 | | | | FIL-20201225 | -0.000000000000454 |
| | | | FIL-20210625 | -0.000000000000056 | | | | FIL-20210625 | -0.000000000000056 |
| | | | FIL-PERP | -0.000000000001506 | | | | FIL-PERP | -0.000000000001506 |
| | | | FLM-20201225 | 0.000000000000000 | | | | FLM-20201225 | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.033030000000000 | | | | FTM | 0.033030000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.214541780000000 | | | | FTT | 150.214541780000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | HNT | 0.047401340000000 | | | | HNT | 0.047401340000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.000000000653353 | | | | HT | 0.000000000653353 |
| | | | HT-20190927 | 0.000000000000000 | | | | HT-20190927 | 0.000000000000000 |
| | | | HT-20191227 | -0.000000000029103 | | | | HT-20191227 | -0.000000000029103 |
| | | | HT-20200327 | -0.000000000001818 | | | | HT-20200327 | -0.000000000001818 |
| | | | HT-20201225 | 0.000000000000000 | | | | HT-20201225 | 0.000000000000000 |
| | | | HTBEAR | 0.000015090000000 | | | | HTBEAR | 0.000015090000000 |
| | | | HT-PERP | -0.000000000101863 | | | | HT-PERP | -0.000000000101863 |
| | | | KSOS | 15.000000000000000 | | | | KSOS | 15.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | | | LEO-20200327 | 0.000000000000000 |
| | | | LEO-20200626 | 0.000000000000000 | | | | LEO-20200626 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINKHALF | 0.000001875900000 | | | | LINKHALF | 0.000001875900000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.607000000000000 | | | | LOOKS | 0.607000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.596529050742470 | | | | LUNA2 | 4.596529050742470 |
| | | | LUNA2_LOCKED | 10.725234455400100 | | | | LUNA2_LOCKED | 10.725234455400100 |
| | | | LUNC | 1,000,003.281813540000000 | | | | LUNC | 1,000,003.281813540000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 9,998.000045000000000 | | | | MAPS | 9,998.000045000000000 |
| | | | MAPS-PERP | -10,000.000000000000000 | | | | MAPS-PERP | -10,000.000000000000000 |
| | | | MATIC | 1.673788327079240 | | | | MATIC | 1.673788327079240 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20200327 | 0.000000000000000 | | | | MID-20200327 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB-20190927 | 0.000000000000909 | | | | OKB-20190927 | 0.000000000000909 |
| | | | OKB-20191227 | 0.000000000058207 | | | | OKB-20191227 | 0.000000000058207 |
| | | | OKB-20200327 | 0.000000000000000 | | | | OKB-20200327 | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000014551 | | | | OKB-PERP | 0.000000000014551 |
| | | | OMG | 0.723413247458449 | | | | OMG | 0.723413247458449 |
| | | | OMG-PERP | 0.000000000003637 | | | | OMG-PERP | 0.000000000003637 |
| | | | OXY | 0.443298210000000 | | | | OXY | 0.443298210000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000100000000000 | | | | PAXG | 0.000100000000000 |
| | | | PAXG-20200327 | 0.000000000000028 | | | | PAXG-20200327 | 0.000000000000028 |
| | | | PAXG-20200626 | 0.000000000000000 | | | | PAXG-20200626 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000031 | | | | PAXG-PERP | 0.000000000000031 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-20210625 | 0.000000000000000 | | | | PRIV-20210625 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 44,832.573115750000000 | | | | RAY | 44,832.573115750000000 |
| | | | RAY-PERP | -44,937.000000000000000 | | | | RAY-PERP | -44,937.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | -0.000000000000001 | | | | SHIT-20210625 | -0.000000000000001 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP | 70.935100000000000 | | | | SLP | 70.935100000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.999515500000000 | | | | SNX | 0.999515500000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.003506940026511 | | | | SOL | 0.003506940026511 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 6.306500000000000 | | | | SPELL | 6.306500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 75.931682400000000 | | | | SRM | 75.931682400000000 |
| | | | SRM_LOCKED | 287.883932600000000 | | | | SRM_LOCKED | 287.883932600000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STSOL | 0.100000000000000 | | | | STSOL | 0.100000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO | 0.081426767807904 | | | | TOMO | 0.081426767807904 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.211116000000000 | | | | TRX | 0.211116000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 1.299791000000000 | | | | TRYB | 1.299791000000000 |
| | | | TRYB-20200626 | -0.000000000029103 | | | | TRYB-20200626 | -0.000000000029103 |
| | | | TRYB-PERP | -0.000000000021827 | | | | TRYB-PERP | -0.000000000021827 |
| | | | UNI | 0.078487250000000 | | | | UNI | 0.078487250000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000003637 | | | | UNI-20201225 | 0.000000000003637 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 325,076.544463334000000 | | | | USD | 325,076.544463334000000 |
| | | | USDT | 0.006375618638498 | | | | USDT | 0.006375618638498 |
| | | | USDT-20200327 | 0.000000000000000 | | | | USDT-20200327 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.585453741648230 | | | | USTC | 0.585453741648230 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000900000000000 | | | | XAUT | 0.000900000000000 |
| | | | XAUT-20200626 | 0.000000000000000 | | | | XAUT-20200626 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 0.856740000000000 | | | | XRP | 0.856740000000000 |
| | | | XRP-20191227 | 0.000000000000000 | | | | XRP-20191227 | 0.000000000000000 |
| | | | XRPDOOM | 0.007000000000000 | | | | XRPDOOM | 0.007000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000203 | | | | XTZ-20200327 | 0.000000000000203 |
| | | | XTZ-PERP | -0.000000000000407 | | | | XTZ-PERP | -0.000000000000407 |
| | | | YFI | 0.000999529750000 | | | | YFI | 0.000999529750000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 13274 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3859119927907769612/FTX EU - WE ARE HERE! #172159 | 1.000000000000000 | 76132 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 3859119927907769612/FTX EU - WE ARE HERE! #172159 | 1.000000000000000 |
| | | | 3984194844479306517/FTX EU - WE ARE HERE! #172077 | 1.000000000000000 | | | | 3984194844479306517/FTX EU - WE ARE HERE! #172077 | 1.000000000000000 |
| | | | 4673531352242237S5/FTX EU - WE ARE HERE! #172200 | 1.000000000000000 | | | | 4673531352242237S5/FTX EU - WE ARE HERE! #172200 | 1.000000000000000 |
| | | | ADA-20200327 | 0.000000000000000 | | | | ADA-20200327 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.006083542312639 | | | | AMPL | 0.006083542312639 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 100.000000000000000 | | | | ANC | 100.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 8,141.612184500000000 | | | | APE | 8,141.612184500000000 |
| | | | APE-PERP | -8,141.600000000000000 | | | | APE-PERP | -8,141.600000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 34,527.267124500000000 | | | | ASD | 34,527.267124500000000 |
| | | | ASD-PERP | -34,528.199999999800000 | | | | ASD-PERP | -34,528.199999999800000 |
| | | | ATOM-20200327 | 0.000000000000000 | | | | ATOM-20200327 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.008938837500000 | | | | BADGER | 0.008938837500000 |
| | | | BADGER-PERP | -0.000000000000436 | | | | BADGER-PERP | -0.000000000000436 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000113 | | | | BAL-PERP | 0.000000000000113 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000005000000000 | | | | BNB | 0.000005000000000 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.001285000000000 | | | | BOBA | 0.001285000000000 |
| | | | BOBA-PERP | 0.000000000021827 | | | | BOBA-PERP | 0.000000000021827 |
| | | | BRZ-20200925 | 0.000000000000000 | | | | BRZ-20200925 | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007243324 | | | | BTC | 0.000000007243324 |
| | | | BTC-20190927 | 0.000000000000000 | | | | BTC-20190927 | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000014 | | | | BTC-20200327 | 0.000000000000014 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20191118 | 0.000000000000000 | | | | BTC-MOVE-20191118 | 0.000000000000000 |
| | | | BTC-MOVE-20191128 | 0.000000000000000 | | | | BTC-MOVE-20191128 | 0.000000000000000 |
| | | | BTC-MOVE-20191209 | 0.000000000000000 | | | | BTC-MOVE-20191209 | 0.000000000000000 |
| | | | BTC-MOVE-2019Q4 | 0.000000000000000 | | | | BTC-MOVE-2019Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | -0.000000000000021 | | | | BTC-MOVE-20202020Q1 | -0.000000000000021 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | | | BTC-MOVE-WK-20200320 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000014 | | | | BTC-PERP | -0.000000000000014 |
| | | | BTMX-20191227 | 0.000000000000000 | | | | BTMX-20191227 | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000909 | | | | CAKE-PERP | -0.000000000000909 |
| | | | CREAM-20200925 | -0.000000000000009 | | | | CREAM-20200925 | -0.000000000000009 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DFL | 0.126150000000000 | | | | DFL | 0.126150000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.000000000000032 | | | | DOTPRESPLIT-20200925 | -0.000000000000032 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000033 | | | | DOTPRESPLIT-2020PERP | -0.000000000000033 |
| | | | DRGN-20200327 | 0.000000000000000 | | | | DRGN-20200327 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX | 0.031523500000000 | | | | DYDX | 0.031523500000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ | 0.450000000000000 | | | | ENJ | 0.450000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20191227 | 0.000000000000000 | | | | EOS-20191227 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20191227 | 0.000000000000000 | | | | ETC-20191227 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.155231830663720 | | | | ETH | 0.155231830663720 |
| | | | ETH-20191227 | 0.000000000000000 | | | | ETH-20191227 | 0.000000000000000 |
| | | | ETHMOON | 0.959817340000000 | | | | ETHMOON | 0.959817340000000 |
| | | | ETH-PERP | 0.000000000000071 | | | | ETH-PERP | 0.000000000000071 |
| | | | ETHW | 0.155231822927937 | | | | ETHW | 0.155231822927937 |
| | | | EXCH-20200327 | 0.000000000000000 | | | | EXCH-20200327 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-20201225 | -0.000000000000454 | | | | FIL-20201225 | -0.000000000000454 |
| | | | FIL-20210625 | -0.000000000000056 | | | | FIL-20210625 | -0.000000000000056 |
| | | | FIL-PERP | -0.000000000001506 | | | | FIL-PERP | -0.000000000001506 |
| | | | FLM-20201225 | 0.000000000000000 | | | | FLM-20201225 | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.033030000000000 | | | | FTM | 0.033030000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.214541780000000 | | | | FTT | 150.214541780000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | HNT | 0.047401340000000 | | | | HNT | 0.047401340000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.000000000653353 | | | | HT | 0.000000000653353 |
| | | | HT-20190927 | 0.000000000000000 | | | | HT-20190927 | 0.000000000000000 |
| | | | HT-20191227 | -0.000000000029103 | | | | HT-20191227 | -0.000000000029103 |
| | | | HT-20200327 | -0.000000000001818 | | | | HT-20200327 | -0.000000000001818 |
| | | | HT-20201225 | 0.000000000000000 | | | | HT-20201225 | 0.000000000000000 |
| | | | HTBEAR | 0.000015090000000 | | | | HTBEAR | 0.000015090000000 |
| | | | HT-PERP | -0.000000000101863 | | | | HT-PERP | -0.000000000101863 |
| | | | KSOS | 15.000000000000000 | | | | KSOS | 15.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | | | LEO-20200327 | 0.000000000000000 |
| | | | LEO-20200626 | 0.000000000000000 | | | | LEO-20200626 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINKHALF | 0.000001875900000 | | | | LINKHALF | 0.000001875900000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.607000000000000 | | | | LOOKS | 0.607000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.596529050742470 | | | | LUNA2 | 4.596529050742470 |
| | | | LUNA2_LOCKED | 10.725234455400100 | | | | LUNA2_LOCKED | 10.725234455400100 |
| | | | LUNC | 1,000,003.281813540000000 | | | | LUNC | 1,000,003.281813540000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 9,998.000045000000000 | | | | MAPS | 9,998.000045000000000 |
| | | | MAPS-PERP | -10,000.000000000000000 | | | | MAPS-PERP | -10,000.000000000000000 |
| | | | MATIC | 1.673788327079240 | | | | MATIC | 1.673788327079240 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20200327 | 0.000000000000000 | | | | MID-20200327 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB-20190927 | 0.000000000000909 | | | | OKB-20190927 | 0.000000000000909 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | OKB-20191227 | 0.00000000058207 | | | | OKB-20191227 | 0.00000000058207 |
| | | | OKB-20200327 | 0.000000000000000 | | | | OKB-20200327 | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OKB-PERP | 0.00000000014551 | | | | OKB-PERP | 0.00000000014551 |
| | | | OMG | 0.723413247458449 | | | | OMG | 0.723413247458449 |
| | | | OMG-PERP | 0.00000000003637 | | | | OMG-PERP | 0.00000000003637 |
| | | | OXY | 0.443298210000000 | | | | OXY | 0.443298210000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG | 0.000100000000000 | | | | PAXG | 0.000100000000000 |
| | | | PAXG-20200327 | 0.00000000000028 | | | | PAXG-20200327 | 0.00000000000028 |
| | | | PAXG-20200626 | 0.000000000000000 | | | | PAXG-20200626 | 0.000000000000000 |
| | | | PAXG-PERP | 0.00000000000031 | | | | PAXG-PERP | 0.00000000000031 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-20210625 | 0.000000000000000 | | | | PRIV-20210625 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 44,832.573115750000000 | | | | RAY | 44,832.573115750000000 |
| | | | RAY-PERP | -44,937.000000000000000 | | | | RAY-PERP | -44,937.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210625 | -0.00000000000001 | | | | SHIT-20210625 | -0.00000000000001 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP | 70.935100000000000 | | | | SLP | 70.935100000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.999515500000000 | | | | SNX | 0.999515500000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.003506940026511 | | | | SOL | 0.003506940026511 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 6.306500000000000 | | | | SPELL | 6.306500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 75.931682400000000 | | | | SRM | 75.931682400000000 |
| | | | SRM_LOCKED | 287.883932600000000 | | | | SRM_LOCKED | 287.883932600000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STSOL | 0.100000000000000 | | | | STSOL | 0.100000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO | 0.081426767807904 | | | | TOMO | 0.081426767807904 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.211116000000000 | | | | TRX | 0.211116000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 1.299791000000000 | | | | TRYB | 1.299791000000000 |
| | | | TRYB-20200626 | -0.00000000029103 | | | | TRYB-20200626 | -0.00000000029103 |
| | | | TRYB-PERP | -0.00000000021827 | | | | TRYB-PERP | -0.00000000021827 |
| | | | UNI | 0.078487250000000 | | | | UNI | 0.078487250000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-20201225 | 0.00000000003637 | | | | UNI-20201225 | 0.00000000003637 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 325,076.544463334000000 | | | | USD | 325,076.544463334000000 |
| | | | USDT | 0.006375618638498 | | | | USDT | 0.006375618638498 |
| | | | USDT-20200327 | 0.000000000000000 | | | | USDT-20200327 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.585453741648230 | | | | USTC | 0.585453741648230 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.009000000000000 | | | | XAUT | 0.009000000000000 |
| | | | XAUT-20200626 | 0.000000000000000 | | | | XAUT-20200626 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 0.856740000000000 | | | | XRP | 0.856740000000000 |
| | | | XRP-20191227 | 0.000000000000000 | | | | XRP-20191227 | 0.000000000000000 |
| | | | XRPDOOM | 0.007000000000000 | | | | XRPDOOM | 0.007000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200327 | 0.00000000000203 | | | | XTZ-20200327 | 0.00000000000203 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XTZ-PERP | -0.000000000000407 | | | | XTZ-PERP | -0.000000000000407 |
| | | | YFI | 0.000999529750000 | | | | YFI | 0.000999529750000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 6542 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 38591199279076961Z/FTX | | 76132 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 38591199279076961Z/FTX | |
| | | | EU - WE ARE HERE! #172159 | 1.000000000000000 | | | | EU - WE ARE HERE! #172159 | 1.000000000000000 |
| | | | 39841948447930651Z/FTX | | | | | 39841948447930651Z/FTX | |
| | | | EU - WE ARE HERE! #172077 | 1.000000000000000 | | | | EU - WE ARE HERE! #172077 | 1.000000000000000 |
| | | | 46735313522422375S/FTX | | | | | 46735313522422375S/FTX | |
| | | | EU - WE ARE HERE! #172200 | 1.000000000000000 | | | | EU - WE ARE HERE! #172200 | 1.000000000000000 |
| | | | ADA-20200327 | 0.000000000000000 | | | | ADA-20200327 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.006083542312639 | | | | AMPL | 0.006083542312639 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 100.000000000000000 | | | | ANC | 100.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 8,141.612184500000000 | | | | APE | 8,141.612184500000000 |
| | | | APE-PERP | -8,141.600000000000000 | | | | APE-PERP | -8,141.600000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 34,527.267124500000000 | | | | ASD | 34,527.267124500000000 |
| | | | ASD-PERP | -34,528.199999999800000 | | | | ASD-PERP | -34,528.199999999800000 |
| | | | ATOM-20200327 | 0.000000000000000 | | | | ATOM-20200327 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.008938837500000 | | | | BADGER | 0.008938837500000 |
| | | | BADGER-PERP | -0.000000000000436 | | | | BADGER-PERP | -0.000000000000436 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000113 | | | | BAL-PERP | 0.000000000000113 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000005000000000 | | | | BNB | 0.000005000000000 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.001285000000000 | | | | BOBA | 0.001285000000000 |
| | | | BOBA-PERP | 0.000000000021827 | | | | BOBA-PERP | 0.000000000021827 |
| | | | BRZ-20200925 | 0.000000000000000 | | | | BRZ-20200925 | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007243324 | | | | BTC | 0.000000007243324 |
| | | | BTC-20190927 | 0.000000000000000 | | | | BTC-20190927 | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000014 | | | | BTC-20200327 | 0.000000000000014 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20191118 | 0.000000000000000 | | | | BTC-MOVE-20191118 | 0.000000000000000 |
| | | | BTC-MOVE-20191128 | 0.000000000000000 | | | | BTC-MOVE-20191128 | 0.000000000000000 |
| | | | BTC-MOVE-20191209 | 0.000000000000000 | | | | BTC-MOVE-20191209 | 0.000000000000000 |
| | | | BTC-MOVE-2019Q4 | 0.000000000000000 | | | | BTC-MOVE-2019Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | -0.000000000000021 | | | | BTC-MOVE-20202020Q1 | -0.000000000000021 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.000000000000000 | | | | BTC-MOVE-WK-20200320 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000014 | | | | BTC-PERP | -0.000000000000014 |
| | | | BTMX-20191227 | 0.000000000000000 | | | | BTMX-20191227 | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000909 | | | | CAKE-PERP | -0.000000000000909 |
| | | | CREAM-20200925 | -0.000000000000009 | | | | CREAM-20200925 | -0.000000000000009 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DFL | 0.126150000000000 | | | | DFL | 0.126150000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 | | | | DOT-20200925 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DOTPRESPLIT-20200925 | -0.00000000000032 | | | | DOTPRESPLIT-20200925 | -0.00000000000032 |
| | | | DOTPRESPLIT-2020PERP | -0.00000000000033 | | | | DOTPRESPLIT-2020PERP | -0.00000000000033 |
| | | | DRGN-20200327 | 0.00000000000000 | | | | DRGN-20200327 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX | 0.03152350000000 | | | | DYDX | 0.03152350000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ | 0.45000000000000 | | | | ENJ | 0.45000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-20191227 | 0.00000000000000 | | | | EOS-20191227 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-20191227 | 0.00000000000000 | | | | ETC-20191227 | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.15523183066372 | | | | ETH | 0.15523183066372 |
| | | | ETH-20191227 | 0.00000000000000 | | | | ETH-20191227 | 0.00000000000000 |
| | | | ETHMOON | 0.95981734000000 | | | | ETHMOON | 0.95981734000000 |
| | | | ETH-PERP | 0.00000000000071 | | | | ETH-PERP | 0.00000000000071 |
| | | | ETHW | 0.15523182927937 | | | | ETHW | 0.15523182927937 |
| | | | EXCH-20200327 | 0.00000000000000 | | | | EXCH-20200327 | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-20201225 | -0.00000000000454 | | | | FIL-20201225 | -0.00000000000454 |
| | | | FIL-20210625 | -0.00000000000056 | | | | FIL-20210625 | -0.00000000000056 |
| | | | FIL-PERP | -0.00000000001506 | | | | FIL-PERP | -0.00000000001506 |
| | | | FLM-20201225 | 0.00000000000000 | | | | FLM-20201225 | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.03303000000000 | | | | FTM | 0.03303000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.21454178000000 | | | | FTT | 150.21454178000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GME-20210326 | 0.00000000000000 | | | | GME-20210326 | 0.00000000000000 |
| | | | HNT | 0.04740134000000 | | | | HNT | 0.04740134000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT | 0.00000000006533553 | | | | HT | 0.00000000006533553 |
| | | | HT-20190927 | 0.00000000000000 | | | | HT-20190927 | 0.00000000000000 |
| | | | HT-20191227 | -0.00000000029103 | | | | HT-20191227 | -0.00000000029103 |
| | | | HT-20200327 | -0.00000000001818 | | | | HT-20200327 | -0.00000000001818 |
| | | | HT-20201225 | 0.00000000000000 | | | | HT-20201225 | 0.00000000000000 |
| | | | HTBEAR | 0.00001509000000 | | | | HTBEAR | 0.00001509000000 |
| | | | HT-PERP | -0.00000000101863 | | | | HT-PERP | -0.00000000101863 |
| | | | KSOS | 15.00000000000000 | | | | KSOS | 15.00000000000000 |
| | | | LEO-20200327 | 0.00000000000000 | | | | LEO-20200327 | 0.00000000000000 |
| | | | LEO-20200626 | 0.00000000000000 | | | | LEO-20200626 | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 | | | | LINK-20200925 | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 | | | | LINK-20210326 | 0.00000000000000 |
| | | | LINKHALF | 0.00001875900000 | | | | LINKHALF | 0.00001875900000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.60700000000000 | | | | LOOKS | 0.60700000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.59652905074247 | | | | LUNA2 | 4.59652905074247 |
| | | | LUNA2_LOCKED | 10.72523445540010 | | | | LUNA2_LOCKED | 10.72523445540010 |
| | | | LUNC | 1,000,003.28181354000000 | | | | LUNC | 1,000,003.28181354000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS | 9,998.00004500000000 | | | | MAPS | 9,998.00004500000000 |
| | | | MAPS-PERP | -10,000.00000000000000 | | | | MAPS-PERP | -10,000.00000000000000 |
| | | | MATIC | 1.67378832707924 | | | | MATIC | 1.67378832707924 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-20200327 | 0.00000000000000 | | | | MID-20200327 | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MTA-20200925 | 0.00000000000000 | | | | MTA-20200925 | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | OKB-20190927 | 0.00000000000909 | | | | OKB-20190927 | 0.00000000000909 |
| | | | OKB-20191227 | 0.00000000058207 | | | | OKB-20191227 | 0.00000000058207 |
| | | | OKB-20200327 | 0.00000000000000 | | | | OKB-20200327 | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB-20201225 | 0.00000000000000 | | | | OKB-20201225 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000014551 | | | | OKB-PERP | 0.00000000014551 |
| | | | OMG | 0.723413247458449 | | | | OMG | 0.723413247458449 |
| | | | OMG-PERP | 0.00000000003637 | | | | OMG-PERP | 0.00000000003637 |
| | | | OXY | 0.443298210000000 | | | | OXY | 0.443298210000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG | 0.00010000000000 | | | | PAXG | 0.00010000000000 |
| | | | PAXG-20200327 | 0.00000000000028 | | | | PAXG-20200327 | 0.00000000000028 |
| | | | PAXG-20200626 | 0.00000000000000 | | | | PAXG-20200626 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000031 | | | | PAXG-PERP | 0.00000000000031 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-20210625 | 0.00000000000000 | | | | PRIV-20210625 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | RAY | 44,832.5731175000000 | | | | RAY | 44,832.5731175000000 |
| | | | RAY-PERP | -44,937.00000000000000 | | | | RAY-PERP | -44,937.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20210625 | -0.00000000000001 | | | | SHIT-20210625 | -0.00000000000001 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP | 70.93510000000000 | | | | SLP | 70.93510000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.99951550000000 | | | | SNX | 0.99951550000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.003506940026511 | | | | SOL | 0.003506940026511 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 6.30650000000000 | | | | SPELL | 6.30650000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 75.93168240000000 | | | | SRM | 75.93168240000000 |
| | | | SRM_LOCKED | 287.88393260000000 | | | | SRM_LOCKED | 287.88393260000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STSOL | 0.10000000000000 | | | | STSOL | 0.10000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 | | | | SXP-20200925 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO | 0.081426767807904 | | | | TOMO | 0.081426767807904 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 2.11111600000000 | | | | TRX | 2.11111600000000 |
| | | | TRX-20200925 | 0.00000000000000 | | | | TRX-20200925 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 1.299791000000000 | | | | TRYB | 1.299791000000000 |
| | | | TRYB-20200626 | -0.00000000029103 | | | | TRYB-20200626 | -0.00000000029103 |
| | | | TRYB-PERP | -0.00000000021827 | | | | TRYB-PERP | -0.00000000021827 |
| | | | UNI | 0.07848725000000 | | | | UNI | 0.07848725000000 |
| | | | UNI-20200925 | 0.00000000000000 | | | | UNI-20200925 | 0.00000000000000 |
| | | | UNI-20201225 | 0.00000000003637 | | | | UNI-20201225 | 0.00000000003637 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20200925 | 0.00000000000000 | | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 325,076.5444633340000 | | | | USD | 325,076.5444633340000 |
| | | | USDT | 0.00637561863498 | | | | USDT | 0.00637561863498 |
| | | | USDT-20200327 | 0.00000000000000 | | | | USDT-20200327 | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.585453741648230 | | | | USTC | 0.585453741648230 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XAUT | 0.00090000000000 | | | | XAUT | 0.00090000000000 |
| | | | XAUT-20200626 | 0.00000000000000 | | | | XAUT-20200626 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP | 0.85674000000000 | | | | XRP | 0.85674000000000 |
| | | | XRP-20191227 | 0.00000000000000 | | | | XRP-20191227 | 0.00000000000000 |
| | | | XRPDOOM | 0.00700000000000 | | | | XRPDOOM | 0.00700000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20200327 | 0.00000000000203 | | | | XTZ-20200327 | 0.00000000000203 |
| | | | XTZ-PERP | -0.00000000000407 | | | | XTZ-PERP | -0.00000000000407 |
| | | | YFI | 0.000999529750000 | | | | YFI | 0.000999529750000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 28635 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1NCH TOKEN (1INCH) | 136,559,803,746.000000000000000 | 28650 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1NCH TOKEN (1INCH) | 1,365.598037460000000 |
| | | | FTT | 8,484,059.000000000000000 | | | | FTT | 0.084840590000000 |
| | | | TRX | 1,000,006.000000000000000 | | | | TRX | 1.000006000000000 |
| | | | USD | 64.000000000000000 | | | | USD | 0.640000000000000 |
| 10142 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 14389 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | TRX | 37,304.000000000000000 |
| | | | AAVE | 0.000000005000000 | | | | USD | 96,652.050000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000000 | | | | | |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ASD-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | -0.000000000000341 | | | | | |
| | | | AXS-PERP | -0.000000000000113 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000270 | | | | | |
| | | | BNT-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | -0.000000000000014 | | | | | |
| | | | BTC | 0.087622006435758 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | BULL | 0.000000001314000 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGEBULL | 0.000000018951500 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000909 | | | | | |
| | | | ETHBULL | 0.000000011800000 | | | | | |
| | | | ETH-PERP | 0.000000000000014 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.050763561841978 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTCBULL | 0.000000005000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.019021721940000 | | | | | |
| | | | LUNA2_LOCKED | 0.044384017850000 | | | | | |
| | | | LUNC | 4,142.020000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | -0.000000000000682 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | -0.000000000001534 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 42.543113670000000 | | | | | |
| | | | SRM_LOCKED | 785.550283330000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | -0.000000000003637 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 37,304.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 96,652.048633687100000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 16991 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.000000000000000 | 86301 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.000000000000000 |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | ETH | 78.047300000000000 | | | | ETH | 78.047300000000000 |
| | | | ETH-PERP | 28.000000000000000 | | | | ETH-PERP | 28.000000000000000 |
| | | | ETHW | 0.000000001917243 | | | | ETHW | 0.000000001917243 |
| | | | FTM | 8,421.738359203360000 | | | | FTM | 8,421.738359203360000 |
| | | | FTT | 51.461448000000000 | | | | FTT | 51.461448000000000 |
| | | | LUNA2 | 0.000918475620000 | | | | LUNA2 | 0.000918475620000 |
| | | | LUNA2_LOCKED | 0.002143109780000 | | | | LUNA2_LOCKED | 0.002143109780000 |
| | | | LUNC | 200.000000000000000 | | | | LUNC | 200.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 202.862139360000000 | | | | SOL | 202.862139360000000 |
| | | | SOL-PERP | 740.000000000000000 | | | | SOL-PERP | 740.000000000000000 |
| | | | USD | -33,623.050091962200000 | | | | USD | -33,623.050091962200000 |
| 28266 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.000000000000000 | 86301 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.000000000000000 |
| | | | ETH | 78.047300000000000 | | | | BTC | 0.000000005000000 |
| | | | FTM | 8,421.738359000000000 | | | | ETH | 78.047300000000000 |
| | | | FTT | 51.461448000000000 | | | | ETH-PERP | 28.000000000000000 |
| | | | LUNA2 | 0.000918475620000 | | | | ETHW | 0.000000001917243 |
| | | | LUNC | 200.000000000000000 | | | | FTM | 8,421.738359203360000 |
| | | | SOL | 202.862139360000000 | | | | FTT | 51.461448000000000 |
| | | | | | | | | LUNA2 | 0.000918475620000 |
| | | | | | | | | LUNA2_LOCKED | 0.002143109780000 |
| | | | | | | | | LUNC | 200.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 202.862139360000000 |
| | | | | | | | | SOL-PERP | 740.000000000000000 |
| | | | | | | | | USD | -33,623.050091962200000 |
| 66488 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.000000000000000 | 86301 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.000000000000000 |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | ETH | 78.047300000000000 | | | | ETH | 78.047300000000000 |
| | | | ETH-PERP | 28.000000000000000 | | | | ETH-PERP | 28.000000000000000 |
| | | | ETHW | 0.000000001917243 | | | | ETHW | 0.000000001917243 |
| | | | FTM | 8,421.738359203360000 | | | | FTM | 8,421.738359203360000 |
| | | | FTT | 51.461448000000000 | | | | FTT | 51.461448000000000 |
| | | | LUNA2 | 0.000918475620000 | | | | LUNA2 | 0.000918475620000 |
| | | | LUNA2_LOCKED | 0.002143109780000 | | | | LUNA2_LOCKED | 0.002143109780000 |
| | | | LUNC | 200.000000000000000 | | | | LUNC | 200.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 202.862139360000000 | | | | SOL | 202.862139360000000 |
| | | | SOL-PERP | 740.000000000000000 | | | | SOL-PERP | 740.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | -33,623.050091962200000 | | | | USD | -33,623.050091962200000 |
| 86210 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.000000000000000 | 86301 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AUD | 100.000000000000000 |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | ETH | 78.047300000000000 | | | | ETH | 78.047300000000000 |
| | | | ETH-PERP | 28.000000000000000 | | | | ETH-PERP | 28.000000000000000 |
| | | | ETHW | 0.000000001917243 | | | | ETHW | 0.000000001917243 |
| | | | FTM | 8,421.738359203360000 | | | | FTM | 8,421.738359203360000 |
| | | | FTT | 51.461448000000000 | | | | FTT | 51.461448000000000 |
| | | | LUNA2 | 0.000918475620000 | | | | LUNA2 | 0.000918475620000 |
| | | | LUNA2_LOCKED | 0.002143109780000 | | | | LUNA2_LOCKED | 0.002143109780000 |
| | | | LUNC | 200.000000000000000 | | | | LUNC | 200.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 202.862139360000000 | | | | SOL | 202.862139360000000 |
| | | | SOL-PERP | 740.000000000000000 | | | | SOL-PERP | 740.000000000000000 |
| | | | USD | -33,623.050091962200000 | | | | USD | -33,623.050091962200000 |
| 27595 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1NCH TOKEN (1INCH) | 0.837705000000000 | 55005 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1NCH | 0.837705000000000 |
| | | | 3X SHORT ETHEREUM TOKEN (ETHBEAR) | 143,484,082.000000000000000 | | | | 1NCH-PERP | 0.000000000000000 |
| | | | 3X SHORT SUSHI TOKEN (SUSHIBEAR) | 927,865,848.000000000000000 | | | | AAVE | 0.000000005000000 |
| | | | BAT | 1.184740000000000 | | | | AAVE-20210326 | -0.000000000001155 |
| | | | BTC | 4.512478140000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | ETHBULL | 0.138163820000000 | | | | AAVE-PERP | -0.000000000002227 |
| | | | FTM | 1.336410000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 1,489.604680000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LOCKED SERUM (SRM_LOCKED) | 483.662069640000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | MATIC | 111.244474020000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | RAY | 459.980285630000000 | | | | ALT-PERP | -0.000000000000014 |
| | | | SOL | 3,396.167840290000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | SRM | 91.454834080000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SUSHI | 0.200472240000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | USD | 242,199.370000000000000 | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000909 |
| | | | | | | | | AVAX-PERP | -0.000000000000909 |
| | | | | | | | | AXS-PERP | -0.000000000000454 |
| | | | | | | | | BADGER | 0.009813900000000 |
| | | | | | | | | BADGER-PERP | 0.000000000002227 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 1.184740000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20210326 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000170 |
| | | | | | | | | BNB | 0.000000001077320 |
| | | | | | | | | BNB-PERP | 0.000000000000198 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BSV-20200925 | 0.000000000000000 |
| | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | -0.000000000000170 |
| | | | | | | | | BTC | 4.512478147910090 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | -0.000000000000003 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -3.500000000000020 |
| | | | | | | | | BULL | 0.000045977490000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000068410250000 |
| | | | | | | | | COMP-PERP | 0.000000000000056 |
| | | | | | | | | COPE | 1.782720000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM-PERP | -0.000000000000014 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | -0.000000000000003 |
| | | | | | | | | DOGE | 0.957560000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000345980000000 |
| | | | | | | | | DOGEBULL | 0.584354482800000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000008640 |
| | | | | | | | | DYDX | 0.027448500000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000909 |
| | | | | | | | | ETC-PERP | -0.000000000000454 |
| | | | | | | | | ETH | 0.059863634478280 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | -0.000000000000028 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | -0.000000000000003 |
| | | | | | | | | ETHBEAR | 143,484,082.000000000000000 |
| | | | | | | | | ETHBULL | 0.138163820000000 |
| | | | | | | | | ETH-PERP | -0.000000000000909 |
| | | | | | | | | ETHW | 112.490674224478000 |
| | | | | | | | | FIL-PERP | -0.000000000000454 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 1.336410000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,489.604680000000000 |
| | | | | | | | | FTT-PERP | 0.000000000001364 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GME | 0.000062400000000 |
| | | | | | | | | GRT | 0.040720000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY | 0.250555000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000397 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000002046 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20200925 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000113 |
| | | | | | | | | LUNA2 | 15.860765090000000 |
| | | | | | | | | LUNA2_LOCKED | 37.008451870000000 |
| | | | | | | | | LUNC | 2,293.968117200000000 |
| | | | | | | | | LUNC-PERP | 0.000000000001364 |
| | | | | | | | | MANA | 0.159670000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.362910000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 111.244474020000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 5.262708000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000003637 |
| | | | | | | | | NEO-PERP | 0.000000000000568 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000000 |
| | | | | | | | | OXY | 0.96620500000000000 |
| | | | | | | | | PERP | 0.09727150000000000 |
| | | | | | | | | PERP-PERP | -0.00000000000001364 |
| | | | | | | | | RAY | 459.98028563000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000001818 |
| | | | | | | | | SAND | 0.14492000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SNX | 0.09739450000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000001364 |
| | | | | | | | | SOL | 3,396.16784029000000000 |
| | | | | | | | | SOL-20200925 | 0.00000000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | -2,303.88000000010000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRM | 91.45483408966400000 |
| | | | | | | | | SRM_LOCKED | 483.66206964000000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000000 |
| | | | | | | | | STEP | 0.07747450000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000000 |
| | | | | | | | | SUSHI | 0.20047224566364500 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000000 |
| | | | | | | | | SUSHIBEAR | 927,865,848.00000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | | | | | | SXP | 0.07002850000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000284 |
| | | | | | | | | THETA-20210326 | 0.00000000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | UNI | 0.04900700000000000 |
| | | | | | | | | UNI-PERP | -0.00000000000005456 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 242,199.36683718600000 |
| | | | | | | | | USDT | 0.00000000034447270 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000056 |
| | | | | | | | | XRP-20200925 | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | XTZ-20200626 | 0.00000000000000000 |
| | | | | | | | | XTZ-PERP | -0.00000000000005456 |
| | | | | | | | | YFI | 0.00002302702500000 |
| | | | | | | | | YFI-20201225 | 0.00000000000000000 |
| | | | | | | | | YFI-20210326 | 0.00000000000000000 |
| | | | | | | | | YFI-20210625 | 0.00000000000000000 |
| | | | | | | | | YFII-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000001 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000000 |
| 33300 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDT | 164,514.00000000000000000 | 33465 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDT | 1,645.14000000000000000 |
| 27756 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | LUNA2 | 473,472.00000000000000000 | 59576 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | LUNA2_LOCKED | 1,104,769.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | LUNC | 1.03099620000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | USD | 26,089.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 0.00000000004067211 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00473472437000 |
| | | | | | | | | LUNA2_LOCKED | 0.01104769020000 |
| | | | | | | | | LUNC | 1,030.99620000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000005 |
| | | | | | | | | USD | 260.886901078986000 |
| | | | | | | | | USDT | 0.004803962728274 |
| 59556 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 59576 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000004067211 | | | | EUR | 0.00000000004067211 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00473472437000 | | | | LUNA2 | 0.00473472437000 |
| | | | LUNA2_LOCKED | 0.01104769020000 | | | | LUNA2_LOCKED | 0.01104769020000 |
| | | | LUNC | 1,030.99620000000000 | | | | LUNC | 1,030.99620000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000005 | | | | SOL-PERP | 0.00000000000005 |
| | | | USD | 260.886901078986000 | | | | USD | 260.886901078986000 |
| | | | USDT | 0.004803962728274 | | | | USDT | 0.004803962728274 |
| 36522 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 54334 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.212477544401996 | | | | AMPL | 0.212477544401996 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000454 | | | | AVAX-PERP | -0.00000000000454 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BADGER | 0.005544055000000 | | | | BADGER | 0.005544055000000 |
| | | | BAL | 0.009929044500000 | | | | BAL | 0.009929044500000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 21.458444809250000 | | | | BTC | 21.458444809250000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| | | | BTC-PERP | 4.410700000000000 | | | | BTC-PERP | 4.410700000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000113 | | | | CAKE-PERP | -0.000000000000113 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000099870990000 | | | | COMP | 0.000099870990000 |
| | | | COMP-PERP | 0.000000000000001 | | | | COMP-PERP | 0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000284 | | | | EGLD-PERP | -0.000000000000284 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000454 | | | | ETC-PERP | -0.000000000000454 |
| | | | ETH | 0.000127655000000 | | | | ETH | 0.000127655000000 |
| | | | ETH-PERP | -0.000000000000031 | | | | ETH-PERP | -0.000000000000031 |
| | | | ETHW | 0.000127657358121 | | | | ETHW | 0.000127657358121 |
| | | | EUR | 300,271.947694651000000 | | | | EUR | 300,271.947694651000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000454 | | | | FLM-PERP | 0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,437.578418920000000 | | | | FTT | 2,437.578418920000000 |
| | | | FTT-PERP | -0.000000000000028 | | | | FTT-PERP | -0.000000000000028 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000007 | | | | KSM-PERP | -0.000000000000007 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | | | LINK-PERP | -0.000000000000113 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 47.283695520000000 | | | | LUNA2 | 47.283695520000000 |
| | | | LUNA2_LOCKED | 110.328622900000000 | | | | LUNA2_LOCKED | 110.328622900000000 |
| | | | LUNC | 10,296,124.250000000000000 | | | | LUNC | 10,296,124.250000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER | 1,022.100300000000000 | | | | MER | 1,022.100300000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 2,047.211690000000000 | | | | OXY | 2,047.211690000000000 |
| | | | PAXG-20200327 | 0.000000000000000 | | | | PAXG-20200327 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE | 0.099935495000000 | | | | RUNE | 0.099935495000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 4.996409000000000 | | | | SOL | 4.996409000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 187.537408530000000 | | | | SRM | 187.537408530000000 |
| | | | SRM_LOCKED | 1,074.554706530000000 | | | | SRM_LOCKED | 1,074.554706530000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000113 | | | | STEP-PERP | 0.000000000000113 |
| | | | STG | 3,566.017830000000000 | | | | STG | 3,566.017830000000000 |
| | | | SUSHI | 0.339713725000000 | | | | SUSHI | 0.339713725000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000009701112 | | | | TOMO | 0.000000009701112 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.099153175000000 | | | | UNI | 0.099153175000000 |
| | | | UNI-PERP | 0.000000000001278 | | | | UNI-PERP | 0.000000000001278 |
| | | | USD | -3,740,137.177689340000000 | | | | USD | 334,921.077000000000000 |
| | | | USDT | 4,244.035074470000000 | | | | USDT | 4,244.035074470000000 |
| | | | USDT-PERP | 4,000.000000000000000 | | | | USDT-PERP | 4,000.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000007 | | | | ZEC-PERP | -0.000000000000007 |
| 26800 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 54580 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | LUNA2 | 3.143052790000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 3.355828970000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SRM | 340.304053070000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 201,343.190000000000000 | | | | AVAX | 0.000000001979090 |
| | | | | | | | | AVAX-PERP | -0.000000000000511 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007070395 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 0.000000008261951 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.000000010000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003578794 |
| | | | | | | | | ETH-PERP | 0.000000000000007 |
| | | | | | | | | FTM | 0.000000001855906 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | -0.000000001890822 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000010000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.347022628000000 |
| | | | | | | | | LUNA2_LOCKED | 3.143052799000000 |
| | | | | | | | | LUNC | 0.000000007544080 |
| | | | | | | | | LUNC-PERP | 0.000000000009909 |
| | | | | | | | | MANA | 0.000000008746311 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 3.355828976776700 |
| | | | | | | | | SOL-PERP | 0.000000000000329 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.392734047043347 |
| | | | | | | | | SRM_LOCKED | 340.304053070000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | USD | 201,343.187369813000000 |
| | | | | | | | | USDT | 0.000000008801780 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity | |
| | | | | | | | | USTC | 0.000000009964260 | |
| 8506 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 150.054780000000000 | 53272 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | |
| | | | SOL | 82.676993280240900 | | | | FTT | 150.054780000000000 | |
| | | | USD | 119,639.871337010000000 | | | | SOL | 2.452239280000000 | |
| | | | USDT | 105.000000000000000 | | | | SOL-PERP | 0.000000000000007 | |
| | | | | | | | | TRX | 0.000004000000000 | |
| | | | | | | | | USD | 119,639.871337010000000 | |
| | | | | | | | | USDT | 105.000000000100000 | |
| 45382 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 0.000000007500000 | 69192 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | 0.499555870000000 | |
| | | | AAVE-PERP | 0.000000000000000 | | | | ETH-1230 | -1,850.057000000000000 | |
| | | | ANC-PERP | 0.000000000000000 | | | | ETH-PERP | -737.534000000000000 | |
| | | | AVAX-PERP | 0.000000000000000 | | | | SOL-PERP | -7,879.049999999990000 | |
| | | | BNB | 0.499555870000000 | | | | USD | 29,367,936.030000000000000 | |
| | | | BNB-PERP | -0.000000000000046 | | | | | | |
| | | | BNT-PERP | 0.000000000000000 | | | | | | |
| | | | BTC | 0.005042185359198 | | | | | | |
| | | | BTC-PERP | 0.000000000000014 | | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | | |
| | | | DOT-20210924 | 0.000000000000000 | | | | | | |
| | | | DYDX-PERP | -0.000000000003637 | | | | | | |
| | | | ETH | 0.000000012652707 | | | | | | |
| | | | ETH-0930 | 0.000000000000000 | | | | | | |
| | | | ETH-1230 | -1,850.057000000000000 | | | | | | |
| | | | ETH-20211231 | 0.000000000000000 | | | | | | |
| | | | ETH-PERP | -737.534000000000000 | | | | | | |
| | | | ETHW | 0.000000003748224 | | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | | |
| | | | FTT | 0.190029199336625 | | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | | |
| | | | LUNA2 | 0.002954084931000 | | | | | | |
| | | | LUNA2_LOCKED | 0.006892864840000 | | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | | |
| | | | OMG-20211231 | -0.000000000003637 | | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | | |
| | | | SOL | 0.000000013382474 | | | | | | |
| | | | SOL-PERP | -7,879.049999999990000 | | | | | | |
| | | | SRM | 97.708951320000000 | | | | | | |
| | | | SRM_LOCKED | 3,832.849054820000000 | | | | | | |
| | | | SUSHI | 0.000000010000000 | | | | | | |
| | | | USD | 28,367,936.032201400000000 | | | | | | |
| | | | USDT | 0.000000001030791 | | | | | | |
| | | | WBTC | 0.000000002143502 | | | | | | |
| 47742 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54344 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | |
| | | | AAVE-PERP | -0.000000000008299 | | | | AAVE-PERP | -0.000000000008299 | |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 | |
| | | | AGLD-PERP | -0.000000000163709 | | | | AGLD-PERP | -0.000000000163709 | |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 | |
| | | | ALICE-PERP | 0.000000000139607 | | | | ALICE-PERP | 0.000000000139607 | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 | |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 | |
| | | | APE-PERP | 0.000000000359250 | | | | APE-PERP | 0.000000000359250 | |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 | |
| | | | AR-PERP | -0.000000000010231 | | | | AR-PERP | -0.000000000010231 | |
| | | | ASD-PERP | -0.000000000523868 | | | | ASD-PERP | -0.000000000523868 | |
| | | | ATOM-PERP | -0.000000000133930 | | | | ATOM-PERP | -0.000000000133930 | |
| | | | AUDIO-PERP | -0.000000000276486 | | | | AUDIO-PERP | -0.000000000276486 | |
| | | | AVAX-PERP | 0.000000000075033 | | | | AVAX-PERP | 0.000000000075033 | |
| | | | AXS-PERP | 0.000000000032599 | | | | AXS-PERP | 0.000000000032599 | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BADGER-PERP | 0.00000000017962 | | | | BADGER-PERP | 0.00000000017962 |
| | | | BAL-PERP | -0.00000000011136 | | | | BAL-PERP | -0.00000000011136 |
| | | | BAND-PERP | 0.00000000023192 | | | | BAND-PERP | 0.00000000023192 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000006458 | | | | BCH-PERP | 0.00000000006458 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000007958 | | | | BNB-PERP | -0.00000000007958 |
| | | | BSV-PERP | -0.00000000006934 | | | | BSV-PERP | -0.00000000006934 |
| | | | BTC | 332.76340882000000 | | | | BTC | 332.76340882000000 |
| | | | BTC-PERP | 0.13570000000163 | | | | BTC-PERP | 0.13570000000163 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000029785 | | | | CELO-PERP | -0.00000000029785 |
| | | | CEL-PERP | -0.00000000385625 | | | | CEL-PERP | -0.00000000385625 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | -0.00000000232830 | | | | CLV-PERP | -0.00000000232830 |
| | | | COMP-PERP | 0.00000000000106 | | | | COMP-PERP | 0.00000000000106 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CRO-PERP | 1,880.00000000000000 | | | | CRO-PERP | 1,880.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | -0.00000000024556 | | | | CVX-PERP | -0.00000000024556 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000261024 | | | | DODO-PERP | -0.00000000261024 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000084412 | | | | DOT-PERP | 0.00000000084412 |
| | | | DYDX-PERP | 0.00000000004092 | | | | DYDX-PERP | 0.00000000004092 |
| | | | EDEN-PERP | -0.00000000030922 | | | | EDEN-PERP | -0.00000000030922 |
| | | | EGLD-PERP | -0.00000000001577 | | | | EGLD-PERP | -0.00000000001577 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000009777 | | | | ENS-PERP | -0.00000000009777 |
| | | | EOS-PERP | 0.00000000293312 | | | | EOS-PERP | 0.00000000293312 |
| | | | ETC-PERP | 0.00000000018189 | | | | ETC-PERP | 0.00000000018189 |
| | | | ETH-PERP | -4.00000000027110 | | | | ETH-PERP | -4.00000000027110 |
| | | | ETHW-PERP | -0.00000000062470 | | | | ETHW-PERP | -0.00000000062470 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000011254 | | | | FIL-PERP | -0.00000000011254 |
| | | | FLM-PERP | 0.00000000087311 | | | | FLM-PERP | 0.00000000087311 |
| | | | FLOW-PERP | -0.00000000035697 | | | | FLOW-PERP | -0.00000000035697 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 53,026.90824201000000 | | | | FTT | 53,026.90824201000000 |
| | | | FTT-PERP | 0.00000000066393 | | | | FTT-PERP | 0.00000000066393 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | -0.00000000028194 | | | | GAL-PERP | -0.00000000028194 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000844011 | | | | GST-PERP | 0.00000000844011 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000030922 | | | | HNT-PERP | -0.00000000030922 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000041543 | | | | ICP-PERP | -0.00000000041543 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000003637 | | | | KAVA-PERP | 0.00000000003637 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000268300 | | | | KNC-PERP | -0.00000000268300 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000001904 | | | | KSM-PERP | -0.00000000001904 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | LINA-PERP | 0.00000000000000 | | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.000000000017848 | | | | | LINK-PERP | -0.000000000017848 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 25,629.130000000000000 | | | | | LTC-PERP | 25,629.130000000000000 |
| | | | LUNA2-PERP | 0.000000000167347 | | | | | LUNA2-PERP | 0.000000000167347 |
| | | | LUNC-PERP | 921,000.000001488000000 | | | | | LUNC-PERP | 921,000.000001488000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 290,545.000000000000000 | | | | | MATIC-PERP | 290,545.000000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.000000000000316 | | | | | MKR-PERP | 0.000000000000316 |
| | | | MTL-PERP | -0.000000000083673 | | | | | MTL-PERP | -0.000000000083673 |
| | | | NEAR-PERP | -0.000000000600266 | | | | | NEAR-PERP | -0.000000000600266 |
| | | | OMG-PERP | 0.000000000443833 | | | | | OMG-PERP | 0.000000000443833 |
| | | | ONE-PERP | 0.00000000000000 | | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | -0.000000000016370 | | | | | PERP-PERP | -0.000000000016370 |
| | | | QTUM-PERP | 0.000000000009208 | | | | | QTUM-PERP | 0.000000000009208 |
| | | | RAMP-PERP | 0.00000000000000 | | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | -0.000000000003637 | | | | | RNDR-PERP | -0.000000000003637 |
| | | | ROOK-PERP | -0.000000000000042 | | | | | ROOK-PERP | -0.000000000000042 |
| | | | ROSE-PERP | 0.00000000000000 | | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.000000000203726 | | | | | RUNE-PERP | -0.000000000203726 |
| | | | RVN-PERP | 0.00000000000000 | | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.000000000051841 | | | | | SNX-PERP | 0.000000000051841 |
| | | | SOL-PERP | -0.000000000390059 | | | | | SOL-PERP | -0.000000000390059 |
| | | | SOS-PERP | 0.00000000000000 | | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 2,690.827154120000000 | | | | | SRM | 2,690.827154120000000 |
| | | | SRM_LOCKED | 35,051.137900890000000 | | | | | SRM_LOCKED | 35,051.137900890000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.000000000032287 | | | | | STORJ-PERP | 0.000000000032287 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.000000000261934 | | | | | SXP-PERP | 0.000000000261934 |
| | | | THETA-PERP | -0.000000000061845 | | | | | THETA-PERP | -0.000000000061845 |
| | | | TLM-PERP | 0.00000000000000 | | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.000000000058207 | | | | | TOMO-PERP | 0.000000000058207 |
| | | | TONCOIN-PERP | -0.000000000321506 | | | | | TONCOIN-PERP | -0.000000000321506 |
| | | | TRU-PERP | 0.00000000000000 | | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.048529000000000 | | | | | TRX | 0.048529000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.000000000015916 | | | | | UNI-PERP | -0.000000000015916 |
| | | | USD | -700,571.488740637000000 | | | | | USD | 1,123,723.000000000000000 |
| | | | USDT | 9,180,470.041408210000000 | | | | | USDT | 9,180,470.041408210000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | -0.000000000000284 | | | | | XMR-PERP | -0.000000000000284 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.000000000076397 | | | | | XTZ-PERP | 0.000000000076397 |
| | | | YFII-PERP | 0.000000000000216 | | | | | YFII-PERP | 0.000000000000216 |
| | | | YFI-PERP | 0.000000000000009 | | | | | YFI-PERP | 0.000000000000009 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZEC-PERP | -0.000000000007759 | | | | ZEC-PERP | -0.000000000007759 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 8494 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 253.784466210000000 | 9553 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | APT | 6.622568730851190 | | | | AAVE | 253.784466211118000 |
| | | | ATOM | 6.930436718474140 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | AVAX | 0.400396258039285 | | | | AAVE-20210326 | 0.000000000000056 |
| | | | BTC | 0.005910570000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | DOGE | 192,710.654270690000000 | | | | AAVE-PERP | 0.000000000000227 |
| | | | ETH | 7.348739442412410 | | | | ADA-20200626 | 0.000000000000000 |
| | | | EUR | 0.000000009656940 | | | | ADA-PERP | 0.000000000000000 |
| | | | LOCKED SERUM (SRM_LOCKED) | 8,975.730129810000000 | | | | ALEPH | 0.000000009344170 |
| | | | MATIC | 17,509.397160454200000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | SUSHI | 10,540.845054543200000 | | | | ALGO-20200626 | 0.000000000000000 |
| | | | USD | 505,982.538059500000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APT | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000000000000 |
| | | | | | | | | ATOM-20200626 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000227 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000454 |
| | | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000454 |
| | | | | | | | | BAL | 0.000000010000000 |
| | | | | | | | | BAL-20200925 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000909 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-20200626 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.015637871947428 |
| | | | | | | | | BNB-20200327 | 0.000000000000000 |
| | | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000028 |
| | | | | | | | | BTC | 0.005910577281696 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | -0.000000000000001 |
| | | | | | | | | BTC-20201225 | -0.000000000000014 |
| | | | | | | | | BTC-20210326 | -0.000000000000014 |
| | | | | | | | | BTC-20210625 | 0.000000000000017 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000030 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 2.327900000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000003997209 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 192,710.654270699000000 |
| | | | | | | | | DOGE-20200327 | 0.000000000000000 |
| | | | | | | | | DOGE-20200626 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DOGE-20210625 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20200925 | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000014 |
| | | | | | | | | DOT-20210326 | 0.000000000001364 |
| | | | | | | | | DOT-20210625 | -0.000000000000454 |
| | | | | | | | | DOT-PERP | -0.000000000001818 |
| | | | | | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | DRGN-20200626 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20200327 | 0.000000000000000 |
| | | | | | | | | EOS-20200626 | 0.000000000000000 |
| | | | | | | | | EOS-20201225 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000007275 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-20200626 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000002501 |
| | | | | | | | | ETH | 7.348739440000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200626 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | 0.000000000000454 |
| | | | | | | | | ETH-20210625 | 0.000000000000028 |
| | | | | | | | | ETH-20210924 | 0.000000000000113 |
| | | | | | | | | ETH-20211231 | -0.000000000000001 |
| | | | | | | | | ETH-PERP | -0.000000000001836 |
| | | | | | | | | ETHW | 0.000000002605002 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000009656940 |
| | | | | | | | | FIDA | 0.205611020000000 |
| | | | | | | | | FIDA_LOCKED | 78.543409640000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000004221460 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.002420959273905 |
| | | | | | | | | FTT-PERP | 0.000000000000227 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000085 |
| | | | | | | | | HT-20200626 | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000002955 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20200626 | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000454 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20200327 | 0.000000000000000 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000454 |
| | | | | | | | | LTC-20210625 | 0.000000000000227 |
| | | | | | | | | LTC-PERP | 0.000000000000625 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 17,509.397160450000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.000000091179821 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEXO | 0.000000008374880 |
| | | | | | | | | OKB-20200327 | 0.000000000000000 |
| | | | | | | | | OKB-20200626 | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000001544162 |
| | | | | | | | | PERP-PERP | -0.000000000000454 |
| | | | | | | | | PRIV-20200626 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000019846512 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000016544397 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000001364 |
| | | | | | | | | SRM | 10.358603723558400 |
| | | | | | | | | SRM_LOCKED | 8,975.730129810000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 10,540.845054540000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | | TOMO-20200626 | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000682 |
| | | | | | | | | TRX-20200327 | 0.000000000000000 |
| | | | | | | | | TRX-20200626 | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000002794050 |
| | | | | | | | | UNI-20200925 | 0.000000000000000 |
| | | | | | | | | UNI-20201225 | 0.000000000000000 |
| | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000682 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 505,982.538059500000000 |
| | | | | | | | | USDT | 0.000000014420485 |
| | | | | | | | | WBTC | 0.000000013652284 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20200626 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200327 | 0.000000000000000 |
| | | | | | | | | XTZ-20200626 | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-20201225 | 0.000000000000000 |
| | | | | | | | | XTZ-20210625 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000001818 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | YFI | 0.00000000419970 |
| | | | | | | | | YFI-20210625 | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000006 |
| 15848 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 93.45000000000000 | 55131 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 93.45000000000000 |
| | | | AAVE-PERP | 0.00000000000014 | | | | AAVE-PERP | 0.00000000000014 |
| | | | ATOM | 366.10000000000000 | | | | ATOM | 366.10000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000483 | | | | BCH-PERP | -0.00000000000483 |
| | | | BNB-PERP | 0.00000000000007 | | | | BNB-PERP | 0.00000000000007 |
| | | | BTC | 2.74648182410552 | | | | BTC | 2.74648182410552 |
| | | | BTC-PERP | 0.00000000000002 | | | | BTC-PERP | 0.00000000000002 |
| | | | CEL-PERP | 0.00000000001728 | | | | CEL-PERP | 0.00000000001728 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 809.80000000000000 | | | | DOT | 809.80000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000004121 | | | | ETC-PERP | -0.00000000004121 |
| | | | ETH | 11.96756526753100 | | | | ETH | 11.96756526753100 |
| | | | ETH-PERP | -0.00000000000014 | | | | ETH-PERP | -0.00000000000014 |
| | | | ETHW | 36.96756526150000 | | | | ETHW | 36.96756526150000 |
| | | | EURT | 3,250.81273653000000 | | | | EURT | 3,250.81273653000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 51.78182027519040 | | | | FTT | 51.78182027519040 |
| | | | FTT-PERP | 0.00000000000227 | | | | FTT-PERP | 0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | -0.00000000011596 | | | | GST-PERP | -0.00000000011596 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.99747568280000 | | | | LUNA2 | 0.99747568280000 |
| | | | LUNA2_LOCKED | 2.32744326000000 | | | | LUNA2_LOCKED | 2.32744326000000 |
| | | | LUNC | 217,202.43000000000000 | | | | LUNC | 217,202.43000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | RAY | 0.00000000452200 | | | | RAY | 0.00000000452200 |
| | | | SOL | 0.00570021500000 | | | | SOL | 0.00570021500000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRX | 63.00000800000000 | | | | TRX | 63.00000800000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 17,403.52650783790000 | | | | USD | 17,403.52650783790000 |
| | | | USDT | 48,289.82973841510000 | | | | USDT | 48,289.82973841510000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 17298 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 93.45000000000000 | 55131 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AAVE | 93.45000000000000 |
| | | | AAVE-PERP | 0.00000000000014 | | | | AAVE-PERP | 0.00000000000014 |
| | | | ATOM | 366.10000000000000 | | | | ATOM | 366.10000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000483 | | | | BCH-PERP | -0.00000000000483 |
| | | | BNB-PERP | 0.00000000000007 | | | | BNB-PERP | 0.00000000000007 |
| | | | BTC | 2.74648182410552 | | | | BTC | 2.74648182410552 |
| | | | BTC-PERP | 0.00000000000002 | | | | BTC-PERP | 0.00000000000002 |
| | | | CEL-PERP | 0.00000000001728 | | | | CEL-PERP | 0.00000000001728 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 809.80000000000000 | | | | DOT | 809.80000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000004121 | | | | ETC-PERP | -0.00000000004121 |
| | | | ETH | 11.96756526753100 | | | | ETH | 11.96756526753100 |
| | | | ETH-PERP | -0.00000000000014 | | | | ETH-PERP | -0.00000000000014 |
| | | | ETHW | 36.96756526150000 | | | | ETHW | 36.96756526150000 |
| | | | EURT | 3,250.81273653000000 | | | | EURT | 3,250.81273653000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 51.78182027519040 | | | | FTT | 51.78182027519040 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000011596 | | | | GST-PERP | -0.000000000011596 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.997475682800000 | | | | LUNA2 | 0.997475682800000 |
| | | | LUNA2_LOCKED | 2.327443260000000 | | | | LUNA2_LOCKED | 2.327443260000000 |
| | | | LUNC | 217,202.430000000000000 | | | | LUNC | 217,202.430000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000004522000 | | | | RAY | 0.000000004522000 |
| | | | SOL | 0.005700215000000 | | | | SOL | 0.005700215000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX | 63.000008000000000 | | | | TRX | 63.000008000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 17,403.526507837900000 | | | | USD | 17,403.526507837900000 |
| | | | USDT | 55,811.659476815100000 | | | | USDT | 48,289.829738415100000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 29244 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.575413060000000 | 29281 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.287706530000000 |
| | | | ETH | 0.409919120000000 | | | | ETH | 0.204959560000000 |
| | | | ETHW | 0.409919120000000 | | | | ETHW | 0.204959560000000 |
| | | | USDT | 202,807.024171760720000 | | | | USDT | 101,403.512085880360000 |
| 21967 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 37948 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 113,000.000000000000000 | | | | ADA-PERP | 113,000.000000000000000 |
| | | | BTC-PERP | 6.430000000000000 | | | | BTC-PERP | 6.430000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000031 | | | | ENS-PERP | -0.000000000000031 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 220.096792066782000 | | | | FTT | 220.096792066782000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 600.000000000000000 | | | | LTC-PERP | 600.000000000000000 |
| | | | REN | 0.050000000000000 | | | | REN | 0.050000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SOL | 0.003046040000000 | | | | SOL | 0.003046040000000 |
| | | | USD | 14,370.000000000000000 | | | | USD | 14,370.000000000000000 |
| | | | USDT | 3,150.000000002035999 | | | | USDT | 2,000.000000000000000 |
| 48969 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BCH-PERP | 0.000000000000000 | 57322 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BCH-PERP | 0.000000000000000 |
| | | | BTT | 0.000000000000000 | | | | BTT | 13,045,839,431.528800000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 1,624.115362940000000 | | | | DOT | 1,624.115362940000000 |
| | | | ETC-PERP | 10,000.000000000000000 | | | | ETC-PERP | 10,000.000000000000000 |
| | | | ETH | 334.487427630000000 | | | | ETH | 334.487427630000000 |
| | | | ETHW | 334.651134010000000 | | | | ETHW | 334.651134010000000 |
| | | | FIL-PERP | 40,000.000000000000000 | | | | FIL-PERP | 40,000.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | ORBS | 203,612.469797620000000 | | | | ORBS | 203,612.469797620000000 |
| | | | TRX | 0.000007000000000 | | | | TRX | 0.000007000000000 |
| | | | USD | 85,112.782958290800000 | | | | USD | 85,112.780000000000000 |
| | | | WRX | 359,951.380984220000000 | | | | WRX | 359,951.380984220000000 |
| | | | XRP | 1,893,047.810034130000000 | | | | XRP | 1,893,047.810034130000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 1,000.000000000000000 | | | | ZEC-PERP | 1,000.000000000000000 |
| 33427 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.822880000000000 | 55122 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | 0.822880000000000 |
| | | | BTC | 60.739129370000000 | | | | BTC | 60.739129370000000 |
| | | | ETH | 1,312.352000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000395770000000 | | | | ETH | 1,312.352000000000000 |
| | | | LUNA2 | 1,179.448317000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNC | 12,180.469206470000000 | | | | ETHW | 0.000395770000000 |
| | | | SOL | 0.012628420000000 | | | | FTM | 0.000000008645190 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.310000000000000 | | | | LUNA2 | 1,179.448317000000000 |
| | | | | | | | | LUNA2_LOCKED | 2,752.046073000000000 |
| | | | | | | | | LUNC | 12,180.469206470000000 |
| | | | | | | | | LUNC-PERP | 0.000000005696500 |
| | | | | | | | | MATIC | 0.000000005696500 |
| | | | | | | | | NEAR-PERP | -0.000000000000454 |
| | | | | | | | | SOL | 0.012628420000000 |
| | | | | | | | | USD | 0.313640736426090 |
| 18792 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTT | 3,000,000.000000000000 | 40334 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTT | 0.000000000000000 |
| | | | EUR | 0.000005000000000 | | | | EUR | 0.000005000000000 |
| | | | FTT | 150.024919280000000 | | | | FTT | 150.024919280000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | TRX | 28.001540000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1,385,014.177700000000 | | | | USD | 1,385,014.177700000000 |
| | | | USDT | 845,470.124939560000000 | | | | USDT | 0.004900000000000 |
| 49601 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | SRM | | 52294 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 0.059752615469251 |
| | | | USD | 3,078,340.340000000000 | | | | SRM | 700.244632380000000 |
| | | | | | | | | SRM_LOCKED | 403,895.152019060000000 |
| | | | | | | | | USD | 3,078,339.774371810000000 |
| 20667 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | EUR | 134,934.000000000000000 | 20672 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | EUR | 1,349.000000000000000 |
| | | | XRP | 2,725.000000000000000 | | | | XRP | 27.000000000000000 |
| 48054 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | -271,324.000000000000000 | 87983 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000003637 | | | | ATOM-PERP | -0.000000000003637 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000029103 | | | | DOT-PERP | -0.000000000029103 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000019973065 | | | | ETH | 0.000000019973065 |
| | | | ETH-PERP | -0.000000000000227 | | | | ETH-PERP | -0.000000000000227 |
| | | | ETHW | 0.000000014126400 | | | | ETHW | 0.000000014126400 |
| | | | EUR | 9.871345080000000 | | | | EUR | 9.871345080000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006791196 | | | | FTT | 0.000000006791196 |
| | | | FTT-PERP | 0.000000000007275 | | | | FTT-PERP | 0.000000000007275 |
| | | | GST-PERP | -0.000000001033185 | | | | GST-PERP | -0.000000001033185 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000003637 | | | | SOL-PERP | 0.000000000003637 |
| | | | TRX | 0.000000800000000 | | | | TRX | 0.000000800000000 |
| | | | USD | 76,363.060305739200000 | | | | USD | 76,363.060305739200000 |
| | | | USDT | 400,000.000000000000000 | | | | USDT | 430,000.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 30736 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BNB | | 30770 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AVAX | -3.062804852493604 |
| | | | BTC | -0.000081327472240 | | | | BNB | 0.000000010000000 |
| | | | ETH | | | | | BTC | -0.000081327472240 |
| | | | ETHW | | | | | ETH | -0.034493106237004 |
| | | | SUSHI | 0.000000020000000 | | | | ETHW | 0.047678026398462 |
| | | | TRX | 0.000067000000000 | | | | FTT | 0.438621186254766 |
| | | | USD | -53,400.121265533413216 | | | | MATIC | 0.000000009165874 |
| | | | USDC | 500.000000000000000 | | | | SUSHI | 0.000000020000000 |
| | | | USDT | -1,577.683734448563395 | | | | TRX | 0.000067000000000 |
| | | | XRP | 0.473490000000000 | | | | USD | -53,400.121265533413216 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USDC | 500.000000000000000 |
| | | | | | | | | USDT | -1,577.683734448563395 |
| | | | | | | | | XRP | 0.473490000000000 |
| 31755 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USDC USDT | 1,532,419.200000000000000 9,696.700000000000000 | 57047 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000000002900000 |
| | | | | | | | | AAVE-20210326 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000001113 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000007275 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000003637 |
| | | | | | | | | AVAX | 0.000000009248429 |
| | | | | | | | | AVAX-PERP | 0.000000000001364 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005432235 |
| | | | | | | | | BTC-PERP | -0.000000000000028 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000001477 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000021 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000227 |
| | | | | | | | | DYDX-PERP | 0.000000000025465 |
| | | | | | | | | ETC-PERP | -0.000000000001818 |
| | | | | | | | | ETH | 1.348000001037880 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000198 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000010000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000018058000 |
| | | | | | | | | FTT-PERP | -0.000000000000454 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000007844 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-20210326 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000014 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000095365976 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | OP-PERP | 0.000000001000000 |
| | | | | | | | | PAXG | 0.000000001000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP | 0.000000001000000 |
| | | | | | | | | PERP-PERP | 0.000000000001818 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000001818 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000008694835 |
| | | | | | | | | SNX-PERP | 0.000000000000966 |
| | | | | | | | | SOL | 0.009992449472371 |
| | | | | | | | | SOL-PERP | 0.000000000009094 |
| | | | | | | | | SRM | 1.022991180000000 |
| | | | | | | | | SRM_LOCKED | 46.577899560000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000014758744 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000227 |
| | | | | | | | | USD | 1,532,420.088271070000000 |
| | | | | | | | | USDT | 9,696.788749607480000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000008040000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 53659 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH USD | 1,415.000000000000000 2,300.000000000000000 | 53699 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ETH USD | 1,610.000000000000000 2,300.000000000000000 |
| 35133 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC BTC-1230 BTC-PERP ETH-PERP USD USDT | 0.000185571368644 0.000000000000000 0.000000000000000 0.000000000000000 455,863.603916047000000 23.500000000000000 | 67539 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC BTC-1230 BTC-PERP ETH-PERP USD USDT | 0.000185571368644 0.000000000000000 0.000000000000000 0.000000000000000 455,863.603916047000000 23.500000000000000 |
| 55966 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC BTC-1230 BTC-PERP ETH-PERP USD USDT | 0.000185571368644 0.000000000000000 0.000000000000000 0.000000000000000 455,863.603916047000000 23.500000000000000 | 67539 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC BTC-1230 BTC-PERP ETH-PERP USD USDT | 0.000185571368644 0.000000000000000 0.000000000000000 0.000000000000000 455,863.603916047000000 23.500000000000000 |
| 6863 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | ETH ETHW USD | 0.000000002627585 0.000000006010962 4,691.340000000000000 | 67539 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC BTC-1230 BTC-PERP ETH-PERP USD USDT | 0.000185571368644 0.000000000000000 0.000000000000000 0.000000000000000 455,863.603916047000000 23.500000000000000 |
| 10797 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC BTC-PERP ETH | 14.283834960000000 0.000000000000000 27.087503179718800 | 34937 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC ETH FTT | 14.283906988302914 27.087503179718770 155.000025000580998 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | FTT | 155.000025000581000 | | | | LUNA2 | 0.005316656750000 |
| | | | LUNA2 | 0.005316656750000 | | | | USD | 0.000000022870485 |
| | | | LUNA2_LOCKED | 0.012405532420000 | | | | USDT | 20,835.309445848675180 |
| | | | USD | 0.000000022872384 | | | | USTC | 0.752598000936450 |
| | | | USDT | 20,835.309445848700000 | | | | | |
| | | | USTC | 0.752598000936450 | | | | | |
| 20831 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 14.283906988302914 | 34937 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 14.283906988302914 |
| | | | BTC-PERP | 0.000000000000000 | | | | ETH | 27.087503179718770 |
| | | | ETH | 27.087503179718770 | | | | FTT | 155.000025000580998 |
| | | | FTT | 155.000025000581000 | | | | LUNA2 | 0.005316656750000 |
| | | | LUNA2 | 0.005316656750000 | | | | USD | 0.000000022870485 |
| | | | LUNA2_LOCKED | 0.012405532420000 | | | | USDT | 20,835.309445848675180 |
| | | | USD | 0.000000022872384 | | | | USTC | 0.752598000936450 |
| | | | USDT | 20,835.309445848700000 | | | | | |
| | | | USTC | 0.752598000936450 | | | | | |
| 34900 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 14.283906988302914 | 34937 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 14.283906988302914 |
| | | | ETH | 27.087503179718770 | | | | ETH | 27.087503179718770 |
| | | | FTT | 155.000025000580998 | | | | FTT | 155.000025000580998 |
| | | | LUNA2 | 0.005316656750000 | | | | LUNA2 | 0.005316656750000 |
| | | | USDC | 0.000000022870485 | | | | USD | 0.000000022870485 |
| | | | USDT | 20,835.309445848675180 | | | | USDT | 20,835.309445848675180 |
| | | | USTC | 0.752598000936450 | | | | USTC | 0.752598000936450 |
| 17910 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000001 | 65270 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000001 |
| | | | AAVE-PERP | 0.000000000000001 | | | | AAVE-PERP | 0.000000000000001 |
| | | | ADA-1230 | 0.000000000000000 | | | | ADA-1230 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000127926 | | | | AMPL | 0.000000000127926 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 12,532.032471080000000 | | | | ATLAS | 12,532.032471080000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000971 | | | | ATOM-PERP | -0.000000000000971 |
| | | | AVAX-PERP | 0.000000000000462 | | | | AVAX-PERP | 0.000000000000462 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.000000010000000 | | | | BADGER | 0.000000010000000 |
| | | | BAL-PERP | 0.000000000001143 | | | | BAL-PERP | 0.000000000001143 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 1,036.164935791090000 | | | | BNB | 1,036.164935791090000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 8.375254470554840 | | | | BTC | 8.375254470554840 |
| | | | BTC-PERP | -0.000000000000035 | | | | BTC-PERP | -0.000000000000035 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CLV | 547.271927090000000 | | | | CLV | 547.271927090000000 |
| | | | COMP | 0.000000001000000 | | | | COMP | 0.000000001000000 |
| | | | COMP-PERP | -0.000000000000001 | | | | COMP-PERP | -0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000004487820 | | | | DAI | 0.000000004487820 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000024 | | | | DOT-PERP | -0.000000000000024 |
| | | | DYDX-PERP | 0.000000000000056 | | | | DYDX-PERP | 0.000000000000056 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | -584.000000000000000 | | | | ENJ-PERP | -584.000000000000000 |
| | | | ENS-PERP | 0.000000000000010 | | | | ENS-PERP | 0.000000000000010 |
| | | | ETC-PERP | -0.000000000000008 | | | | ETC-PERP | -0.000000000000008 |
| | | | ETH | 3.508696528355900 | | | | ETH | 3.508696528355900 |
| | | | ETH-PERP | -0.000000000000586 | | | | ETH-PERP | -0.000000000000586 |
| | | | ETHW | 6.526117073836570 | | | | ETHW | 6.526117073836570 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTT | 10,001.831392187600000 | | | | FTT | 10,001.831392187600000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000011205100 | | | | GRT | 0.000000011205100 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000021 | | | | ICP-PERP | 0.000000000000021 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000042 | | | | KAVA-PERP | -0.000000000000042 |
| | | | KSM-PERP | 0.000000000000001 | | | | KSM-PERP | 0.000000000000001 |
| | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000056 | | | | LTC-PERP | 0.000000000000056 |
| | | | LUNA2 | 0.155212556800000 | | | | LUNA2 | 0.155212556800000 |
| | | | LUNA2_LOCKED | 0.362162632600000 | | | | LUNA2_LOCKED | 0.362162632600000 |
| | | | LUNA2-PERP | 0.000000000000369 | | | | LUNA2-PERP | 0.000000000000369 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 23,633.473295631000000 | | | | MOB | 23,633.473295631000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR | 12,362.976631640000000 | | | | NEAR | 12,362.976631640000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 125.320324860000000 | | | | POLIS | 125.320324860000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SGD | 0.000080000000000 | | | | SGD | 0.000080000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000014252711 | | | | SOL | 0.000000014252711 |
| | | | SOL-PERP | -0.000000000000173 | | | | SOL-PERP | -0.000000000000173 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 162.076409150000000 | | | | SRM | 162.076409150000000 |
| | | | SRM_LOCKED | 7,557.062863410000000 | | | | SRM_LOCKED | 7,557.062863410000000 |
| | | | STETH | 0.000000008632561 | | | | STETH | 0.000000008632561 |
| | | | SUSHI | 0.000000005000000 | | | | SUSHI | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000001875 | | | | THETA-PERP | 0.000000000001875 |
| | | | TOMO-PERP | 0.000000000007275 | | | | TOMO-PERP | 0.000000000007275 |
| | | | TRX | 0.000026000000000 | | | | TRX | 0.000026000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 391,299.592683524000000 | | | | USD | 391,299.592683524000000 |
| | | | USDT | 3.563158676645080 | | | | USDT | 3.563158676645080 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 17876 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | | 30287 | Name on file | 22-11166 (JTD) FTX EU Ltd. | | |
| | | | BCH | 0.000000002930018 | | | | BTC | 20.256689720000000 |
| | | | BTC | 20.256689720000000 | | | | ETH | 40.602000000000000 |
| | | | CRO | 500.000000000000000 | | | | USDT | 100,769.678936000000000 |
| | | | ETH | 40.602000000000000 | | | | | |
| | | | EUR | 0.523371143878143 | | | | | |
| | | | LTC | 0.000000055564953 | | | | | |
| | | | USD | 28.980933263653800 | | | | | |
| | | | USDT | 100,769.678936007000000 | | | | | |
| | | | XRP | 4.102649705885800 | | | | | |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 39046 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 122.984705000000000 | | 76318 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 122.984705000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | | | AAVE-PERP | 0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 5.396841250000000 | | | | | AXS | 5.396841250000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 23.483660000000000 | | | | | BOBA | 23.483660000000000 |
| | | | BTC | 8.000000000000000 | | | | | BTC | 3.992495872250000 |
| | | | BTC-PERP | 0.000000000000001 | | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000001136 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000170 | | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 333.909165000000000 | | | | | ENJ | 333.909165000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.166889202500000 | | | | | ETH | 0.166889202500000 |
| | | | ETH-PERP | 0.000000000000002 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.166889202500000 | | | | | ETHW | 0.166889202500000 |
| | | | FIL-PERP | 0.000000000000000 | | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000007 | | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 20.857611000000000 | | | | | LINK | 20.857611000000000 |
| | | | LINK-PERP | 0.000000000005684 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000170 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000003637 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG | 35.481950000000000 | | | | | OMG | 35.481950000000000 |
| | | | OMG-PERP | -0.000000000007275 | | | | | OMG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000341 | | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 69.817590750000000 | | | | | RUNE | 69.817590750000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 19,892,155.000000000000000 | | | | | SHIB | 19,892,155.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 3.456716803543700 | | | | | SOL | 3.456716803543700 |
| | | | SOL-PERP | -0.000000000000486 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 124.176044451987000 | | | | USD | 124.176044451987000 |
| | | | USDT | 0.000000015739968 | | | | USDT | 0.000000015739968 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 9.206703300000000 | | | | XRP | 9.206703300000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000909 | | | | XTZ-PERP | 0.00000000000909 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| 51798 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 83238 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | BTC | 0.067219800000000 | | | | BTC | 0.160000000000000 |
| | | | ETH | 0.074170830000000 | | | | ETH | 0.520000000000000 |
| | | | EUR | 181,973.00000000000000 | | | | USD | 15.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | | |
| | | | USD | 15.10000000000000 | | | | | |
| 18173 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.00000000000454 | 54193 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APE-PERP | 0.00000000000454 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.000000002923287 | | | | AVAX | 0.000000002932287 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000113 | | | | AVAX-PERP | 0.00000000000113 |
| | | | BCH | 0.000000004000000 | | | | BCH | 0.000000004000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BTC | 0.000000001465312 | | | | BTC | 0.000000001465312 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000284 | | | | ETC-PERP | 0.00000000000284 |
| | | | ETH | 3.682000001000000 | | | | ETH | 3.682000001000000 |
| | | | ETH-PERP | -0.00000000000021 | | | | ETH-PERP | -0.00000000000021 |
| | | | FTT | 924.31320860184000 | | | | FTT | 924.31320860184000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | ROOK | 0.000000002500000 | | | | ROOK | 0.000000002500000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.000000009486985 | | | | SOL | 0.000000009486985 |
| | | | SOL-PERP | -0.00000000000227 | | | | SOL-PERP | -0.00000000000227 |
| | | | SRM | 0.386727390000000 | | | | SRM | 0.386727390000000 |
| | | | SRM_LOCKED | 223.399536490000000 | | | | SRM_LOCKED | 223.399536490000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | UNI | 0.000000005000000 | | | | UNI | 0.000000005000000 |
| | | | USD | 0.000000014266611 | | | | USD | 0.000000014266611 |
| | | | USDT | 208,188.142084468000000 | | | | USDT | 104,094.072084468000000 |
| 7346 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT (FTT) | 1,000.011969750000000 | 54924 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | LOCKED OXY (OXY_LOCKED) | 1,230,916.030534570000000 | | | | AAVE-20210625 | 0.00000000000000 |
| | | | LOCKED SERUM (SRM_LOCKED) | 1,177.257053510000000 | | | | AAVE-PERP | 0.00000000000113 |
| | | | PAX GOLD (PAXG) | 45.410300000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | USD | -35,444.587556840800000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000001818 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000113 |
| | | | | | | | | AURY | 0.000000100000000 |
| | | | | | | | | AVAX | 0.000000006762978 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS | 0.000000002251940 |
| | | | | | | | | AXS-PERP | -0.000000000000056 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20210326 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000005000000 |
| | | | | | | | | BCH-PERP | -0.000000000000028 |
| | | | | | | | | BNB | 0.000000007396357 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000011 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BRZ | 0.000000005776411 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000350092618 |
| | | | | | | | | BTC-HASH-2021Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201209 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000004 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000015000000 |
| | | | | | | | | COMP-20210326 | 0.000000000000000 |
| | | | | | | | | COMP-20210625 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000049 |
| | | | | | | | | CUSDT | 0.000000018027250 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000005149360 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20210924 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000020968732 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000049 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | -0.000000000000056 |
| | | | | | | | | FTM | 0.000000056653878 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,000.011969752200000 |
| | | | | | | | | FTT-PERP | -0.000000000001818 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | JPY-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000015382079 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000580573 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000005000000 |
| | | | | | | | | MKR-PERP | -0.000000000000001 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OKB | 0.000000000941036 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000003998982 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.159465430000000 |
| | | | | | | | | OXY_LOCKED | 1,230,916.03053457000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 45.41030000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000010000000 |
| | | | | | | | | ROOK-PERP | -0.000000000000003 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000009106324 |
| | | | | | | | | RUNE-PERP | 0.000000000003092 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000001881486 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -1,505.200000000000000 |
| | | | | | | | | SRM | 225.86337087000000 |
| | | | | | | | | SRM_LOCKED | 1,177.25705351000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000007357430 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000014000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.000000001039467 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | -35,444.58755684080000 |
| | | | | | | | | USDT | 0.003885503305556 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | USDT-20211231 | 0.000000000000000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000005408610 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRP | 0.000000001397701 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000004713110 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000003 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 13478 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 33396 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | AGLD | 1,765.349252690000000 |
| | | | AGLD | 1,765.349252690000000 | | | | FTT | 25.016072180000000 |
| | | | APE-PERP | 0.000000000000000 | | | | USD | 438,209.060000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | -0.000000000000000 | | | | | |
| | | | BNB | -0.058730369813806 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000068069970767 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CREAM-20210625 | 0.000000000000014 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV | 0.903340000000000 | | | | | |
| | | | DOGE | 0.354031291485920 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000941876550439 | | | | | |
| | | | ETH-PERP | 0.000000000000198 | | | | | |
| | | | ETHW | 0.000000006550439 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 25.016072180000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GAL-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 1.377713430000000 | | | | | |
| | | | LUNA2_LOCKED | 3.214664670000000 | | | | | |
| | | | LUNC | 300,000.000000000000000 | | | | | |
| | | | LUNC-PERP | -0.000000000000454 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | ONT-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RVN-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SLP | 0.842000140000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.004792430159535 | | | | | |
| | | | SOL-PERP | 0.000000000001818 | | | | | |
| | | | SRM | 1.098421830000000 | | | | | |
| | | | SRM_LOCKED | 4.901578170000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 438,209.055019233000000 | | | | | |
| | | | USDT | 0.000000000436054 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | WRX | 0.445506000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 0.051811365000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 7856 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BITCOIN (BTC) | 0.424184580000000 | 6801 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETHEREUM (ETH) | 10.955265680000000 | | | | AAVE-PERP | 0.000000000001127 |
| | | | LITECOIN (LTC) | 5.059268320000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOLANA (SOL) | 266.447872500000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | -2,842.742996035270000 | | | | ALICE | 36.000180000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000511 |
| | | | | | | | | BADGER | 5.000025000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000170 |
| | | | | | | | | BNB-PERP | -0.000000000000049 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.424184585300000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | COPE | 2,479.296529510000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000001 |
| | | | | | | | | DOGE | 10.000000000000000 |
| | | | | | | | | DOT | 76.500000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000001421 |
| | | | | | | | | EOS-PERP | 0.000000000001591 |
| | | | | | | | | ETH | 10.955265680000000 |
| | | | | | | | | ETH-0325 | 0.000000000000003 |
| | | | | | | | | ETH-20210326 | -0.000000000000002 |
| | | | | | | | | ETH-PERP | 0.000000000000042 |
| | | | | | | | | ETHW | 10.955265680000000 |
| | | | | | | | | FTM | 187.000000000000000 |
| | | | | | | | | FTT | 169.492401820000000 |
| | | | | | | | | FTT-PERP | 0.000000000000738 |
| | | | | | | | | GRT | 195.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HXRO | 1,174.005870000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000454 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 311.775874080000000 |
| | | | | | | | | LINK-PERP | -0.000000000006593 |
| | | | | | | | | LTC | 5.059268320000000 |
| | | | | | | | | LTC-PERP | -0.000000000000056 |
| | | | | | | | | LUNA2 | 13.174510450000000 |
| | | | | | | | | LUNA2_LOCKED | 30.740524390000000 |
| | | | | | | | | LUNC | 1,330,489.360000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000180435 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 188.908429500000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 266.447872500000000 |
| | | | | | | | | SOL-PERP | -0.000000000000056 |
| | | | | | | | | SRM | 52.594696700000000 |
| | | | | | | | | SRM_LOCKED | 129.285448300000000 |
| | | | | | | | | UNI-PERP | -0.000000000004092 |
| | | | | | | | | USD | -2,842.742996035270000 |
| | | | | | | | | USDT | 299.291393936090000 |
| | | | | | | | | USTC | 1,000.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XTZ-PERP | -0.000000000000113 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 18332 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21.330515345539300 | 54321 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21.330515345539300 |
| | | | ETH | 205.284023944566000 | | | | ETH | 205.284023944566000 |
| | | | ETHW | 0.000173165419104 | | | | ETHW | 0.000173165419104 |
| | | | FTT | 0.000000000728868 | | | | FTT | 0.000000000728868 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005339089683000 | | | | LUNA2 | 0.005339089683000 |
| | | | LUNA2_LOCKED | 0.012457875930000 | | | | LUNA2_LOCKED | 0.012457875930000 |
| | | | TRX | 19,661.331400000000000 | | | | TRX | 19,661.331400000000000 |
| | | | USD | 3.008946912334830 | | | | USD | 3.008946912334830 |
| | | | USTC | 0.755773952764670 | | | | USTC | 0.755773952764670 |
| | | | XRP | 100,879.165280703000000 | | | | XRP | 100,879.165280703000000 |
| 29059 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21.330515340000000 | 54321 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21.330515345539300 |
| | | | ETH | 205.284023940000000 | | | | ETH | 205.284023944566000 |
| | | | TRX | 19,661.331400000000000 | | | | ETHW | 0.000173165419104 |
| | | | USD | 3.010000000000000 | | | | FTT | 0.000000000728868 |
| | | | XRP | 100,879.165280700000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.005339089683000 |
| | | | | | | | | LUNA2_LOCKED | 0.012457875930000 |
| | | | | | | | | TRX | 19,661.331400000000000 |
| | | | | | | | | USD | 3.008946912334830 |
| | | | | | | | | USTC | 0.755773952764670 |
| | | | | | | | | XRP | 100,879.165280703000000 |
| 7559 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BITCOIN (BTC) | 21.330515340000000 | 54321 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 21.330515345539300 |
| | | | ETHEREUM (ETH) | 205.284023940000000 | | | | ETH | 205.284023944566000 |
| | | | TRON (TRX) | 19,661.331400000000000 | | | | ETHW | 0.000173165419104 |
| | | | USD | 3.008946912334830 | | | | FTT | 0.000000000728868 |
| | | | XRP (XRP) | 100,879.165280700000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.005339089683000 |
| | | | | | | | | LUNA2_LOCKED | 0.012457875930000 |
| | | | | | | | | TRX | 19,661.331400000000000 |
| | | | | | | | | USD | 3.008946912334830 |
| | | | | | | | | USTC | 0.755773952764670 |
| | | | | | | | | XRP | 100,879.165280703000000 |
| 33016 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BTC | 0.000000020000000 | 60109 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000010926502 |
| | | | FTT | 0.056868520000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | LUNA2 | 0.924294190000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | SRM | 576.469709400000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 1,029,314.070000000000000 | | | | AAVE | 0.000000006995409 |
| | | | USDT | 17,438.770000000000000 | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | | AAVE-20210326 | 0.000000000000021 |
| | | | | | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000135 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-20200626 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000002955 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000010 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | ALT-PERP | 0.000000000000003 |
| | | | | | | | | AMPL | 0.000000000229291 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000001818 |
| | | | | | | | | AR-PERP | -0.000000000000284 |
| | | | | | | | | ASD | 0.000000007733108 |
| | | | | | | | | ASD-PERP | 0.000000000087675 |
| | | | | | | | | ATOM-20200925 | -0.000000000000227 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000002164 |
| | | | | | | | | AUDIO-PERP | -0.000000000069292 |
| | | | | | | | | AVAX | 0.000000009853039 |
| | | | | | | | | AVAX-1230 | 0.000000000000000 |
| | | | | | | | | AVAX-20200925 | 0.000000000000042 |
| | | | | | | | | AVAX-20201225 | -0.000000000000454 |
| | | | | | | | | AVAX-20210326 | 0.000000000000085 |
| | | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000568 |
| | | | | | | | | AXS | 0.000000005410612 |
| | | | | | | | | AXS-PERP | -0.000000000002160 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20201225 | 0.000000000000014 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-20211231 | -0.000000000000056 |
| | | | | | | | | BAL-PERP | 0.000000000004490 |
| | | | | | | | | BAND-PERP | 0.000000000008014 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000011898033 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000359 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000021969092 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |
| | | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | -0.000000000000170 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000028 |
| | | | | | | | | BNB-PERP | -0.000000000000634 |
| | | | | | | | | BNT | 0.000000011279217 |
| | | | | | | | | BNT-PERP | 0.000000000000682 |
| | | | | | | | | BRZ | 0.000000028390461 |
| | | | | | | | | BRZ-20200925 | 0.000000000000000 |
| | | | | | | | | BRZ-20201225 | 0.000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000007 |
| | | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-20210924 | -0.000000000000056 |
| | | | | | | | | BSV-20211231 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000198 |
| | | | | | | | | BTC | 0.000000024397461 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | BTC-PERP | 0.000000000000040 |
| | | | | | | | | BTMX-20200626 | 0.000000000000000 |
| | | | | | | | | BTMX-20200925 | -0.000000000058207 |
| | | | | | | | | BTMX-20201225 | 0.000000000003637 |
| | | | | | | | | BTMX-20210326 | 0.000000000005826 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000005456 |
| | | | | | | | | CEL-PERP | -0.000000000000127 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000013064000 |
| | | | | | | | | COMP-20200626 | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000001 |
| | | | | | | | | COMP-20201225 | -0.000000000000014 |
| | | | | | | | | COMP-20210326 | -0.000000000000024 |
| | | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000043 |
| | | | | | | | | CREAM-20210326 | -0.000000000000001 |
| | | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000012 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.000000007850993 |
| | | | | | | | | CUSDT-20200925 | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | -0.000000000001136 |
| | | | | | | | | DASH-PERP | -0.000000000000103 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | | DEFI-20200626 | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000007 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.000000006000000 |
| | | | | | | | | DMG-20201225 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | -0.000000000002728 |
| | | | | | | | | DODO-PERP | -0.000000000363379 |
| | | | | | | | | DOGE | 0.000000028568932 |
| | | | | | | | | DOGE-20200925 | 0.000000000000000 |
| | | | | | | | | DOGE-20201225 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000006994496 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000001195 |
| | | | | | | | | DOTPRESPLIT-20200925 | -0.000000000000001 |
| | | | | | | | | DOTPRESPLIT-2020PERP | -0.000000000000007 |
| | | | | | | | | DRGN-0325 | 0.000000000000000 |
| | | | | | | | | DRGN-0624 | 0.000000000000000 |
| | | | | | | | | DRGN-20200626 | 0.000000000000000 |
| | | | | | | | | DRGN-20200925 | 0.000000000000000 |
| | | | | | | | | DRGN-20201225 | 0.000000000000000 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | -0.000000000000001 |
| | | | | | | | | DRGN-20210924 | 0.000000000000001 |
| | | | | | | | | DRGN-20211231 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000006 |
| | | | | | | | | DYDX-PERP | -0.000000000008412 |
| | | | | | | | | EDEN-0325 | -0.000000000000728 |
| | | | | | | | | EDEN-0624 | 0.000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | EDEN-PERP | -0.000000000005456 |
| | | | | | | | | EGLD-PERP | 0.000000000000305 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000005442 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | EOS-20211231 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000001648 |
| | | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | | ETC-20201225 | 0.000000000000909 |
| | | | | | | | | ETC-PERP | -0.000000000002099 |
| | | | | | | | | ETH | 0.000000030980429 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | -0.000000000000001 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000002 |
| | | | | | | | | ETH-20211231 | -0.000000000000001 |
| | | | | | | | | ETH-PERP | -0.000000000000445 |
| | | | | | | | | ETHW | 0.000000003240244 |
| | | | | | | | | EXCH-0325 | 0.000000000000000 |
| | | | | | | | | EXCH-20200626 | 0.000000000000000 |
| | | | | | | | | EXCH-20200925 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | -0.000000000000001 |
| | | | | | | | | EXCH-20210326 | 0.000000000000003 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000001 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | -0.000000000000021 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000625 |
| | | | | | | | | FLM-PERP | -0.000000000092768 |
| | | | | | | | | FLOW-PERP | 0.000000000006821 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.056868528946059 |
| | | | | | | | | FTT-PERP | -0.000000000046116 |
| | | | | | | | | FXS-PERP | 0.000000000000056 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000005229 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000023689208 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20200925 | 0.000000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000010771 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000004159383 |
| | | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000419 |
| | | | | | | | | ICP-PERP | -0.000000000000454 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000009094 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000014471495 |
| | | | | | | | | KNC-20200626 | 0.000000000000000 |
| | | | | | | | | KNC-20200925 | 0.000000000001818 |
| | | | | | | | | KNC-PERP | -0.000000000003342 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEND-20200925 | 0.000000000000000 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.352937345123349 |
| | | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000170 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000001205 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000023025194 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000028 |
| | | | | | | | | LTC-PERP | -0.000000000000292 |
| | | | | | | | | LUNA2 | 0.924294194025000 |
| | | | | | | | | LUNA2_LOCKED | 2.156686464624720 |
| | | | | | | | | LUNA2-PERP | 0.000000000001591 |
| | | | | | | | | LUNC | 0.000000016742019 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000011815719 |
| | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | -0.000000000000001 |
| | | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000001 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | -0.000000000000001 |
| | | | | | | | | MID-PERP | -0.000000000000009 |
| | | | | | | | | MKR | 0.000000017673551 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000006 |
| | | | | | | | | MTA-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000004547 |
| | | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | | NEO-PERP | -0.000000000002643 |
| | | | | | | | | OKB | 0.000000022282888 |
| | | | | | | | | OKB-20200626 | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000966 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000000085 |
| | | | | | | | | OKB-20210924 | 0.000000000000454 |
| | | | | | | | | OKB-20211231 | -0.000000000002227 |
| | | | | | | | | OKB-PERP | -0.000000000001023 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | OMG-PERP | 0.000000000000909 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PAXG | 0.000000005760000 |
| | | | | | | | | PAXG-20200925 | 0.00000000000000 |
| | | | | | | | | PAXG-20210326 | 0.00000000000000 |
| | | | | | | | | PAXG-20210625 | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-0325 | 0.00000000000000 |
| | | | | | | | | PRIV-0624 | 0.00000000000000 |
| | | | | | | | | PRIV-0930 | 0.00000000000000 |
| | | | | | | | | PRIV-20200626 | 0.00000000000000 |
| | | | | | | | | PRIV-20200925 | 0.00000000000000 |
| | | | | | | | | PRIV-20201225 | 0.00000000000000 |
| | | | | | | | | PRIV-20210326 | -0.00000000000005 |
| | | | | | | | | PRIV-20210625 | 0.00000000000000 |
| | | | | | | | | PRIV-20211231 | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000031 |
| | | | | | | | | QTUM-PERP | -0.000000000000568 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR | 0.000000014936903 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE | 0.000000019748647 |
| | | | | | | | | RUNE-20201225 | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000005979 |
| | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-0325 | 0.00000000000001 |
| | | | | | | | | SHIT-0624 | 0.00000000000007 |
| | | | | | | | | SHIT-0930 | 0.00000000000012 |
| | | | | | | | | SHIT-20200626 | 0.00000000000000 |
| | | | | | | | | SHIT-20200925 | 0.00000000000000 |
| | | | | | | | | SHIT-20201225 | 0.00000000000000 |
| | | | | | | | | SHIT-20210326 | 0.00000000000000 |
| | | | | | | | | SHIT-20210625 | 0.00000000000000 |
| | | | | | | | | SHIT-20210924 | -0.00000000000003 |
| | | | | | | | | SHIT-20211231 | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000031 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.000000001509064 |
| | | | | | | | | SNX-PERP | -0.000000000001818 |
| | | | | | | | | SOL | 0.000000024127277 |
| | | | | | | | | SOL-20200925 | 0.00000000000000 |
| | | | | | | | | SOL-20201225 | 0.00000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000002170 |
| | | | | | | | | SRM | 576.46970940000000 |
| | | | | | | | | SRM_LOCKED | 4,117.13842542000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000028649 |
| | | | | | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-20201225 | 0.00000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000003637 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SXP-PERP | -0.000000000039926 |
| | | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | | THETA-20201225 | 0.000000000003637 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | | TLM-PERP | -0.000000000000000 |
| | | | | | | | | TOMO-20200626 | 0.000000000000000 |
| | | | | | | | | TOMO-20200925 | -0.000000000002728 |
| | | | | | | | | TOMO-20201225 | -0.000000000008185 |
| | | | | | | | | TOMO-PERP | -0.000000000007094 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000001008170651 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.000000008844045 |
| | | | | | | | | TRYB-20200626 | 0.000000000000000 |
| | | | | | | | | TRYB-20200925 | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000007500000 |
| | | | | | | | | UNI-20201225 | 0.000000000000056 |
| | | | | | | | | UNI-20210326 | 0.000000000000056 |
| | | | | | | | | UNI-PERP | -0.000000000001364 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,029,314.066341600000000 |
| | | | | | | | | USDT | 17,438.767652978800000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000051251244 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000010300000 |
| | | | | | | | | XAUT-20200925 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000184 |
| | | | | | | | | XRP | 0.000000004184306 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000203 |
| | | | | | | | | XTZ-PERP | 0.000000000008559 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | -0.000000000000003 |
| | | | | | | | | ZEC-PERP | -0.000000000000060 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 7553 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT (FTT) | 0.056868520000000 | 60109 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000010926502 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LOCKED SERUM (SRM_LOCKED) | 4,117.138425420000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | SERUM (SRM) | 576.469709400000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | USD | 1,029,314.070000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | USD TETHER (USDT) | 17,438.770000000000000 | | | | AAVE | 0.000000006995409 |
| | | | | | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | | AAVE-20210326 | 0.000000000000021 |
| | | | | | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000135 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-20200626 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000002955 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000010 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000003 |
| | | | | | | | | AMPL | 0.000000000229291 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000001818 |
| | | | | | | | | AR-PERP | -0.000000000000284 |
| | | | | | | | | ASD | 0.000000007733108 |
| | | | | | | | | ASD-PERP | 0.000000000087675 |
| | | | | | | | | ATOM-20200925 | -0.000000000000227 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000002164 |
| | | | | | | | | AUDIO-PERP | -0.000000000069292 |
| | | | | | | | | AVAX | 0.000000009853039 |
| | | | | | | | | AVAX-1230 | 0.000000000000000 |
| | | | | | | | | AVAX-20200925 | 0.000000000000042 |
| | | | | | | | | AVAX-20201225 | -0.000000000000454 |
| | | | | | | | | AVAX-20210326 | 0.000000000000085 |
| | | | | | | | | AVAX-20210625 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000568 |
| | | | | | | | | AXS | 0.000000005410612 |
| | | | | | | | | AXS-PERP | -0.000000000002160 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20201225 | 0.000000000000014 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-20211231 | -0.000000000000056 |
| | | | | | | | | BAL-PERP | 0.000000000004490 |
| | | | | | | | | BAND-PERP | 0.000000000008014 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000011898033 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-20210625 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000359 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000021969092 |
| | | | | | | | | BNB-0325 | 0.000000000000000 |
| | | | | | | | | BNB-1230 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | BNB-20200626 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-20210326 | -0.000000000001170 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | -0.000000000000028 |
| | | | | | | | | BNB-PERP | -0.000000000000634 |
| | | | | | | | | BNT | 0.000000011279217 |
| | | | | | | | | BNT-PERP | 0.000000000006682 |
| | | | | | | | | BRZ | 0.000000028390461 |
| | | | | | | | | BRZ-20200925 | 0.000000000000000 |
| | | | | | | | | BRZ-20201225 | 0.000000000000000 |
| | | | | | | | | BRZ-20210326 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-0325 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000007 |
| | | | | | | | | BSV-20210326 | 0.000000000000000 |
| | | | | | | | | BSV-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-20210924 | -0.000000000000056 |
| | | | | | | | | BSV-20211231 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000198 |
| | | | | | | | | BTC | 0.000000024397461 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000040 |
| | | | | | | | | BTMX-20200626 | 0.000000000000000 |
| | | | | | | | | BTMX-20200925 | -0.000000000058207 |
| | | | | | | | | BTMX-20201225 | 0.000000000003637 |
| | | | | | | | | BTMX-20210326 | 0.000000000005826 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000005456 |
| | | | | | | | | CEL-PERP | -0.000000000000127 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000013064000 |
| | | | | | | | | COMP-20200626 | 0.000000000000000 |
| | | | | | | | | COMP-20200925 | 0.000000000000001 |
| | | | | | | | | COMP-20201225 | -0.000000000000014 |
| | | | | | | | | COMP-20210326 | -0.000000000000024 |
| | | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000043 |
| | | | | | | | | CREAM-20210326 | -0.000000000000001 |
| | | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000012 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.000000007850993 |
| | | | | | | | | CUSDT-20200925 | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | -0.000000000001136 |
| | | | | | | | | DASH-PERP | -0.000000000000103 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | | DEFI-20200626 | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000007 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.000000006000000 |
| | | | | | | | | DMG-20201225 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DMG-PERP | -0.000000000002728 |
| | | | | | | | | DODO-PERP | -0.000000000363379 |
| | | | | | | | | DOGE | 0.000000028568932 |
| | | | | | | | | DOGE-20200925 | 0.000000000000000 |
| | | | | | | | | DOGE-20201225 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000006994496 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000001195 |
| | | | | | | | | DOTPRESPLIT-20200925 | -0.000000000000001 |
| | | | | | | | | DOTPRESPLIT-2020PERP | -0.000000000000007 |
| | | | | | | | | DRGN-0325 | 0.000000000000000 |
| | | | | | | | | DRGN-0624 | 0.000000000000000 |
| | | | | | | | | DRGN-20200626 | 0.000000000000000 |
| | | | | | | | | DRGN-20200925 | 0.000000000000000 |
| | | | | | | | | DRGN-20201225 | 0.000000000000000 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | -0.000000000000001 |
| | | | | | | | | DRGN-20210924 | 0.000000000000000 |
| | | | | | | | | DRGN-20211231 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000006 |
| | | | | | | | | DYDX-PERP | -0.000000000008412 |
| | | | | | | | | EDEN-0325 | -0.000000000000728 |
| | | | | | | | | EDEN-0624 | 0.000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | -0.000000000005456 |
| | | | | | | | | EGLD-PERP | 0.000000000000305 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000005442 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | EOS-20211231 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000001648 |
| | | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | | ETC-20201225 | 0.000000000000909 |
| | | | | | | | | ETC-PERP | -0.000000000002099 |
| | | | | | | | | ETH | 0.000000030980429 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | -0.000000000000001 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000002 |
| | | | | | | | | ETH-20211231 | -0.000000000000001 |
| | | | | | | | | ETH-PERP | -0.000000000000445 |
| | | | | | | | | ETHW | 0.000000003240244 |
| | | | | | | | | EXCH-0325 | 0.000000000000000 |
| | | | | | | | | EXCH-20200626 | 0.000000000000000 |
| | | | | | | | | EXCH-20200925 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | -0.000000000000001 |
| | | | | | | | | EXCH-20210326 | 0.000000000000003 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000001 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | -0.000000000000021 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000625 |
| | | | | | | | | FLM-PERP | -0.000000000092768 |
| | | | | | | | | FLOW-PERP | 0.000000000006821 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.056868528946059 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FTT-PERP | -0.000000000046116 |
| | | | | | | | | FXS-PERP | 0.000000000000056 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000005229 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000023689208 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20200925 | 0.000000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000010771 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000004159383 |
| | | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000004419 |
| | | | | | | | | ICP-PERP | -0.000000000000454 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000009094 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000014471495 |
| | | | | | | | | KNC-20200626 | 0.000000000000000 |
| | | | | | | | | KNC-20200925 | 0.000000000001818 |
| | | | | | | | | KNC-PERP | -0.000000000003342 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEND-20200925 | 0.000000000000000 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.352937345123349 |
| | | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000170 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000001205 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000023025194 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000028 |
| | | | | | | | | LTC-PERP | -0.000000000000292 |
| | | | | | | | | LUNA2 | 0.924294194025000 |
| | | | | | | | | LUNA2_LOCKED | 2.156686464624720 |
| | | | | | | | | LUNA2-PERP | 0.000000000001591 |
| | | | | | | | | LUNC | 0.000000016742019 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000011815719 |
| | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | -0.000000000000001 |
| | | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000001 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | -0.000000000000001 |
| | | | | | | | | MID-PERP | -0.000000000000009 |
| | | | | | | | | MKR | 0.000000017673551 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000006 |
| | | | | | | | | MTA-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000004547 |
| | | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | | NEO-PERP | -0.000000000002643 |
| | | | | | | | | OKB | 0.000000002282888 |
| | | | | | | | | OKB-20200626 | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000966 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000000085 |
| | | | | | | | | OKB-20210924 | 0.000000000000454 |
| | | | | | | | | OKB-20211231 | -0.000000000000227 |
| | | | | | | | | OKB-PERP | -0.000000000001023 |
| | | | | | | | | OMG-PERP | 0.000000000000909 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000005760000 |
| | | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-20210625 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-20200626 | 0.000000000000000 |
| | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | -0.000000000000005 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000031 |
| | | | | | | | | QTUM-PERP | -0.000000000000568 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000014936903 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000019748647 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000005979 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | | SHIT-0624 | 0.000000000000007 |
| | | | | | | | | SHIT-0930 | 0.000000000000012 |
| | | | | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-20210924 | -0.000000000000003 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000031 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000001509064 |
| | | | | | | | | SNX-PERP | -0.000000000001818 |
| | | | | | | | | SOL | 0.000000024127277 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000002170 |
| | | | | | | | | SRM | 576.469709400000000 |
| | | | | | | | | SRM_LOCKED | 4,117.138425420000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000028649 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000003637 |
| | | | | | | | | SXP-PERP | -0.000000000039926 |
| | | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | | THETA-20201225 | 0.000000000003637 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-20200626 | 0.000000000000000 |
| | | | | | | | | TOMO-20200925 | -0.000000000002728 |
| | | | | | | | | TOMO-20201225 | -0.000000000008185 |
| | | | | | | | | TOMO-PERP | -0.000000000007094 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000001008170651 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.000000088440045 |
| | | | | | | | | TRYB-20200626 | 0.000000000000000 |
| | | | | | | | | TRYB-20200925 | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000007500000 |
| | | | | | | | | UNI-20201225 | 0.000000000000056 |
| | | | | | | | | UNI-20210326 | 0.000000000000056 |
| | | | | | | | | UNI-PERP | -0.000000000001364 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,029,314.066341600000000 |
| | | | | | | | | USDT | 17,438.767652978800000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USTC | 0.000000051251244 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000103000000 |
| | | | | | | | | XAUT-20200925 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000184 |
| | | | | | | | | XMR-PERP | 0.000000000000184 |
| | | | | | | | | XRP | 0.000000004184306 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000203 |
| | | | | | | | | XTZ-PERP | 0.000000000008559 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000060 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 8346 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD USD TETHER (USDT) | 1,029,314.070000000000000 17,438.770000000000000 | 60109 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH | 0.000000109265502 |
| | | | | | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | | | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000000006995409 |
| | | | | | | | | AAVE-20201225 | 0.000000000000000 |
| | | | | | | | | AAVE-20210326 | 0.000000000000021 |
| | | | | | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000135 |
| | | | | | | | | ADA-0930 | 0.000000000000000 |
| | | | | | | | | ADA-20200626 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-20201225 | 0.000000000000000 |
| | | | | | | | | ADA-20210326 | 0.000000000000000 |
| | | | | | | | | ADA-20210625 | 0.000000000000000 |
| | | | | | | | | ADA-20210924 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20200626 | 0.000000000000000 |
| | | | | | | | | ALGO-20200925 | 0.000000000000000 |
| | | | | | | | | ALGO-20210326 | 0.000000000000000 |
| | | | | | | | | ALGO-20210625 | 0.000000000000000 |
| | | | | | | | | ALGO-20210924 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000002955 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20201225 | 0.000000000000000 |
| | | | | | | | | ALT-20210326 | 0.000000000000010 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000003 |
| | | | | | | | | AMPL | 0.000000000229291 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000001818 |
| | | | | | | | | AR-PERP | -0.000000000000284 |
| | | | | | | | | ASD | 0.000000007733108 |
| | | | | | | | | ASD-PERP | 0.000000000087675 |
| | | | | | | | | ATOM-20200925 | -0.000000000000227 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-20210326 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000002164 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity | |
| | | | | | | | | AUDIO-PERP | -0.000000000069292 | |
| | | | | | | | | AVAX | 0.000000009853039 | |
| | | | | | | | | AVAX-1230 | 0.000000000000000 | |
| | | | | | | | | AVAX-20200925 | 0.000000000000042 | |
| | | | | | | | | AVAX-20201225 | -0.000000000000454 | |
| | | | | | | | | AVAX-20210326 | 0.000000000000085 | |
| | | | | | | | | AVAX-20210625 | 0.000000000000000 | |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 | |
| | | | | | | | | AVAX-PERP | 0.000000000000568 | |
| | | | | | | | | AXS | 0.000000005410612 | |
| | | | | | | | | AXS-PERP | -0.000000000002160 | |
| | | | | | | | | BADGER-PERP | 0.000000000000000 | |
| | | | | | | | | BAL-20201225 | 0.000000000000014 | |
| | | | | | | | | BAL-20210625 | 0.000000000000000 | |
| | | | | | | | | BAL-20211231 | -0.000000000000056 | |
| | | | | | | | | BAL-PERP | 0.000000000004490 | |
| | | | | | | | | BAND-PERP | 0.000000000008014 | |
| | | | | | | | | BAO-PERP | 0.000000000000000 | |
| | | | | | | | | BAT-PERP | 0.000000000000000 | |
| | | | | | | | | BCH | 0.000000011898033 | |
| | | | | | | | | BCH-20201225 | 0.000000000000000 | |
| | | | | | | | | BCH-20210625 | 0.000000000000000 | |
| | | | | | | | | BCH-PERP | -0.000000000000359 | |
| | | | | | | | | BIT-PERP | 0.000000000000000 | |
| | | | | | | | | BNB | 0.000000021969092 | |
| | | | | | | | | BNB-0325 | 0.000000000000000 | |
| | | | | | | | | BNB-1230 | 0.000000000000000 | |
| | | | | | | | | BNB-20200626 | 0.000000000000000 | |
| | | | | | | | | BNB-20200925 | 0.000000000000000 | |
| | | | | | | | | BNB-20201225 | 0.000000000000000 | |
| | | | | | | | | BNB-20210326 | -0.000000000000170 | |
| | | | | | | | | BNB-20210625 | 0.000000000000000 | |
| | | | | | | | | BNB-20210924 | 0.000000000000000 | |
| | | | | | | | | BNB-20211231 | -0.000000000000028 | |
| | | | | | | | | BNB-PERP | -0.000000000000634 | |
| | | | | | | | | BNT | 0.000000011279217 | |
| | | | | | | | | BNT-PERP | 0.000000000000682 | |
| | | | | | | | | BRZ | 0.000000028390461 | |
| | | | | | | | | BRZ-20200925 | 0.000000000000000 | |
| | | | | | | | | BRZ-20201225 | 0.000000000000000 | |
| | | | | | | | | BRZ-20210326 | 0.000000000000000 | |
| | | | | | | | | BRZ-PERP | 0.000000000000000 | |
| | | | | | | | | BSV-0325 | 0.000000000000000 | |
| | | | | | | | | BSV-20201225 | 0.000000000000007 | |
| | | | | | | | | BSV-20210326 | 0.000000000000000 | |
| | | | | | | | | BSV-20210625 | 0.000000000000000 | |
| | | | | | | | | BSV-20210924 | -0.000000000000056 | |
| | | | | | | | | BSV-20211231 | 0.000000000000000 | |
| | | | | | | | | BSV-PERP | 0.000000000000198 | |
| | | | | | | | | BTC | 0.000000024397461 | |
| | | | | | | | | BTC-0930 | 0.000000000000000 | |
| | | | | | | | | BTC-20210326 | 0.000000000000000 | |
| | | | | | | | | BTC-20210625 | 0.000000000000000 | |
| | | | | | | | | BTC-20210924 | 0.000000000000000 | |
| | | | | | | | | BTC-20211231 | 0.000000000000000 | |
| | | | | | | | | BTC-PERP | 0.000000000000040 | |
| | | | | | | | | BTMX-20200626 | 0.000000000000000 | |
| | | | | | | | | BTMX-20200925 | -0.000000000058207 | |
| | | | | | | | | BTMX-20201225 | 0.000000000003637 | |
| | | | | | | | | BTMX-20210326 | 0.000000000005826 | |
| | | | | | | | | C98-PERP | 0.000000000000000 | |
| | | | | | | | | CELO-PERP | 0.000000000005456 | |
| | | | | | | | | CEL-PERP | -0.000000000000127 | |
| | | | | | | | | CHR-PERP | 0.000000000000000 | |
| | | | | | | | | CHZ-PERP | 0.000000000000000 | |
| | | | | | | | | COMP | 0.000000013064000 | |
| | | | | | | | | COMP-20200626 | 0.000000000000000 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | COMP-20200925 | 0.000000000000001 |
| | | | | | | | | COMP-20201225 | -0.000000000000014 |
| | | | | | | | | COMP-20210326 | -0.000000000000024 |
| | | | | | | | | COMP-20210924 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000043 |
| | | | | | | | | CREAM-20210326 | -0.000000000000001 |
| | | | | | | | | CREAM-20210625 | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000012 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.000000007850993 |
| | | | | | | | | CUSDT-20200925 | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | -0.000000000001136 |
| | | | | | | | | DASH-PERP | -0.000000000000103 |
| | | | | | | | | DEFI-0624 | 0.000000000000000 |
| | | | | | | | | DEFI-0930 | 0.000000000000000 |
| | | | | | | | | DEFI-20200626 | 0.000000000000000 |
| | | | | | | | | DEFI-20200925 | 0.000000000000000 |
| | | | | | | | | DEFI-20201225 | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210924 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000007 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG | 0.000000006000000 |
| | | | | | | | | DMG-20201225 | 0.000000000000000 |
| | | | | | | | | DMG-PERP | -0.000000000002728 |
| | | | | | | | | DODO-PERP | -0.000000000036379 |
| | | | | | | | | DOGE | 0.000000028568932 |
| | | | | | | | | DOGE-20200925 | 0.000000000000000 |
| | | | | | | | | DOGE-20201225 | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000006994496 |
| | | | | | | | | DOT-0325 | 0.000000000000000 |
| | | | | | | | | DOT-20210924 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000001195 |
| | | | | | | | | DOTPRESPLIT-20200925 | -0.000000000000001 |
| | | | | | | | | DOTPRESPLIT-2020PERP | -0.000000000000007 |
| | | | | | | | | DRGN-0325 | 0.000000000000000 |
| | | | | | | | | DRGN-0624 | 0.000000000000000 |
| | | | | | | | | DRGN-20200626 | 0.000000000000000 |
| | | | | | | | | DRGN-20200925 | 0.000000000000000 |
| | | | | | | | | DRGN-20201225 | 0.000000000000000 |
| | | | | | | | | DRGN-20210326 | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | -0.000000000000001 |
| | | | | | | | | DRGN-20210924 | 0.000000000000001 |
| | | | | | | | | DRGN-20211231 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000006 |
| | | | | | | | | DYDX-PERP | -0.000000000008412 |
| | | | | | | | | EDEN-0325 | -0.000000000000728 |
| | | | | | | | | EDEN-0624 | 0.000000000000000 |
| | | | | | | | | EDEN-20211231 | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | -0.000000000005456 |
| | | | | | | | | EGLD-PERP | 0.000000000000305 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000005442 |
| | | | | | | | | EOS-1230 | 0.000000000000000 |
| | | | | | | | | EOS-20210625 | 0.000000000000000 |
| | | | | | | | | EOS-20211231 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000001648 |
| | | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | | ETC-20201225 | 0.000000000000909 |
| | | | | | | | | ETC-PERP | -0.000000000002099 |
| | | | | | | | | ETH | 0.000000030980429 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210326 | -0.000000000000001 |
| | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000002 |
| | | | | | | | | ETH-20211231 | -0.000000000000001 |
| | | | | | | | | ETH-PERP | -0.000000000000445 |
| | | | | | | | | ETHW | 0.000000033240244 |
| | | | | | | | | EXCH-0325 | 0.000000000000000 |
| | | | | | | | | EXCH-20200626 | 0.000000000000000 |
| | | | | | | | | EXCH-20200925 | 0.000000000000000 |
| | | | | | | | | EXCH-20201225 | -0.000000000000001 |
| | | | | | | | | EXCH-20210326 | 0.000000000000003 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-20210924 | 0.000000000000000 |
| | | | | | | | | EXCH-20211231 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | -0.000000000000001 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-20201225 | -0.000000000000021 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-20210924 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000625 |
| | | | | | | | | FLM-PERP | -0.000000000092768 |
| | | | | | | | | FLOW-PERP | 0.000000000006821 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.056868528946059 |
| | | | | | | | | FTT-PERP | -0.000000000046116 |
| | | | | | | | | FXS-PERP | 0.000000000000056 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000005229 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000023689208 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-20210625 | 0.000000000000000 |
| | | | | | | | | GRT-20210924 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-20200925 | 0.000000000000000 |
| | | | | | | | | HNT-20201225 | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000010771 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000004159383 |
| | | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | | HT-20201225 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000419 |
| | | | | | | | | ICP-PERP | -0.000000000000454 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000009094 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000014471495 |
| | | | | | | | | KNC-20200626 | 0.000000000000000 |
| | | | | | | | | KNC-20200925 | 0.000000000001818 |
| | | | | | | | | KNC-PERP | -0.000000000003342 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000056 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEND-20200925 | 0.000000000000000 |
| | | | | | | | | LEND-20201225 | 0.000000000000000 |
| | | | | | | | | LEND-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.352937345123349 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LEO-20200626 | 0.000000000000000 |
| | | | | | | | | LEO-20200925 | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200925 | 0.000000000000170 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-20210326 | 0.000000000000000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000001205 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000023025194 |
| | | | | | | | | LTC-20200626 | 0.000000000000000 |
| | | | | | | | | LTC-20201225 | 0.000000000000000 |
| | | | | | | | | LTC-20210625 | 0.000000000000000 |
| | | | | | | | | LTC-20210924 | 0.000000000000028 |
| | | | | | | | | LTC-PERP | -0.000000000000292 |
| | | | | | | | | LUNA2 | 0.924294194025000 |
| | | | | | | | | LUNA2_LOCKED | 2.156686464624720 |
| | | | | | | | | LUNA2-PERP | 0.000000000001591 |
| | | | | | | | | LUNC | 0.000000016742019 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000011815719 |
| | | | | | | | | MATIC-20200626 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-0624 | 0.000000000000000 |
| | | | | | | | | MID-0930 | -0.000000000000001 |
| | | | | | | | | MID-20200925 | 0.000000000000000 |
| | | | | | | | | MID-20201225 | 0.000000000000000 |
| | | | | | | | | MID-20210326 | 0.000000000000000 |
| | | | | | | | | MID-20210625 | 0.000000000000001 |
| | | | | | | | | MID-20210924 | 0.000000000000000 |
| | | | | | | | | MID-20211231 | -0.000000000000001 |
| | | | | | | | | MID-PERP | -0.000000000000009 |
| | | | | | | | | MKR | 0.000000017673551 |
| | | | | | | | | MKR-20200925 | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000006 |
| | | | | | | | | MTA-20201225 | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000004547 |
| | | | | | | | | NEAR-PERP | 0.000000000000909 |
| | | | | | | | | NEO-20201225 | 0.000000000000000 |
| | | | | | | | | NEO-PERP | -0.000000000002643 |
| | | | | | | | | OKB | 0.000000002282888 |
| | | | | | | | | OKB-20200626 | 0.000000000000000 |
| | | | | | | | | OKB-20200925 | 0.000000000000000 |
| | | | | | | | | OKB-20201225 | 0.000000000000966 |
| | | | | | | | | OKB-20210326 | 0.000000000000000 |
| | | | | | | | | OKB-20210625 | -0.000000000000085 |
| | | | | | | | | OKB-20210924 | 0.000000000000454 |
| | | | | | | | | OKB-20211231 | -0.000000000000227 |
| | | | | | | | | OKB-PERP | -0.000000000001023 |
| | | | | | | | | OMG-PERP | 0.000000000000909 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000005760000 |
| | | | | | | | | PAXG-20200925 | 0.000000000000000 |
| | | | | | | | | PAXG-20210326 | 0.000000000000000 |
| | | | | | | | | PAXG-20210625 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0325 | 0.000000000000000 |
| | | | | | | | | PRIV-0624 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-20200626 | 0.000000000000000 |
| | | | | | | | | PRIV-20200925 | 0.000000000000000 |
| | | | | | | | | PRIV-20201225 | 0.000000000000000 |
| | | | | | | | | PRIV-20210326 | -0.000000000000005 |
| | | | | | | | | PRIV-20210625 | 0.000000000000000 |
| | | | | | | | | PRIV-20211231 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000031 |
| | | | | | | | | QTUM-PERP | -0.000000000000568 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000014936903 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000019748647 |
| | | | | | | | | RUNE-20201225 | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000005979 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-0325 | 0.000000000000001 |
| | | | | | | | | SHIT-0624 | 0.000000000000007 |
| | | | | | | | | SHIT-0930 | 0.000000000000012 |
| | | | | | | | | SHIT-20200626 | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SHIT-20201225 | 0.000000000000000 |
| | | | | | | | | SHIT-20210326 | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-20210924 | -0.000000000000003 |
| | | | | | | | | SHIT-20211231 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000031 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000001509064 |
| | | | | | | | | SNX-PERP | -0.000000000001818 |
| | | | | | | | | SOL | 0.000000024127277 |
| | | | | | | | | SOL-20200925 | 0.000000000000000 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000002170 |
| | | | | | | | | SRM | 576.469709400000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRM_LOCKED | 4,117.138425420000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000286649 |
| | | | | | | | | SUSHI-20200626 | 0.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20201225 | 0.000000000000000 |
| | | | | | | | | SXP-20210326 | 0.000000000003637 |
| | | | | | | | | SXP-PERP | -0.000000000039926 |
| | | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | | THETA-20200925 | 0.000000000000000 |
| | | | | | | | | THETA-20201225 | 0.000000000003637 |
| | | | | | | | | THETA-20210326 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000014551 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-20200626 | 0.000000000000000 |
| | | | | | | | | TOMO-20200925 | -0.000000000002728 |
| | | | | | | | | TOMO-20201225 | -0.000000000008185 |
| | | | | | | | | TOMO-PERP | -0.000000000007094 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000001008170651 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-20210625 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.000000008844045 |
| | | | | | | | | TRYB-20200626 | 0.000000000000000 |
| | | | | | | | | TRYB-20200925 | 0.000000000000000 |
| | | | | | | | | TRYB-20201225 | 0.000000000000000 |
| | | | | | | | | TRYB-20210326 | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000007500000 |
| | | | | | | | | UNI-20201225 | 0.000000000000056 |
| | | | | | | | | UNI-20210326 | 0.000000000000056 |
| | | | | | | | | UNI-PERP | -0.000000000001364 |
| | | | | | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20210924 | 0.000000000000000 |
| | | | | | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,029,314.06634160000000 |
| | | | | | | | | USDT | 17,438.76765297880000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000051251244 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-20210326 | 0.000000000000000 |
| | | | | | | | | WAVES-20210625 | 0.000000000000000 |
| | | | | | | | | WAVES-20210924 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000010300000 |
| | | | | | | | | XAUT-20200925 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000184 |
| | | | | | | | | XRP | 0.000000004184306 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-20211231 | 0.000000000000203 |
| | | | | | | | | XTZ-PERP | 0.000000000008559 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210625 | 0.000000000000000 |
| | | | | | | | | YFI-PERP | -0.000000000000003 |
| | | | | | | | | ZEC-PERP | -0.000000000000060 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 10368 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 10423 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000000150000 | | | | ADABULL | 0.000000000150000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000113 | | | | ALICE-PERP | -0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000005000000 | | | | ALTBULL | 0.000000005000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000003637 | | | | APE-PERP | 0.000000000003637 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000454 | | | | AR-PERP | -0.000000000000454 |
| | | | ASD-PERP | 0.000000000058207 | | | | ASD-PERP | 0.000000000058207 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000001591 | | | | ATOM-PERP | -0.000000000001591 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000341 | | | | AVAX-PERP | 0.000000000000341 |
| | | | AXS-PERP | -0.000000000000198 | | | | AXS-PERP | -0.000000000000198 |
| | | | BAT | 0.276900000000000 | | | | BAT | 0.276900000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | -0.003339166139230 | | | | BNB | -0.003339166139230 |
| | | | BNB-PERP | -0.000000000000028 | | | | BNB-PERP | -0.000000000000028 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000068073000000 | | | | BTC | 0.000068073000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000006700000 | | | | BULL | 0.000000006700000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000007275 | | | | CEL-PERP | -0.000000000007275 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 0.850850000000000 | | | | CRV | 0.850850000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000005000000 | | | | DEFIBULL | 0.000000005000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001421 | | | | DOT-PERP | 0.000000000001421 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000076050000000 | | | | ETH | 0.000076050000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETHBULL | 0.000000006600000 | | | | ETHBULL | 0.000000006600000 |
| | | | ETH-PERP | 0.000000000000198 | | | | ETH-PERP | 0.000000000000198 |
| | | | ETHW | 0.000076050000000 | | | | ETHW | 0.000076050000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000002972570 | | | | FTT | 0.000000002972570 |
| | | | FTT-PERP | -0.000000000000682 | | | | FTT-PERP | -0.000000000000682 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000001364 | | | | GAL-PERP | 0.000000000001364 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LOOKS | 0.980250000000000 | | | | LOOKS | 0.980250000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000029802322 | | | | LUNC-PERP | -0.000000029802322 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000454 | | | | NEAR-PERP | 0.000000000000454 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |

Claims to be Disallowed | Surviving Claims

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | RUNE-PERP | -0.000000000000454 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | -0.000000000063096 | | | | SOL-PERP | -0.000000000063096 |
| | | | SRM | 21.47111028000000 | | | | SRM | 21.47111028000000 |
| | | | SRM_LOCKED | 193.32514905000000 | | | | SRM_LOCKED | 193.32514905000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA-0624 | 0.00000000000000 | | | | TSLA-0624 | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | TWTR-20210924 | 0.00000000000000 | | | | TWTR-20210924 | 0.00000000000000 |
| | | | USD | -158.16613118063500USD | | | | USD | -158.16613118063500 |
| | | | USDT | 1,159,919.97914327000000 | | | | USDT | 1,159,919.97914327000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 23006 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 70331 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.000000000000004 | | | | AAVE-PERP | 0.000000000000004 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.000000000001818 | | | | ATOM-PERP | 0.000000000001818 |
| | | | AUDIO-PERP | -0.000000000003637 | | | | AUDIO-PERP | -0.000000000003637 |
| | | | AVAX-PERP | -0.000000000000042 | | | | AVAX-PERP | -0.000000000000042 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | -0.000000000000863 | | | | BAL-PERP | -0.000000000000863 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.000000003500000 | | | | BNB | 0.000000003500000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.000000007404000 | | | | BTC | 0.000000007404000 |
| | | | BTC-PERP | 10.00000000000000 | | | | BTC-PERP | 10.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.000000000000341 | | | | CELO-PERP | 0.000000000000341 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.000000000029103 | | | | DODO-PERP | 0.000000000029103 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000000568 | | | | ENS-PERP | -0.00000000000568 |
| | | | EOS-0930 | 0.00000000000000 | | | | EOS-0930 | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000001818 | | | | EOS-PERP | -0.00000000001818 |
| | | | ETC-PERP | 0.00000000000909 | | | | ETC-PERP | 0.00000000000909 |
| | | | ETH | 0.000000017050000 | | | | ETH | 0.000000017050000 |
| | | | ETH-PERP | 100.00000000000000 | | | | ETH-PERP | 100.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000014551 | | | | FLM-PERP | 0.00000000014551 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | | | FTT | 25.00000000000000 |
| | | | FTT-PERP | 200.00000000000000 | | | | FTT-PERP | 200.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000342 | | | | ICP-PERP | 0.00000000000342 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000001364 | | | | KAVA-PERP | -0.00000000001364 |
| | | | KNC-PERP | 0.00000000000056 | | | | KNC-PERP | 0.00000000000056 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000900000 | | | | LTC | 0.00000000900000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000738 | | | | NEAR-PERP | 0.00000000000738 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000113 | | | | RUNE-PERP | -0.00000000000113 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000001364 | | | | STORJ-PERP | 0.000000000001364 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000001818 | | | | SXP-PERP | -0.000000000001818 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -133,065.000000000000000 | | | | USD | 133,065.000000000000000 |
| | | | USDT | 213,150.664737287000000 | | | | USDT | 213,150.664737287000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000007 | | | | XMR-PERP | 0.000000000000007 |
| | | | XRP | 331,684.781232316000000 | | | | XRP | 331,684.781232316000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-PERP | 120,000.000000000000000 | | | | XRP-PERP | 120,000.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000001 |
| | | | ZEC-PERP | 0.000000000000001 | | | | ZEC-PERP | 0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 59158 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | | 59562 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000227 | | | | AAVE-PERP | -0.000000000000227 |
| | | | ADA-PERP | 430,902.000000000000000 | | | | ADA-PERP | 430,902.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000682 | | | | ATOM-PERP | 0.000000000000682 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 451.589000000001000 | | | | BCH-PERP | 451.589000000001000 |
| | | | BNB-PERP | -0.000000000000092 | | | | BNB-PERP | -0.000000000000092 |
| | | | BTC | 0.000001001374515 | | | | BTC | 0.000001001374515 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -32.711200000000000 | | | | BTC-PERP | -32.711200000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 40,000.000000000000000 | | | | DOGE-PERP | 40,000.000000000000000 |
| | | | DOT-PERP | -0.000000000001762 | | | | DOT-PERP | -0.000000000001762 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DYDX-PERP | -0.000000000001818 | | | | DYDX-PERP | -0.000000000001818 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000001278 | | | | ENS-PERP | 0.000000000001278 |
| | | | EOS-PERP | 0.000000000001818 | | | | EOS-PERP | 0.000000000001818 |
| | | | ETC-PERP | 4,771.200000000000000 | | | | ETC-PERP | 4,771.200000000000000 |
| | | | ETH | 0.000000005100666 | | | | ETH | 0.000000005100666 |
| | | | ETH-0325 | 0.000000000000003 | | | | ETH-0325 | 0.000000000000003 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -45.000999999999900 | | | | ETH-PERP | -45.000999999999900 |
| | | | FIL-PERP | 73,037.100000000000000 | | | | FIL-PERP | 73,037.100000000000000 |
| | | | FLM-PERP | 0.000000000014551 | | | | FLM-PERP | 0.000000000014551 |
| | | | FLOW-PERP | -0.000000000000454 | | | | FLOW-PERP | -0.000000000000454 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 750.175227974914000 | | | | FTT | 750.175227974914000 |
| | | | FTT-PERP | -0.000000000000653 | | | | FTT-PERP | -0.000000000000653 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 6,648,870.000000000000000 | | | | GALA-PERP | 6,648,870.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HKD | 312,071.900741780000000 | | | | HKD | 312,071.900741780000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 52,144.010000000000000 | | | | ICP-PERP | 52,144.010000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000909 | | | | LINK-PERP | -0.000000000000909 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000227 | | | | LTC-PERP | 0.000000000000227 |
| | | | LUNA2 | 91.013321980000000 | | | | LUNA2 | 91.013321980000000 |
| | | | LUNA2_LOCKED | 212.364417960000000 | | | | LUNA2_LOCKED | 212.364417960000000 |
| | | | LUNC | 19,818,342.480000000000000 | | | | LUNC | 19,818,342.480000000000000 |
| | | | LUNC-PERP | 104,932,000.000000000000000 | | | | LUNC-PERP | 104,932,000.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 18.000000000000000 | | | | MATIC-PERP | 18.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000002103 | | | | NEAR-PERP | 0.000000000002103 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-20211231 | -0.000000000000369 | | | | OMG-20211231 | -0.000000000000369 |
| | | | OMG-PERP | 14,423.200000000000000 | | | | OMG-PERP | 14,423.200000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 262,293.000000000000000 | | | | SAND-PERP | 262,293.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 9,602,910.000000000000000 | | | | SLP-PERP | 9,602,910.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.528344220000000 | | | | SRM | 1.528344220000000 |
| | | | SRM_LOCKED | 45.271655780000000 | | | | SRM_LOCKED | 45.271655780000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000001818 | | | | STORJ-PERP | -0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 469,515.900000000000000 | | | | THETA-PERP | 469,515.900000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRX | 0.00007000000000 | | | | TRX | 0.00007000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 558,963.430679111867624 | | | | USD | 700,000.000000000000000 |
| | | | USDT | 0.000000017207066 | | | | USDT | 0.000000017207066 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 11,322.000000000000000 | | | | WAVES-PERP | 11,322.000000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.00000008000000 | | | | XRP | 0.00000008000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 27231 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT-PERP | 2,008,405.800000000000000 | 52547 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT-PERP | 2,008,405.800000000000000 |
| | | | SOL | 0.004998970000000 | | | | SOL | 0.004998970000000 |
| | | | TRX | 17,939,987.113303000000000 | | | | TRX | 17,939,987.113303000000000 |
| | | | USD | 10,119,070.570000000000000 | | | | USD | 10,119,070.570000000000000 |
| | | | USDT | 1,000.000000000000000 | | | | USDT | 1,000.000000000000000 |
| 50567 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO | 6.000000000000000 | 72636 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO | 6.000000000000000 |
| | | | BNB | 0.000000001780000 | | | | BNB | 0.000000001780000 |
| | | | BTC | 3.000162292678970 | | | | BTC | 3.000162292678970 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000000001000000 | | | | ETH | 0.000000001000000 |
| | | | ETHW | 0.000000007773300 | | | | ETHW | 0.000000007773300 |
| | | | EUR | 0.000000006642324 | | | | EUR | 0.000000006642324 |
| | | | FTT | 0.000175270000000 | | | | FTT | 0.000175270000000 |
| | | | JPY | 0.000000004107968 | | | | JPY | 0.000000004107968 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | SRM | 0.305085780000000 | | | | SRM | 0.305085780000000 |
| | | | SRM_LOCKED | 2.381637780000000 | | | | SRM_LOCKED | 2.381637780000000 |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | UBXT | 501.074715340000000 | | | | UBXT | 501.074715340000000 |
| | | | USD | 2,685.916127527340000 | | | | USD | 2,685.916127527340000 |
| 50591 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO | 6.000000000000000 | 72636 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | BAO | 6.000000000000000 |
| | | | BNB | 0.000000001780000 | | | | BNB | 0.000000001780000 |
| | | | BTC | 6.760869713000000 | | | | BTC | 3.000162292678970 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 1.419996990000000 | | | | ETH | 0.000000001000000 |
| | | | ETHW | 0.000000007773300 | | | | ETHW | 0.000000007773300 |
| | | | EUR | 0.000000006642324 | | | | EUR | 0.000000006642324 |
| | | | FTT | 25.037777410000000 | | | | FTT | 0.000175270000000 |
| | | | JPY | 236.340000000000000 | | | | JPY | 0.000000004107968 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | SRM | 0.305085780000000 | | | | SRM | 0.305085780000000 |
| | | | SRM_LOCKED | 2.381637780000000 | | | | SRM_LOCKED | 2.381637780000000 |
| | | | SYNTHETIX NETWORK TOKEN (SNX) | 101.916657080000000 | | | | | |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | UBXT | 501.074715340000000 | | | | UBXT | 501.074715340000000 |
| | | | USD | 2,726.400000000000000 | | | | USD | 2,685.916127527340000 |
| 14326 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 17,425.200000000000000 | 53330 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT | 17,425.200000000000000 |
| | | | LUNA2 | 0.003416343962000 | | | | LUNA2 | 0.003416343962000 |
| | | | LUNA2_LOCKED | 0.007971469244000 | | | | LUNA2_LOCKED | 0.007971469244000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 57,883.337619775000000 | | | | USD | 57,883.337619775000000 |
| | | | USDC | 57,883.340000000000000 | | | | USDT | 0.263482270000000 |
| | | | USDT | 0.263482270000000 | | | | USTC | 0.483600000000000 |
| | | | USTC | 0.483600000000000 | | | | | |
| 51981 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | USD | 1,055,316.030000000000000 | 56321 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | -0.00000000000000003 |
| | | | | | | | | BTC-PERP | -0.00000000000000028 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 1,005.66938717494000 |
| | | | | | | | | FTT-PERP | -1,000.00000000000000 |
| | | | | | | | | HT | 0.03122400000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00000459233217600 |
| | | | | | | | | LUNA2_LOCKED | 0.00001071544174000 |
| | | | | | | | | OKB-PERP | 0.00000000000000909 |
| | | | | | | | | SRM | 22.76175442000000 |
| | | | | | | | | SRM_LOCKED | 335.97590714000000 |
| | | | | | | | | TRX | 0.04386000000000000 |
| | | | | | | | | USD | 1,057,293.03346348000000 |
| | | | | | | | | USDT | 0.00287992698652000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 85527 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | FTT FTT-PERP USD | 1,005.66938717000000 -1,000.00000000000000 1,057,293.03346348000000 | 56321 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000000 |
| | | | | | | | | BNB-20201225 | 0.00000000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000000 |
| | | | | | | | | BTC-0325 | 0.00000000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000000 |
| | | | | | | | | BTC-20201225 | 0.00000000000000000 |
| | | | | | | | | BTC-20211231 | -0.00000000000000003 |
| | | | | | | | | BTC-PERP | -0.00000000000000028 |
| | | | | | | | | EOS-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 1,005.66938717494000 |
| | | | | | | | | FTT-PERP | -1,000.00000000000000 |
| | | | | | | | | HT | 0.03122400000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00000459233217600 |
| | | | | | | | | LUNA2_LOCKED | 0.00001071544174000 |
| | | | | | | | | OKB-PERP | 0.00000000000000909 |
| | | | | | | | | SRM | 22.76175442000000 |
| | | | | | | | | SRM_LOCKED | 335.97590714000000 |
| | | | | | | | | TRX | 0.04386000000000000 |
| | | | | | | | | USD | 1,057,293.03346348000000 |
| | | | | | | | | USDT | 0.00287992698652000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| 85528 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APT | 1,000.00500000000000 | 55542 | Name on file | 22-11068 (JTD) FTX Trading Ltd. | APT | 1,000.00500000000000 |
| | | | AURY | 0.65744847000000 | | | | AURY | 0.65744847000000 |
| | | | AVAX | 509.82165409552500 | | | | AVAX | 0.00000000000000000 |
| | | | BTC | 3.00001000000000 | | | | BTC | 3.00001000000000 |
| | | | BTC-PERP | 2.00000000000000 | | | | BTC-PERP | 2.00000000000000 |
| | | | ETH | 0.00000000001008400 | | | | ETH | 0.00000000001008400 |
| | | | ETHW | 19.48113652100840 | | | | ETHW | 19.48113652100840 |
| | | | FTT | 840.84417500000000 | | | | FTT | 840.84417500000000 |
| | | | GENE | 0.00000001000000000 | | | | GENE | 0.00000001000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | RAY | 244,726.01067917100000 | | | | RAY | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SLP | 20,000.10000000000000 | | | | SLP | 20,000.10000000000000 |
| | | | SOL | 400.00200600000000 | | | | SOL | 400.00200600000000 |
| | | | SRM | 2.14856291000000 | | | | SRM | 2.14856291000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 54.011437090000000 | | | | SRM_LOCKED | 54.011437090000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | UNI | 0.003000000000000 | | | | UNI | 0.003000000000000 |
| | | | USD | 11,455.217663944700000 | | | | USD | 11,455.217663944700000 |
| | | | USDT | 284.777023804811000 | | | | USDT | 284.777023804811000 |
| 31383 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | | 62829 | Name on file | 22-11071 (JTD) West Realm Shires Services Inc. | | |
| | | | ETH | 63.371142800000000 | | | | ETH | 6.436298800000000 |
| | | | SOL | 4,815.443543650000000 | | | | SOL | 1,366.796561835440000 |
| | | | USD | 206,587.600000000000000 | | | | USD | 206,587.599033949000000 |
| | | | USDT | 47,012.429851510000000 | | | | USDT | 47,012.429851510000000 |